**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

-------------------------------------------------------------x
:
In re : Chapter 11
:
TALEN ENERGY CORPORATION, *et al.* :
: Case No. 22-90339 (MI)
:
: Jointly Administered
Reorganized Debtors.[1] :
-------------------------------------------------------------x

**ORDER (I) IDENTIFYING SPECIFIED CLAIMS SUBJECT TO CERTAIN PLAN**
**PROVISIONS AND RELATED DISTRIBUTION RIGHTS WITH RESPECT THERETO,**
**AND (II) GRANTING RELATED RELIEF**

(Related Docket No. _____)

Upon the Motion (the "Motion")[2] by the Talen GUC Trust (the "GUC Trust") established

pursuant to the confirmed Plan of the above-captioned debtors (collectively, the "Debtors"),

seeking entry of an order (this "Order") clarifying under the terms of the Plan, on a Claim by Claim

basis, that the Holders of the Non-GUC Trust Claims identified on **Exhibits 1-3** thereto are not

GUC Trust Beneficiaries with respect thereto and are not entitled to any distribution from the GUC

Trust thereon, and upon the Declaration of the GUC Trustee in support of the Motion, which was

filed contemporaneously with the Motion; and this Court having jurisdiction over this matter

pursuant to 28 U.S.C. § 1334; and this Court having found that this is a core proceeding pursuant

to 28 U.S.C. § 157(b)(2); and this Court having found that it may enter a final order consistent

with Article III of the United States Constitution; and this Court having found that venue of this

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the GUC Trust's notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion; and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon consideration of the evidence and arguments of counsel at the hearing on the Motion; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.      The Holders of the Non-GUC Trust Claims identified on **Exhibit 1-3** hereto are not GUC Trust Beneficiaries with respect to such Claims and are entitled to no distribution from, and hold no pecuniary interest against, the GUC Trust with respect to such Claims.

2.      Except as expressly set forth herein, nothing herein prejudices, modifies, or otherwise affects the rights of a Holder of a Non-GUC Trust Claim under the Plan or against any entity or person other than the GUC Trust, including any rights with respect to the treatment of any Claim under the Plan (including under Article III.B.7.i of the Plan or with respect to the Uri Insurance Policies).

3.      Except as otherwise provided in this Order, nothing in this Order shall be deemed: (a) an admission as to the validity of any prepetition claim against a Debtor entity, such Debtor entity's estate, the GUC Trust, the GUC Trustee, or the GUC Trust Assets; (b) a waiver of any party's right to dispute any prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim; (d) an implication or admission that any particular claim is of a type specified or defined in the Motion or this Order; (e) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a

waiver of the rights of the GUC Trust or GUC Trustee under the Bankruptcy Code, Bankruptcy Rules, Plan, Confirmation Order, or any other applicable law.

4.     The terms and conditions of this Order will be immediately effective and enforceable upon its entry.

5.     The GUC Trust, the Reorganized Debtors, the Claims Agent, and the Clerk of the Court are authorized to take all actions necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Motion.

6.     This Court retains exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____, 2023

_____
MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

# **EXHIBIT 1**

(*29 Debtor Claims*)

| | | | | | Exhibit 1 – 29 Debtor Claims |
|---|---|---|---|---|---|

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1 | ACE AMERICAN INSURANCE COMPANY | Sapphire Power Marketing LLC | 765 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 2 | ACE AMERICAN INSURANCE COMPANY | Sapphire Power Generation Holdings LLC | 772 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 1 | ACE AMERICAN INSURANCE COMPANY | Lady Jane Collieries, Inc. | 778 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 4 | ACE AMERICAN INSURANCE COMPANY | Montana Growth Holdings LLC | 791 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 5 | ACE AMERICAN INSURANCE COMPANY | Raven Power Generation Holdings LLC | 794 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 6 | ACE AMERICAN INSURANCE COMPANY | Raven Power Finance LLC | 803 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7 | ACE AMERICAN INSURANCE COMPANY | Sapphire Power LLC | 807 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 8 | ACE AMERICAN INSURANCE COMPANY | Pedricktown Management Company LLC | 857 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 9 | ACE AMERICAN INSURANCE COMPANY | Fort Armistead Road – Lot 15 Landfill, LLC | 862 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 10 | ACE AMERICAN INSURANCE COMPANY | Elmwood Energy Holdings, LLC | 907 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 11 | ACE AMERICAN INSURANCE COMPANY | BDW Corp. | 910 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 12 | ACE AMERICAN INSURANCE COMPANY | Morris Energy Operations Company, LLC | 918 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 13 | ACE AMERICAN INSURANCE COMPANY | Dartmouth Power Generation, L.L.C. | 941 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14 | ACE AMERICAN INSURANCE COMPANY | MEG Generating Company, LLC | 943 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 15 | ACE AMERICAN INSURANCE COMPANY | Elmwood Park Power, LLC | 946 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 16 | ACE AMERICAN INSURANCE COMPANY | Talen Treasure State, LLC | 952 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 17 | ACE AMERICAN INSURANCE COMPANY | MC OpCo LLC | 996 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 18 | ACE AMERICAN INSURANCE COMPANY | Talen Technology Ventures LLC | 997 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 19 | ACE AMERICAN INSURANCE COMPANY | Liberty View Power, L.L.C. | 1015 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 20 | ACE AMERICAN INSURANCE COMPANY | Talen Texas, LLC | 1018 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21 | ACE AMERICAN INSURANCE COMPANY | Talen Energy Retail LLC | 1019 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 22 | ACE AMERICAN INSURANCE COMPANY | Dartmouth Power Holding Company, L.L.C. | 1021 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 23 | ACE AMERICAN INSURANCE COMPANY | Bell Bend, LLC | 1025 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 24 | ACE AMERICAN INSURANCE COMPANY | Morris Energy Management Company, LLC | 1026 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 25 | ACE AMERICAN INSURANCE COMPANY | Talen II Growth Parent LLC | 1028 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 26 | ACE AMERICAN INSURANCE COMPANY | Talen Texas Property, LLC | 1038 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 27 | ACE AMERICAN INSURANCE COMPANY | Pedricktown Investment Company LLC | 1086 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28 | ACE AMERICAN INSURANCE COMPANY | Newark Bay Holding Company, L.L.C. | 1178 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 29 | ACE AMERICAN INSURANCE COMPANY | Talen NE LLC | 1490 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,498,609.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated |
| 30 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Fort Armistead Road – Lot 15 Landfill, LLC | 759 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 31 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Raven Power Finance LLC | 801 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 32 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Montana Growth Holdings LLC | 811 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 33 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Raven Power Generation Holdings LLC | 872 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 34 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Raven Power Finance LLC | 873 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Sapphire Power Marketing LLC | 884 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 36 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Elmwood Energy Holdings, LLC | 957 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 37 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Lady Jane Collieries, Inc. | 969 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 38 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Pedricktown Investment Company LLC | 1013 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 39 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Talen Texas Property, LLC | 1039 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 40 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Sapphire Power Generation Holdings LLC | 1057 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 41 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Elmwood Park Power, LLC | 1157 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 42 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Pedricktown Management Company LLC | 1205 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 43 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Dartmouth Power Holding Company, L.L.C. | 1211 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 44 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Sapphire Power LLC | 1225 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 45 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | MEG Generating Company, LLC | 1234 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 46 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Newark Bay Holding Company, L.L.C. | 1308 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 47 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Liberty View Power, L.L.C. | 1314 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 48 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Talen Energy Retail LLC | 1317 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 49 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Talen Treasure State, LLC | 1484 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 50 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Talen NE LLC | 1633 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 51 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | MC OpCo LLC | 1642 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 52 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Bell Bend, LLC | 1657 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 53 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Talen Texas, LLC | 1661 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 54 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Dartmouth Power Generation, L.L.C. | 1669 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 55 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Talen II Growth Parent LLC | 1706 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 56 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Talen Technology Ventures LLC | 1714 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 57 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Morris Energy Operations Company, LLC | 1717 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 58 | AIU INSURANCE COMPANY ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | Morris Energy Management Company, LLC | 1722 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,333,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,333,000.00 + Unliquidated |
| 59 | ARCH INSURANCE COMPANY | Fort Armistead Road – Lot 15 Landfill, LLC | 1354 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $1,300,000.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $1,300,000.00 + Unliquidated |
| 60 | ARGONAUT INSURANCE COMPANY | MC OpCo LLC | 3381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $3,237,993.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $3,237,993.00 + Unliquidated |
| 61 | ATLANTIC SPECIALTY INSURANCE COMPANY | Talen NE LLC | 1090 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $64,050,705.00<br>General Unsecured: $4,112,179.15 + Unliquidated<br><br>Total: $68,162,884.15 + Unliquidated |
| 62 | BARNEY DAVIS, LLC | Talen Texas, LLC | 5234794 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $563,980,382.00<br><br>Total: $563,980,382.00 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 63 | BRANDON SHORES LLC | Raven Power Finance LLC | 5231845 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $74,861,704.00<br><br>Total: $74,861,704.00 |
| 64 | COLEMAN, WILLIE | Raven Power Finance LLC | 3335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |
| 65 | COLEMAN, WILLIE | Talen Energy Retail LLC | 3350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |
| 66 | COLEMAN, WILLIE | Raven Power Generation Holdings LLC | 37431 | 11/10/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |
| 67 | CREDIT SUISSE AG | Raven Power Generation Holdings LLC | 819 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $85,606.61<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $74,628.40 + Unliquidated<br><br>Total: $160,235.01 + Unliquidated |
| 68 | CREDIT SUISSE AG | Raven Power Finance LLC | 822 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $85,606.61<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $74,628.40 + Unliquidated<br><br>Total: $160,235.01 + Unliquidated |
| 69 | CREDIT SUISSE AG | Talen Texas, LLC | 825 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $85,606.61<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $74,628.40 + Unliquidated<br><br>Total: $160,235.01 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 70 | CREDIT SUISSE AG | Talen NE LLC | 826 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $85,606.61<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $74,628.40 + Unliquidated<br><br>Total: $160,235.01 + Unliquidated |
| 71 | CREDIT SUISSE AG | MC OpCo LLC | 836 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $85,606.61<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $74,628.40 + Unliquidated<br><br>Total: $160,235.01 + Unliquidated |
| 72 | CREDIT SUISSE AG | Fort Armistead Road – Lot 15 Landfill, LLC | 924 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $85,606.61<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $74,628.40 + Unliquidated<br><br>Total: $160,235.01 + Unliquidated |
| 73 | CREDIT SUISSE INTERNATIONAL | Fort Armistead Road – Lot 15 Landfill, LLC | 757 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $207,828.83<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,781.18 + Unliquidated<br><br>Total: $469,610.01 + Unliquidated |
| 74 | CREDIT SUISSE INTERNATIONAL | MC OpCo LLC | 773 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $207,828.83<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,781.18 + Unliquidated<br><br>Total: $469,610.01 + Unliquidated |
| 75 | CREDIT SUISSE INTERNATIONAL | Talen NE LLC | 786 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $207,828.83<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,781.18 + Unliquidated<br><br>Total: $469,610.01 + Unliquidated |
| 76 | CREDIT SUISSE INTERNATIONAL | Talen Texas, LLC | 816 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $207,828.83<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,781.18 + Unliquidated<br><br>Total: $469,610.01 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 77 | CREDIT SUISSE INTERNATIONAL | Raven Power Finance LLC | 894 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $207,828.83<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,781.18 + Unliquidated<br><br>Total: $469,610.01 + Unliquidated |
| 78 | CREDIT SUISSE INTERNATIONAL | Raven Power Generation Holdings LLC | 905 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $207,828.83<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,781.18 + Unliquidated<br><br>Total: $469,610.01 + Unliquidated |
| 79 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | MC OpCo LLC | 179 | 6/9/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,002.00 + Unliquidated<br><br>Total: $7,002.00 + Unliquidated |
| 80 | H.A. WAGNER LLC | Raven Power Finance LLC | 5231846 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $54,610,316.00<br><br>Total: $54,610,316.00 |
| 81 | LAREDO LLC | Talen Texas, LLC | 5234795 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $233,437,185.00<br><br>Total: $233,437,185.00 |
| 82 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Sapphire Power Marketing LLC | 5233396 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,618,498.00<br><br>Total: $8,618,498.00 |
| 83 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Morris Energy Management Company, LLC | 5234649 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $817.00<br><br>Total: $817.00 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 84 | NUECES BAY, LLC | Talen Texas, LLC | 5234796 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $879,448,859.00<br><br>Total: $879,448,859.00 |
| 85 | PEDRICKTOWN COGENERATION COMPANY LP | Sapphire Power LLC | 5235430 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,129.00<br><br>Total: $6,129.00 |
| 86 | RAVEN POWER FINANCE LLC | Raven Power Generation Holdings LLC | 5234782 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,478,487.00<br><br>Total: $36,478,487.00 |
| 87 | SAPPHIRE POWER FINANCE LLC | Morris Energy Operations Company, LLC | 5234719 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,712,559.00<br><br>Total: $14,712,559.00 |
| 88 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Sapphire Power Marketing LLC | 5233397 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,421,608.00<br><br>Total: $11,421,608.00 |
| 89 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Morris Energy Operations Company, LLC | 5234720 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,773.00<br><br>Total: $24,773.00 |
| 90 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Newark Bay Holding Company, L.L.C. | 5235398 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,731,584.00<br><br>Total: $2,731,584.00 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 91 | SAPPHIRE POWER LLC | Morris Energy Operations Company, LLC | 5234721 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $57,907.00<br><br>Total: $57,907.00 |
| 92 | SAPPHIRE POWER MARKETING LLC | Sapphire Power LLC | 5235431 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $154,999.00<br><br>Total: $154,999.00 |
| 93 | STATE OF NEW JERSEY - DIVISION OF TAXATION | Newark Bay Holding Company, L.L.C. | 37378 | 9/15/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $500.00<br>Secured: $0.00<br>General Unsecured: $7,500.00 + Unliquidated<br><br>Total: $8,000.00 + Unliquidated |
| 94 | STATE OF NEW JERSEY - DIVISION OF TAXATION | Elmwood Energy Holdings, LLC | 37380 | 9/15/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $36,000.00<br>Secured: $0.00<br>General Unsecured: $3,000.00 + Unliquidated<br><br>Total: $39,000.00 + Unliquidated |
| 95 | SUSQUEHANNA NUCLEAR, LLC | Bell Bend, LLC | 5234742 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,761.00<br><br>Total: $13,761.00 |
| 96 | TALEN ENERGY MARKETING, LLC | Raven Power Finance LLC | 5231847 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,472,987.00<br><br>Total: $3,472,987.00 |
| 97 | TALEN ENERGY MARKETING, LLC | Bell Bend, LLC | 5234743 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17.00<br><br>Total: $17.00 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 98 | TALEN ENERGY MARKETING, LLC | Sapphire Power LLC | 5235432 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,083.00<br><br>Total: $1,083.00 |
| 99 | TALEN ENERGY SUPPLY, LLC | Sapphire Power Marketing LLC | 5233398 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,950,936.00<br><br>Total: $9,950,936.00 |
| 100 | TALEN ENERGY SUPPLY, LLC | Talen Texas Property, LLC | 5233423 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,798.00<br><br>Total: $10,798.00 |
| 101 | TALEN ENERGY SUPPLY, LLC | Elmwood Energy Holdings, LLC | 5233437 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,112.00<br><br>Total: $3,112.00 |
| 102 | TALEN ENERGY SUPPLY, LLC | Talen Treasure State, LLC | 5234700 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,113,437.00<br><br>Total: $2,113,437.00 |
| 103 | TALEN ENERGY SUPPLY, LLC | Morris Energy Operations Company, LLC | 5234722 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,178,000.00<br><br>Total: $30,178,000.00 |
| 104 | TALEN ENERGY SUPPLY, LLC | Bell Bend, LLC | 5234744 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,159.00<br><br>Total: $77,159.00 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 105 | TALEN ENERGY SUPPLY, LLC | Talen Texas, LLC | 5234797 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $217,180,098.00<br><br>Total: $217,180,098.00 |
| 106 | TALEN ENERGY SUPPLY, LLC | Newark Bay Holding Company, L.L.C. | 5235399 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $938.00<br><br>Total: $938.00 |
| 107 | TALEN ENERGY SUPPLY, LLC | Sapphire Power LLC | 5235433 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $112,791.00<br><br>Total: $112,791.00 |
| 108 | TALEN ENERGY SUPPLY, LLC | MC OpCo LLC | 5235451 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,562,276.00<br><br>Total: $11,562,276.00 |
| 109 | TALEN ENERGY SUPPLY, LLC | Lady Jane Collieries, Inc. | 5235511 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $682.00<br><br>Total: $682.00 |
| 110 | TALEN GENERATION, LLC | Morris Energy Operations Company, LLC | 5234723 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,278,568.00<br><br>Total: $1,278,568.00 |
| 111 | TALEN GENERATION, LLC | MC OpCo LLC | 5235452 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,051,792.00<br><br>Total: $4,051,792.00 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 112 | TALEN NUCLEAR DEVELOPMENT LLC | Bell Bend, LLC | 5234745 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $161,034.00<br><br>Total: $161,034.00 |
| 113 | TALEN TEXAS GROUP, LLC | Talen Texas, LLC | 5234798 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,810,579.00<br><br>Total: $19,810,579.00 |
| 114 | TALEN TEXAS PROPERTY, LLC | Talen Texas, LLC | 5234799 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $98,788.00<br><br>Total: $98,788.00 |
| 115 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Fort Armistead Road – Lot 15 Landfill, LLC | 1378 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated |
| 116 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Raven Power Finance LLC | 1436 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated |
| 117 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Talen NE LLC | 1442 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 118 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Talen Texas, LLC | 1511 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated |
| 119 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Raven Power Generation Holdings LLC | 1530 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated |
| 120 | W.W. GRAINGER, INC. | Elmwood Energy Holdings, LLC | 380 | 7/15/2022 | 503(b)(9): $41,645.94<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $42,705.83<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $84,351.77 + Unliquidated |
| 121 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | Talen Texas Property, LLC | 732 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $4,179,589.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $4,179,589.00 + Unliquidated |
| 122 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | Talen Texas, LLC | 746 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $4,179,589.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $4,179,589.00 + Unliquidated |
| 123 | YORK GENERATION COMPANY LLC | Morris Energy Management Company, LLC | 5234650 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $317.00<br><br>Total: $317.00 |

# **EXHIBIT 2**

(*Uri Claims*)

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| | | | | **Exhibit 2 – Uri Claims** | |
| 1 | 1ST CHOICE ADVANTAGE INSURANCE COMPANY, INC. | Nueces Bay, LLC | 1369 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $374,045.74 + Unliquidated<br><br>Total: $374,045.74 + Unliquidated |
| 2 | 1ST CHOICE ADVANTAGE INSURANCE COMPANY, INC. | Barney Davis, LLC | 1412 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $374,045.74 + Unliquidated<br><br>Total: $374,045.74 + Unliquidated |
| 3 | 1ST CHOICE ADVANTAGE INSURANCE COMPANY, INC. | Laredo, LLC | 1579 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $374,045.74 + Unliquidated<br><br>Total: $374,045.74 + Unliquidated |
| 4 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Barney Davis, LLC | 5669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Laredo, LLC | 11419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Nueces Bay, LLC | 17166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Talen Texas Group, LLC | 22911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Talen Texas, LLC | 28660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9 | 21ST CENTURY ASSURANCE COMPANY | Barney Davis, LLC | 2337 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $230,774.12 + Unliquidated<br><br>Total: $230,774.12 + Unliquidated |
| 10 | 21ST CENTURY ASSURANCE COMPANY | Nueces Bay, LLC | 2477 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $230,774.12 + Unliquidated<br><br>Total: $230,774.12 + Unliquidated |
| 11 | 21ST CENTURY ASSURANCE COMPANY | Laredo, LLC | 2542 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $230,774.12 + Unliquidated<br><br>Total: $230,774.12 + Unliquidated |
| 12 | 21ST CENTURY ASSURANCE COMPANY | Nueces Bay, LLC | 3010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13 | 21ST CENTURY ASSURANCE COMPANY | Laredo, LLC | 3105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14 | 21ST CENTURY ASSURANCE COMPANY | Barney Davis, LLC | 3303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15 | 21ST CENTURY CENTENNIAL INSURANCE COMPANY | Nueces Bay, LLC | 2194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16 | 21ST CENTURY CENTENNIAL INSURANCE COMPANY | Barney Davis, LLC | 2889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17 | 21ST CENTURY CENTENNIAL INSURANCE COMPANY | Laredo, LLC | 3206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18 | 21ST CENTURY INSURANCE COMPANY | Barney Davis, LLC | 3229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19 | 21ST CENTURY INSURANCE COMPANY | Nueces Bay, LLC | 3237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20 | 21ST CENTURY INSURANCE COMPANY | Laredo, LLC | 3241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21 | ABBOTT, EDDIE | Laredo, LLC | 32334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22 | ABBOTT, EDDIE | Barney Davis, LLC | 33325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23 | ABBOTT, EDDIE | Nueces Bay, LLC | 34316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24 | ABBOTT, EDDIE | Talen Texas Group, LLC | 35307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25 | ABBOTT, EDDIE | Talen Texas, LLC | 36298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26 | ABERNATHY, MELINA | Barney Davis, LLC | 5625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27 | ABERNATHY, MELINA | Laredo, LLC | 11375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28 | ABERNATHY, MELINA | Nueces Bay, LLC | 17122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29 | ABERNATHY, MELINA | Talen Texas Group, LLC | 22867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30 | ABERNATHY, MELINA | Talen Texas, LLC | 28616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Barney Davis, LLC | 5668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Laredo, LLC | 11418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Nueces Bay, LLC | 17165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Talen Texas Group, LLC | 22910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Talen Texas, LLC | 28659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 36 | ABREGO, CARLOS | Barney Davis, LLC | 6637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 37 | ABREGO, CARLOS | Laredo, LLC | 12387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 38 | ABREGO, CARLOS | Nueces Bay, LLC | 18134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 39 | ABREGO, CARLOS | Talen Texas Group, LLC | 23868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 40 | ABREGO, CARLOS | Talen Texas, LLC | 29628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 41 | ABRI, SEAN | Barney Davis, LLC | 5566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 42 | ABRI, SEAN | Laredo, LLC | 11316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 43 | ABRI, SEAN | Nueces Bay, LLC | 17063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 44 | ABRI, SEAN | Talen Texas Group, LLC | 22808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 45 | ABRI, SEAN | Talen Texas, LLC | 28557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 46 | ABTAHI, MICHAEL | Barney Davis, LLC | 8218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 47 | ABTAHI, MICHAEL | Laredo, LLC | 13968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 48 | ABTAHI, MICHAEL | Nueces Bay, LLC | 19715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 49 | ABTAHI, MICHAEL | Talen Texas Group, LLC | 25449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 50 | ABTAHI, MICHAEL | Talen Texas, LLC | 31209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 51 | ACADIA INSURANCE COMPANY | Laredo, LLC | 2548 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,281,389.38 + Unliquidated<br><br>Total: $2,281,389.38 + Unliquidated |
| 52 | ACADIA INSURANCE COMPANY | Barney Davis, LLC | 2768 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,281,389.38 + Unliquidated<br><br>Total: $2,281,389.38 + Unliquidated |
| 53 | ACADIA INSURANCE COMPANY | Nueces Bay, LLC | 2780 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,281,389.38 + Unliquidated<br><br>Total: $2,281,389.38 + Unliquidated |
| 54 | ACBANG, AVELINO | Barney Davis, LLC | 9215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 55 | ACBANG, AVELINO | Laredo, LLC | 14965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 56 | ACBANG, AVELINO | Nueces Bay, LLC | 20712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 57 | ACBANG, AVELINO | Talen Texas Group, LLC | 26444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 58 | ACBANG, AVELINO | Talen Texas, LLC | 32206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 59 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 959 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $206,459.54 + Unliquidated<br><br>Total: $206,459.54 + Unliquidated |
| 60 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | Laredo, LLC | 1056 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $206,459.54 + Unliquidated<br><br>Total: $206,459.54 + Unliquidated |
| 61 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 1087 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $206,459.54 + Unliquidated<br><br>Total: $206,459.54 + Unliquidated |
| 62 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 1155 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,143,881.73 + Unliquidated<br><br>Total: $4,143,881.73 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 63 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 1203 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,143,881.73 + Unliquidated<br><br>Total: $4,143,881.73 + Unliquidated |
| 64 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | Talen Energy Supply, LLC | 1267 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,143,881.73 + Unliquidated<br><br>Total: $4,143,881.73 + Unliquidated |
| 65 | ACCEPTANCE INDEMNITY INSURANCE COMPANY | Laredo, LLC | 1281 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,143,881.73 + Unliquidated<br><br>Total: $4,143,881.73 + Unliquidated |
| 66 | ACCIPITER, ERIC | Barney Davis, LLC | 7179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 67 | ACCIPITER, ERIC | Laredo, LLC | 12929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 68 | ACCIPITER, ERIC | Nueces Bay, LLC | 18676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 69 | ACCIPITER, ERIC | Talen Texas Group, LLC | 24410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 70 | ACCIPITER, ERIC | Talen Texas, LLC | 30170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 71 | ACE AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 790 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $101,441,323.00 + Unliquidated<br><br>Total: $101,441,323.00 + Unliquidated |
| 72 | ACE AMERICAN INSURANCE COMPANY | Laredo, LLC | 947 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $101,441,323.00 + Unliquidated<br><br>Total: $101,441,323.00 + Unliquidated |
| 73 | ACE AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 953 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $101,441,323.00 + Unliquidated<br><br>Total: $101,441,323.00 + Unliquidated |
| 74 | ACE AMERICAN INSURANCE COMPANY | Laredo, LLC | 1022 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $91,137,570.11 + Unliquidated<br><br>Total: $91,137,570.11 + Unliquidated |
| 75 | ACE AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 1561 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $91,137,570.11 + Unliquidated<br><br>Total: $91,137,570.11 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 76 | ACE AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 1795 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $91,137,570.11 + Unliquidated<br><br>Total: $91,137,570.11 + Unliquidated |
| 77 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | Laredo, LLC | 1631 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,506,064.94 + Unliquidated<br><br>Total: $1,506,064.94 + Unliquidated |
| 78 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | Barney Davis, LLC | 1692 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,506,064.94 + Unliquidated<br><br>Total: $1,506,064.94 + Unliquidated |
| 79 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | Nueces Bay, LLC | 1796 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,506,064.94 + Unliquidated<br><br>Total: $1,506,064.94 + Unliquidated |
| 80 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 1475 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,666,918.10 + Unliquidated<br><br>Total: $10,666,918.10 + Unliquidated |
| 81 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 1831 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,666,918.10 + Unliquidated<br><br>Total: $10,666,918.10 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 82 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 1837 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,666,918.10 + Unliquidated<br><br>Total: $10,666,918.10 + Unliquidated |
| 83 | ACEVEDO, AMERICA | Laredo, LLC | 32335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 84 | ACEVEDO, AMERICA | Barney Davis, LLC | 33326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 85 | ACEVEDO, AMERICA | Nueces Bay, LLC | 34317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 86 | ACEVEDO, AMERICA | Talen Texas Group, LLC | 35308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 87 | ACEVEDO, AMERICA | Talen Texas, LLC | 36299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 88 | ACEVEDO, JOSE | Barney Davis, LLC | 7653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 89 | ACEVEDO, JOSE | Laredo, LLC | 13403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 90 | ACEVEDO, JOSE | Nueces Bay, LLC | 19150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 91 | ACEVEDO, JOSE | Talen Texas Group, LLC | 24884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 92 | ACEVEDO, JOSE | Talen Texas, LLC | 30644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 93 | ACEVESO, RENE | Barney Davis, LLC | 8536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 94 | ACEVESO, RENE | Laredo, LLC | 14286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 95 | ACEVESO, RENE | Nueces Bay, LLC | 20033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 96 | ACEVESO, RENE | Talen Texas Group, LLC | 25765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 97 | ACEVESO, RENE | Talen Texas, LLC | 31527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 98 | ACH, CLAYTON | Barney Davis, LLC | 6796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 99 | ACH, CLAYTON | Laredo, LLC | 12546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 100 | ACH, CLAYTON | Nueces Bay, LLC | 18293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 101 | ACH, CLAYTON | Talen Texas Group, LLC | 24027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 102 | ACH, CLAYTON | Talen Texas, LLC | 29787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 103 | ACKENBACK, KRISTINE | Barney Davis, LLC | 4393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 104 | ACKENBACK, KRISTINE | Laredo, LLC | 10143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 105 | ACKENBACK, KRISTINE | Nueces Bay, LLC | 15890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 106 | ACKENBACK, KRISTINE | Talen Texas Group, LLC | 21636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 107 | ACKENBACK, KRISTINE | Talen Texas, LLC | 27384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 108 | ACUITY, A MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1515 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 109 | ACUITY, A MUTUAL INSURANCE COMPANY | Laredo, LLC | 1535 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |
| 110 | ACUITY, A MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1550 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |
| 111 | ADAIR, MELISSA | Barney Davis, LLC | 8200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 112 | ADAIR, MELISSA | Laredo, LLC | 13950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 113 | ADAIR, MELISSA | Nueces Bay, LLC | 19697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 114 | ADAIR, MELISSA | Talen Texas Group, LLC | 25431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 115 | ADAIR, MELISSA | Talen Texas, LLC | 31191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 116 | ADAM, KIMBERLY | Barney Davis, LLC | 5821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 117 | ADAM, KIMBERLY | Laredo, LLC | 11571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 118 | ADAM, KIMBERLY | Nueces Bay, LLC | 17318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 119 | ADAM, KIMBERLY | Talen Texas Group, LLC | 23063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 120 | ADAM, KIMBERLY | Talen Texas, LLC | 28812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 121 | ADAMS, CHARLENE | Barney Davis, LLC | 3658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 122 | ADAMS, CHARLENE | Laredo, LLC | 9408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 123 | ADAMS, CHARLENE | Nueces Bay, LLC | 15155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 124 | ADAMS, CHARLENE | Talen Texas Group, LLC | 20902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 125 | ADAMS, CHARLENE | Talen Texas, LLC | 26649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 126 | ADAMS, CHARLES | Barney Davis, LLC | 5732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 127 | ADAMS, CHARLES | Laredo, LLC | 11482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 128 | ADAMS, CHARLES | Nueces Bay, LLC | 17229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 129 | ADAMS, CHARLES | Talen Texas Group, LLC | 22974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 130 | ADAMS, CHARLES | Talen Texas, LLC | 28723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 131 | ADAMS, DANIEL | Barney Davis, LLC | 4078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 132 | ADAMS, DANIEL | Laredo, LLC | 9828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 133 | ADAMS, DANIEL | Nueces Bay, LLC | 15575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 134 | ADAMS, DANIEL | Talen Texas Group, LLC | 21321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 135 | ADAMS, DANIEL | Talen Texas, LLC | 27069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 136 | ADAMS, LATORSHA | Barney Davis, LLC | 7922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 137 | ADAMS, LATORSHA | Laredo, LLC | 13672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 138 | ADAMS, LATORSHA | Nueces Bay, LLC | 19419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 139 | ADAMS, LATORSHA | Talen Texas Group, LLC | 25153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 140 | ADAMS, LATORSHA | Talen Texas, LLC | 30913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 141 | ADAMS, MARCOS | Barney Davis, LLC | 8061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 142 | ADAMS, MARCOS | Laredo, LLC | 13811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 143 | ADAMS, MARCOS | Nueces Bay, LLC | 19558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 144 | ADAMS, MARCOS | Talen Texas Group, LLC | 25292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 145 | ADAMS, MARCOS | Talen Texas, LLC | 31052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 146 | ADAMS, MARY JANE | Barney Davis, LLC | 4490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 147 | ADAMS, MARY JANE | Laredo, LLC | 10240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 148 | ADAMS, MARY JANE | Nueces Bay, LLC | 15987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 149 | ADAMS, MARY JANE | Talen Texas Group, LLC | 21733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 150 | ADAMS, MARY JANE | Talen Texas, LLC | 27481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 151 | ADAMS, MELINDA | Barney Davis, LLC | 5626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 152 | ADAMS, MELINDA | Laredo, LLC | 11376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 153 | ADAMS, MELINDA | Nueces Bay, LLC | 17123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 154 | ADAMS, MELINDA | Talen Texas Group, LLC | 22868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 155 | ADAMS, MELINDA | Talen Texas, LLC | 28617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 156 | ADAMS, WES | Barney Davis, LLC | 9145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 157 | ADAMS, WES | Laredo, LLC | 14895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 158 | ADAMS, WES | Nueces Bay, LLC | 20642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 159 | ADAMS, WES | Talen Texas Group, LLC | 26374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 160 | ADAMS, WES | Talen Texas, LLC | 32136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 161 | ADAMS, YAKSHICA | Barney Davis, LLC | 6212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 162 | ADAMS, YAKSHICA | Laredo, LLC | 11962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 163 | ADAMS, YAKSHICA | Nueces Bay, LLC | 17709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 164 | ADAMS, YAKSHICA | Talen Texas Group, LLC | 23454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 165 | ADAMS, YAKSHICA | Talen Texas, LLC | 29203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 166 | ADAMS-NELSON, ELIZABETH | Laredo, LLC | 32336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 167 | ADAMS-NELSON, ELIZABETH | Barney Davis, LLC | 33327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 168 | ADAMS-NELSON, ELIZABETH | Nueces Bay, LLC | 34318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 169 | ADAMS-NELSON, ELIZABETH | Talen Texas Group, LLC | 35309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 170 | ADAMS-NELSON, ELIZABETH | Talen Texas, LLC | 36300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 171 | ADAPTIVE MODIFICATIONS, LLC | Barney Davis, LLC | 5906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 172 | ADAPTIVE MODIFICATIONS, LLC | Laredo, LLC | 11656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 173 | ADAPTIVE MODIFICATIONS, LLC | Nueces Bay, LLC | 17403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 174 | ADAPTIVE MODIFICATIONS, LLC | Talen Texas Group, LLC | 23148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 175 | ADAPTIVE MODIFICATIONS, LLC | Talen Texas, LLC | 28897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 176 | ADEGBENRO, CLEMENT | Barney Davis, LLC | 6799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 177 | ADEGBENRO, CLEMENT | Laredo, LLC | 12549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 178 | ADEGBENRO, CLEMENT | Nueces Bay, LLC | 18296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 179 | ADEGBENRO, CLEMENT | Talen Texas Group, LLC | 24030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 180 | ADEGBENRO, CLEMENT | Talen Texas, LLC | 29790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 181 | ADEGBOYE, KUNLE | Barney Davis, LLC | 5995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 182 | ADEGBOYE, KUNLE | Laredo, LLC | 11745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 183 | ADEGBOYE, KUNLE | Nueces Bay, LLC | 17492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 184 | ADEGBOYE, KUNLE | Talen Texas Group, LLC | 23237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 185 | ADEGBOYE, KUNLE | Talen Texas, LLC | 28986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 186 | ADENIRAN, MODINAT | Barney Davis, LLC | 8283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 187 | ADENIRAN, MODINAT | Laredo, LLC | 14033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 188 | ADENIRAN, MODINAT | Nueces Bay, LLC | 19780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 189 | ADENIRAN, MODINAT | Talen Texas Group, LLC | 25514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 190 | ADENIRAN, MODINAT | Talen Texas, LLC | 31274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 191 | ADENIYI, JOSEPH | Barney Davis, LLC | 7665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 192 | ADENIYI, JOSEPH | Laredo, LLC | 13415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 193 | ADENIYI, JOSEPH | Nueces Bay, LLC | 19162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 194 | ADENIYI, JOSEPH | Talen Texas Group, LLC | 24896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 195 | ADENIYI, JOSEPH | Talen Texas, LLC | 30656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 196 | ADEOGUN, AYO | Barney Davis, LLC | 5730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 197 | ADEOGUN, AYO | Laredo, LLC | 11480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 198 | ADEOGUN, AYO | Nueces Bay, LLC | 17227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 199 | ADEOGUN, AYO | Talen Texas Group, LLC | 22972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 200 | ADEOGUN, AYO | Talen Texas, LLC | 28721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 201 | ADEOYE, ADEBAYO | Barney Davis, LLC | 3733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 202 | ADEOYE, ADEBAYO | Laredo, LLC | 9483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 203 | ADEOYE, ADEBAYO | Nueces Bay, LLC | 15230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 204 | ADEOYE, ADEBAYO | Talen Texas Group, LLC | 20977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 205 | ADEOYE, ADEBAYO | Talen Texas, LLC | 26724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 206 | ADIRONDACK INSURANCE EXCHANGE | Barney Davis, LLC | 2597 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $614,011.00 + Unliquidated<br><br>Total: $614,011.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 207 | ADIRONDACK INSURANCE EXCHANGE | Laredo, LLC | 2634 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $614,011.00 + Unliquidated<br><br>Total: $614,011.00 + Unliquidated |
| 208 | ADIRONDACK INSURANCE EXCHANGE | Nueces Bay, LLC | 2658 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $614,011.00 + Unliquidated<br><br>Total: $614,011.00 + Unliquidated |
| 209 | ADKINSON, GLORIA | Barney Davis, LLC | 4984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 210 | ADKINSON, GLORIA | Laredo, LLC | 10734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 211 | ADKINSON, GLORIA | Nueces Bay, LLC | 16481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 212 | ADKINSON, GLORIA | Talen Texas Group, LLC | 22226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 213 | ADKINSON, GLORIA | Talen Texas, LLC | 27975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 214 | ADKISON, FLORENCE | Barney Davis, LLC | 5546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 215 | ADKISON, FLORENCE | Laredo, LLC | 11296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 216 | ADKISON, FLORENCE | Nueces Bay, LLC | 17043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 217 | ADKISON, FLORENCE | Talen Texas Group, LLC | 22788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 218 | ADKISON, FLORENCE | Talen Texas, LLC | 28537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 219 | ADRIAN, HECTOR | Laredo, LLC | 32337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 220 | ADRIAN, HECTOR | Barney Davis, LLC | 33328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 221 | ADRIAN, HECTOR | Nueces Bay, LLC | 34319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 222 | ADRIAN, HECTOR | Talen Texas Group, LLC | 35310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 223 | ADRIAN, HECTOR | Talen Texas, LLC | 36301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 224 | AEGIS SECURITY INSURANCE COMPANY | Nueces Bay, LLC | 1804 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,337,883.00 + Unliquidated<br><br>Total: $5,337,883.00 + Unliquidated |
| 225 | AEGIS SECURITY INSURANCE COMPANY | Barney Davis, LLC | 37316 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,337,883.00 + Unliquidated<br><br>Total: $5,337,883.00 + Unliquidated |
| 226 | AEGIS SECURITY INSURANCE COMPANY | Laredo, LLC | 37338 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,337,883.00 + Unliquidated<br><br>Total: $5,337,883.00 + Unliquidated |
| 227 | AFFLECK, TRIP | Barney Davis, LLC | 6269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 228 | AFFLECK, TRIP | Laredo, LLC | 12019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 229 | AFFLECK, TRIP | Nueces Bay, LLC | 17766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 230 | AFFLECK, TRIP | Talen Texas Group, LLC | 23501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 231 | AFFLECK, TRIP | Talen Texas, LLC | 29260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 232 | AFHAMI, AMIR | Barney Davis, LLC | 6365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 233 | AFHAMI, AMIR | Laredo, LLC | 12115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 234 | AFHAMI, AMIR | Nueces Bay, LLC | 17862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 235 | AFHAMI, AMIR | Talen Texas Group, LLC | 23597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 236 | AFHAMI, AMIR | Talen Texas, LLC | 29356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 237 | AGCS MARINE INSURANCE COMPANY | Nueces Bay, LLC | 948 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,546,972.00 + Unliquidated<br><br>Total: $19,546,972.00 + Unliquidated |
| 238 | AGCS MARINE INSURANCE COMPANY | Barney Davis, LLC | 1318 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,546,972.00 + Unliquidated<br><br>Total: $19,546,972.00 + Unliquidated |
| 239 | AGCS MARINE INSURANCE COMPANY | Laredo, LLC | 1324 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,546,972.00 + Unliquidated<br><br>Total: $19,546,972.00 + Unliquidated |
| 240 | AGHAHOWA, TERESA | Barney Davis, LLC | 8961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 241 | AGHAHOWA, TERESA | Laredo, LLC | 14711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 242 | AGHAHOWA, TERESA | Nueces Bay, LLC | 20458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 243 | AGHAHOWA, TERESA | Talen Texas Group, LLC | 26190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 244 | AGHAHOWA, TERESA | Talen Texas, LLC | 31952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 245 | AGNEW, PAMELA | Barney Davis, LLC | 5190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 246 | AGNEW, PAMELA | Laredo, LLC | 10940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 247 | AGNEW, PAMELA | Nueces Bay, LLC | 16687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 248 | AGNEW, PAMELA | Talen Texas Group, LLC | 22432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 249 | AGNEW, PAMELA | Talen Texas, LLC | 28181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 250 | AGRICULTURAL WORKERS MUTUAL AUTO INSURANCE | Nueces Bay, LLC | 965 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,612,233.85 + Unliquidated<br><br>Total: $2,612,233.85 + Unliquidated |
| 251 | AGRICULTURAL WORKERS MUTUAL AUTO INSURANCE | Barney Davis, LLC | 980 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,612,233.85 + Unliquidated<br><br>Total: $2,612,233.85 + Unliquidated |
| 252 | AGRICULTURAL WORKERS MUTUAL AUTO INSURANCE | Laredo, LLC | 1184 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,612,233.85 + Unliquidated<br><br>Total: $2,612,233.85 + Unliquidated |
| 253 | AGUAYO, VICTORIA | Laredo, LLC | 32338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 254 | AGUAYO, VICTORIA | Barney Davis, LLC | 33329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 255 | AGUAYO, VICTORIA | Nueces Bay, LLC | 34320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 256 | AGUAYO, VICTORIA | Talen Texas Group, LLC | 35311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 257 | AGUAYO, VICTORIA | Talen Texas, LLC | 36302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 258 | AGUILAR, ANTONIO | Barney Davis, LLC | 6435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 259 | AGUILAR, ANTONIO | Laredo, LLC | 12185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 260 | AGUILAR, ANTONIO | Nueces Bay, LLC | 17932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 261 | AGUILAR, ANTONIO | Talen Texas Group, LLC | 23667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 262 | AGUILAR, ANTONIO | Talen Texas, LLC | 29426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 263 | AGUILAR, BROCK | Laredo, LLC | 32339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 264 | AGUILAR, BROCK | Barney Davis, LLC | 33330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 265 | AGUILAR, BROCK | Nueces Bay, LLC | 34321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 266 | AGUILAR, BROCK | Talen Texas Group, LLC | 35312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 267 | AGUILAR, BROCK | Talen Texas, LLC | 36303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 268 | AGUILAR, CONSUELO | Barney Davis, LLC | 4061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 269 | AGUILAR, CONSUELO | Laredo, LLC | 9811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 270 | AGUILAR, CONSUELO | Nueces Bay, LLC | 15558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 271 | AGUILAR, CONSUELO | Talen Texas Group, LLC | 21304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 272 | AGUILAR, CONSUELO | Talen Texas, LLC | 27052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 273 | AGUILAR, DAVID | Barney Davis, LLC | 6096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 274 | AGUILAR, DAVID | Laredo, LLC | 11846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 275 | AGUILAR, DAVID | Nueces Bay, LLC | 17593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 276 | AGUILAR, DAVID | Talen Texas Group, LLC | 23338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 277 | AGUILAR, DAVID | Talen Texas, LLC | 29087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 278 | AGUILAR, ENRIQUE | Barney Davis, LLC | 7175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 279 | AGUILAR, ENRIQUE | Laredo, LLC | 12925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 280 | AGUILAR, ENRIQUE | Nueces Bay, LLC | 18672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 281 | AGUILAR, ENRIQUE | Talen Texas Group, LLC | 24406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 282 | AGUILAR, ENRIQUE | Talen Texas, LLC | 30166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 283 | AGUILAR, EVELIA | Laredo, LLC | 32340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 284 | AGUILAR, EVELIA | Barney Davis, LLC | 33331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 285 | AGUILAR, EVELIA | Nueces Bay, LLC | 34322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 286 | AGUILAR, EVELIA | Talen Texas Group, LLC | 35313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 287 | AGUILAR, EVELIA | Talen Texas, LLC | 36304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 288 | AGUILAR, FABIOLA | Laredo, LLC | 32341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 289 | AGUILAR, FABIOLA | Barney Davis, LLC | 33332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 290 | AGUILAR, FABIOLA | Nueces Bay, LLC | 34323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 291 | AGUILAR, FABIOLA | Talen Texas Group, LLC | 35314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 292 | AGUILAR, FABIOLA | Talen Texas, LLC | 36305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 293 | AGUILAR, MARIA | Barney Davis, LLC | 5127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 294 | AGUILAR, MARIA | Laredo, LLC | 10877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 295 | AGUILAR, MARIA | Nueces Bay, LLC | 16624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 296 | AGUILAR, MARIA | Talen Texas Group, LLC | 22369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 297 | AGUILAR, MARIA | Talen Texas, LLC | 28118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 298 | AGUILAR, MARIA | Laredo, LLC | 32342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 299 | AGUILAR, MARIA | Barney Davis, LLC | 33333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 300 | AGUILAR, MARIA | Nueces Bay, LLC | 34324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 301 | AGUILAR, MARIA | Talen Texas Group, LLC | 35315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 302 | AGUILAR, MARIA | Talen Texas, LLC | 36306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 303 | AGUILAR, ROGER | Barney Davis, LLC | 8654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 304 | AGUILAR, ROGER | Laredo, LLC | 14404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 305 | AGUILAR, ROGER | Nueces Bay, LLC | 20151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 306 | AGUILAR, ROGER | Talen Texas Group, LLC | 25883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 307 | AGUILAR, ROGER | Talen Texas, LLC | 31645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 308 | AGUILLON, ADRIAN | Laredo, LLC | 32343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 309 | AGUILLON, ADRIAN | Barney Davis, LLC | 33334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 310 | AGUILLON, ADRIAN | Nueces Bay, LLC | 34325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 311 | AGUILLON, ADRIAN | Talen Texas Group, LLC | 35316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 312 | AGUILLON, ADRIAN | Talen Texas, LLC | 36307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 313 | AGUIRRE, CRYSTAL | Laredo, LLC | 32344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 314 | AGUIRRE, CRYSTAL | Barney Davis, LLC | 33335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 315 | AGUIRRE, CRYSTAL | Nueces Bay, LLC | 34326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 316 | AGUIRRE, CRYSTAL | Talen Texas Group, LLC | 35317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 317 | AGUIRRE, CRYSTAL | Talen Texas, LLC | 36308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 318 | AGUIRRE, JOEL | Barney Davis, LLC | 7595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 319 | AGUIRRE, JOEL | Laredo, LLC | 13345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 320 | AGUIRRE, JOEL | Nueces Bay, LLC | 19092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 321 | AGUIRRE, JOEL | Talen Texas Group, LLC | 24826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 322 | AGUIRRE, JOEL | Talen Texas, LLC | 30586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 323 | AGUIRRE, VICTORIA | Barney Davis, LLC | 9117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 324 | AGUIRRE, VICTORIA | Laredo, LLC | 14867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 325 | AGUIRRE, VICTORIA | Nueces Bay, LLC | 20614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 326 | AGUIRRE, VICTORIA | Talen Texas Group, LLC | 26346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 327 | AGUIRRE, VICTORIA | Talen Texas, LLC | 32108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 328 | AHMED, ASFAK | Barney Davis, LLC | 6455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 329 | AHMED, ASFAK | Laredo, LLC | 12205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 330 | AHMED, ASFAK | Nueces Bay, LLC | 17952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 331 | AHMED, ASFAK | Talen Texas Group, LLC | 23687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 332 | AHMED, ASFAK | Talen Texas, LLC | 29446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 333 | AHMED, HALIMA | Laredo, LLC | 32345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 334 | AHMED, HALIMA | Barney Davis, LLC | 33336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 335 | AHMED, HALIMA | Nueces Bay, LLC | 34327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 336 | AHMED, HALIMA | Talen Texas Group, LLC | 35318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 337 | AHMED, HALIMA | Talen Texas, LLC | 36309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 338 | AHMEEN, ZAMEROOL | Barney Davis, LLC | 9193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 339 | AHMEEN, ZAMEROOL | Laredo, LLC | 14943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 340 | AHMEEN, ZAMEROOL | Nueces Bay, LLC | 20690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 341 | AHMEEN, ZAMEROOL | Talen Texas Group, LLC | 26422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 342 | AHMEEN, ZAMEROOL | Talen Texas, LLC | 32184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 343 | AIG INSURANCE COMPANY OF CANADA | Laredo, LLC | 2986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $285,000.00 + Unliquidated<br><br>Total: $285,000.00 + Unliquidated |
| 344 | AIG INSURANCE COMPANY OF CANADA | Barney Davis, LLC | 3213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $285,000.00 + Unliquidated<br><br>Total: $285,000.00 + Unliquidated |
| 345 | AIG INSURANCE COMPANY OF CANADA | Nueces Bay, LLC | 3403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $285,000.00 + Unliquidated<br><br>Total: $285,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 346 | AIG PROPERTY CASUALTY COMPANY | Laredo, LLC | 1703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $76,848,463.48 + Unliquidated<br><br>Total: $76,848,463.48 + Unliquidated |
| 347 | AIG PROPERTY CASUALTY COMPANY | Barney Davis, LLC | 3223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $76,848,463.48 + Unliquidated<br><br>Total: $76,848,463.48 + Unliquidated |
| 348 | AIG PROPERTY CASUALTY COMPANY | Nueces Bay, LLC | 3317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $76,848,463.48 + Unliquidated<br><br>Total: $76,848,463.48 + Unliquidated |
| 349 | AIG SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,553,442.32 + Unliquidated<br><br>Total: $30,553,442.32 + Unliquidated |
| 350 | AIG SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,553,442.32 + Unliquidated<br><br>Total: $30,553,442.32 + Unliquidated |
| 351 | AIG SPECIALTY INSURANCE COMPANY | Laredo, LLC | 3017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,943,708.92 + Unliquidated<br><br>Total: $6,943,708.92 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 352 | AIG SPECIALTY INSURANCE COMPANY | Laredo, LLC | 3314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,553,442.32 + Unliquidated<br><br>Total: $30,553,442.32 + Unliquidated |
| 353 | AIG SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 3316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,943,708.92 + Unliquidated<br><br>Total: $6,943,708.92 + Unliquidated |
| 354 | AIG SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,943,708.92 + Unliquidated<br><br>Total: $6,943,708.92 + Unliquidated |
| 355 | AIG SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,553,442.32 + Unliquidated<br><br>Total: $30,553,442.32 + Unliquidated |
| 356 | AINA, ADEMOLA | Barney Davis, LLC | 3902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 357 | AINA, ADEMOLA | Laredo, LLC | 9652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 358 | AINA, ADEMOLA | Nueces Bay, LLC | 15399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 359 | AINA, ADEMOLA | Talen Texas Group, LLC | 21146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 360 | AINA, ADEMOLA | Talen Texas, LLC | 26893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 361 | AINSLIE, SHERRY | Barney Davis, LLC | 4685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 362 | AINSLIE, SHERRY | Laredo, LLC | 10435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 363 | AINSLIE, SHERRY | Nueces Bay, LLC | 16182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 364 | AINSLIE, SHERRY | Talen Texas Group, LLC | 21928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 365 | AINSLIE, SHERRY | Talen Texas, LLC | 27676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 366 | AIX SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1368 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $825,606.20 + Unliquidated<br><br>Total: $825,606.20 + Unliquidated |
| 367 | AIX SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1516 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $825,606.20 + Unliquidated<br><br>Total: $825,606.20 + Unliquidated |
| 368 | AIX SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1518 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $825,606.20 + Unliquidated<br><br>Total: $825,606.20 + Unliquidated |
| 369 | AIYEKUSIBE, BAMIDELE | Barney Davis, LLC | 3958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 370 | AIYEKUSIBE, BAMIDELE | Laredo, LLC | 9708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 371 | AIYEKUSIBE, BAMIDELE | Nueces Bay, LLC | 15455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 372 | AIYEKUSIBE, BAMIDELE | Talen Texas Group, LLC | 21201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 373 | AIYEKUSIBE, BAMIDELE | Talen Texas, LLC | 26949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 374 | AIYENIMELO, OLUPERO | Barney Davis, LLC | 3845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 375 | AIYENIMELO, OLUPERO | Laredo, LLC | 9595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 376 | AIYENIMELO, OLUPERO | Nueces Bay, LLC | 15342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 377 | AIYENIMELO, OLUPERO | Talen Texas Group, LLC | 21089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 378 | AIYENIMELO, OLUPERO | Talen Texas, LLC | 26836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 379 | AKBAR, HASSAN | Barney Davis, LLC | 7356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 380 | AKBAR, HASSAN | Laredo, LLC | 13106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 381 | AKBAR, HASSAN | Nueces Bay, LLC | 18853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 382 | AKBAR, HASSAN | Talen Texas Group, LLC | 24587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 383 | AKBAR, HASSAN | Talen Texas, LLC | 30347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 384 | AKBARY, NOORULLHAQ | Barney Davis, LLC | 6013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 385 | AKBARY, NOORULLHAQ | Laredo, LLC | 11763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 386 | AKBARY, NOORULLHAQ | Nueces Bay, LLC | 17510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 387 | AKBARY, NOORULLHAQ | Talen Texas Group, LLC | 23255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 388 | AKBARY, NOORULLHAQ | Talen Texas, LLC | 29004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 389 | AKEJU, OMOTOLA OLANIKE | Barney Davis, LLC | 8364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 390 | AKEJU, OMOTOLA OLANIKE | Laredo, LLC | 14114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 391 | AKEJU, OMOTOLA OLANIKE | Nueces Bay, LLC | 19861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 392 | AKEJU, OMOTOLA OLANIKE | Talen Texas Group, LLC | 25594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 393 | AKEJU, OMOTOLA OLANIKE | Talen Texas, LLC | 31355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 394 | AKERS, DOROTHY | Laredo, LLC | 32346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 395 | AKERS, DOROTHY | Barney Davis, LLC | 33337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 396 | AKERS, DOROTHY | Nueces Bay, LLC | 34328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 397 | AKERS, DOROTHY | Talen Texas Group, LLC | 35319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 398 | AKERS, DOROTHY | Talen Texas, LLC | 36310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 399 | AKRIDGE, BRANDON | Barney Davis, LLC | 6554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 400 | AKRIDGE, BRANDON | Laredo, LLC | 12304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 401 | AKRIDGE, BRANDON | Nueces Bay, LLC | 18051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 402 | AKRIDGE, BRANDON | Talen Texas Group, LLC | 23786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 403 | AKRIDGE, BRANDON | Talen Texas, LLC | 29545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 404 | ALAMIA, ANNA | Barney Davis, LLC | 6411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 405 | ALAMIA, ANNA | Laredo, LLC | 12161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 406 | ALAMIA, ANNA | Nueces Bay, LLC | 17908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 407 | ALAMIA, ANNA | Talen Texas Group, LLC | 23643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 408 | ALAMIA, ANNA | Talen Texas, LLC | 29402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 409 | ALAMIA, JUAN | Barney Davis, LLC | 5052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 410 | ALAMIA, JUAN | Laredo, LLC | 10802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 411 | ALAMIA, JUAN | Nueces Bay, LLC | 16549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 412 | ALAMIA, JUAN | Talen Texas Group, LLC | 22294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 413 | ALAMIA, JUAN | Talen Texas, LLC | 28043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 414 | ALANIS, JOSE | Barney Davis, LLC | 7654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 415 | ALANIS, JOSE | Laredo, LLC | 13404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 416 | ALANIS, JOSE | Nueces Bay, LLC | 19151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 417 | ALANIS, JOSE | Talen Texas Group, LLC | 24885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 418 | ALANIS, JOSE | Talen Texas, LLC | 30645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 419 | ALANIZ, ERASMO | Laredo, LLC | 32347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 420 | ALANIZ, ERASMO | Barney Davis, LLC | 33338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 421 | ALANIZ, ERASMO | Nueces Bay, LLC | 34329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 422 | ALANIZ, ERASMO | Talen Texas Group, LLC | 35320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 423 | ALANIZ, ERASMO | Talen Texas, LLC | 36311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 424 | ALANIZ, MARIA I. | Laredo, LLC | 32348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 425 | ALANIZ, MARIA I. | Barney Davis, LLC | 33339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 426 | ALANIZ, MARIA I. | Nueces Bay, LLC | 34330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 427 | ALANIZ, MARIA I. | Talen Texas Group, LLC | 35321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 428 | ALANIZ, MARIA I. | Talen Texas, LLC | 36312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 429 | ALARCON, MARIA | Barney Davis, LLC | 5509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 430 | ALARCON, MARIA | Laredo, LLC | 11259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 431 | ALARCON, MARIA | Nueces Bay, LLC | 17006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 432 | ALARCON, MARIA | Talen Texas Group, LLC | 22751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 433 | ALARCON, MARIA | Talen Texas, LLC | 28500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 434 | ALBA, DAVID | Barney Davis, LLC | 6918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 435 | ALBA, DAVID | Laredo, LLC | 12668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 436 | ALBA, DAVID | Nueces Bay, LLC | 18415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 437 | ALBA, DAVID | Talen Texas Group, LLC | 24149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 438 | ALBA, DAVID | Talen Texas, LLC | 29909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 439 | ALBANESE, AMBER | Barney Davis, LLC | 3917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 440 | ALBANESE, AMBER | Laredo, LLC | 9667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 441 | ALBANESE, AMBER | Nueces Bay, LLC | 15414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 442 | ALBANESE, AMBER | Talen Texas Group, LLC | 21161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 443 | ALBANESE, AMBER | Talen Texas, LLC | 26908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 444 | ALBERT, RONALD | Barney Davis, LLC | 8663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 445 | ALBERT, RONALD | Laredo, LLC | 14413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 446 | ALBERT, RONALD | Nueces Bay, LLC | 20160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 447 | ALBERT, RONALD | Talen Texas Group, LLC | 25892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 448 | ALBERT, RONALD | Talen Texas, LLC | 31654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 449 | ALBERTSONS COMPANIES, INC. | Laredo, LLC | 2094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 450 | ALBERTSONS COMPANIES, INC. | Barney Davis, LLC | 2610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 451 | ALBERTSONS COMPANIES, INC. | Nueces Bay, LLC | 3282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 452 | ALBERTSONS COMPANIES, INC. | Laredo, LLC | 3434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 453 | ALBERTSONS COMPANIES, INC. | Nueces Bay, LLC | 3437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 454 | ALBERTSONS COMPANIES, INC. | Barney Davis, LLC | 3457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 455 | ALBRECHT, MATT | Barney Davis, LLC | 4499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 456 | ALBRECHT, MATT | Laredo, LLC | 10249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 457 | ALBRECHT, MATT | Nueces Bay, LLC | 15996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 458 | ALBRECHT, MATT | Talen Texas Group, LLC | 21742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 459 | ALBRECHT, MATT | Talen Texas, LLC | 27490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 460 | ALBRO, IVORY | Barney Davis, LLC | 7408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 461 | ALBRO, IVORY | Laredo, LLC | 13158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 462 | ALBRO, IVORY | Nueces Bay, LLC | 18905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 463 | ALBRO, IVORY | Talen Texas Group, LLC | 24639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 464 | ALBRO, IVORY | Talen Texas, LLC | 30399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 465 | ALCAZAR, DEBBIE | Barney Davis, LLC | 6956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 466 | ALCAZAR, DEBBIE | Laredo, LLC | 12706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 467 | ALCAZAR, DEBBIE | Nueces Bay, LLC | 18453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 468 | ALCAZAR, DEBBIE | Talen Texas Group, LLC | 24187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 469 | ALCAZAR, DEBBIE | Talen Texas, LLC | 29947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 470 | ALEGRIA, LUPE | Barney Davis, LLC | 8027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 471 | ALEGRIA, LUPE | Laredo, LLC | 13777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 472 | ALEGRIA, LUPE | Nueces Bay, LLC | 19524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 473 | ALEGRIA, LUPE | Talen Texas Group, LLC | 25258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 474 | ALEGRIA, LUPE | Talen Texas, LLC | 31018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 475 | ALEMAN, DAVID | Laredo, LLC | 32349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 476 | ALEMAN, DAVID | Barney Davis, LLC | 33340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 477 | ALEMAN, DAVID | Nueces Bay, LLC | 34331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 478 | ALEMAN, DAVID | Talen Texas Group, LLC | 35322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 479 | ALEMAN, DAVID | Talen Texas, LLC | 36313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 480 | ALEMAN, RONALD | Barney Davis, LLC | 8664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 481 | ALEMAN, RONALD | Laredo, LLC | 14414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 482 | ALEMAN, RONALD | Nueces Bay, LLC | 20161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 483 | ALEMAN, RONALD | Talen Texas Group, LLC | 25893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 484 | ALEMAN, RONALD | Talen Texas, LLC | 31655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 485 | ALEXANDER, DONNA | Barney Davis, LLC | 7066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 486 | ALEXANDER, DONNA | Laredo, LLC | 12816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 487 | ALEXANDER, DONNA | Nueces Bay, LLC | 18563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 488 | ALEXANDER, DONNA | Talen Texas Group, LLC | 24297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 489 | ALEXANDER, DONNA | Talen Texas, LLC | 30057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 490 | ALEXANDER, JAMES | Barney Davis, LLC | 7431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 491 | ALEXANDER, JAMES | Laredo, LLC | 13181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 492 | ALEXANDER, JAMES | Nueces Bay, LLC | 18928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 493 | ALEXANDER, JAMES | Talen Texas Group, LLC | 24662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 494 | ALEXANDER, JAMES | Talen Texas, LLC | 30422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 495 | ALEXANDER, JOHN | Barney Davis, LLC | 7601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 496 | ALEXANDER, JOHN | Laredo, LLC | 13351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 497 | ALEXANDER, JOHN | Nueces Bay, LLC | 19098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 498 | ALEXANDER, JOHN | Talen Texas Group, LLC | 24832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 499 | ALEXANDER, JOHN | Talen Texas, LLC | 30592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 500 | ALEXANDER, MICHAEL | Barney Davis, LLC | 4512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 501 | ALEXANDER, MICHAEL | Laredo, LLC | 10262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 502 | ALEXANDER, MICHAEL | Nueces Bay, LLC | 16009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 503 | ALEXANDER, MICHAEL | Talen Texas Group, LLC | 21755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 504 | ALEXANDER, MICHAEL | Talen Texas, LLC | 27503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 505 | ALEXANDER, RUTH | Barney Davis, LLC | 3861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 506 | ALEXANDER, RUTH | Laredo, LLC | 9611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 507 | ALEXANDER, RUTH | Nueces Bay, LLC | 15358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 508 | ALEXANDER, RUTH | Talen Texas Group, LLC | 21105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 509 | ALEXANDER, RUTH | Talen Texas, LLC | 26852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 510 | ALEXANDER, TAMMY | Barney Davis, LLC | 8935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 511 | ALEXANDER, TAMMY | Laredo, LLC | 14685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 512 | ALEXANDER, TAMMY | Nueces Bay, LLC | 20432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 513 | ALEXANDER, TAMMY | Talen Texas Group, LLC | 26164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 514 | ALEXANDER, TAMMY | Talen Texas, LLC | 31926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 515 | ALEXANDER, VATRESE | Barney Davis, LLC | 3897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 516 | ALEXANDER, VATRESE | Laredo, LLC | 9647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 517 | ALEXANDER, VATRESE | Nueces Bay, LLC | 15394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 518 | ALEXANDER, VATRESE | Talen Texas Group, LLC | 21141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 519 | ALEXANDER, VATRESE | Talen Texas, LLC | 26888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 520 | ALEXANDER, VIOLA | Barney Davis, LLC | 3898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 521 | ALEXANDER, VIOLA | Laredo, LLC | 9648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 522 | ALEXANDER, VIOLA | Nueces Bay, LLC | 15395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 523 | ALEXANDER, VIOLA | Talen Texas Group, LLC | 21142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 524 | ALEXANDER, VIOLA | Talen Texas, LLC | 26889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 525 | ALEXANDER, WILLIAM | Barney Davis, LLC | 3729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 526 | ALEXANDER, WILLIAM | Laredo, LLC | 9479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 527 | ALEXANDER, WILLIAM | Nueces Bay, LLC | 15226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 528 | ALEXANDER, WILLIAM | Talen Texas Group, LLC | 20973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 529 | ALEXANDER, WILLIAM | Talen Texas, LLC | 26720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 530 | ALEXANDER, WINNISE | Barney Davis, LLC | 9175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 531 | ALEXANDER, WINNISE | Laredo, LLC | 14925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 532 | ALEXANDER, WINNISE | Nueces Bay, LLC | 20672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 533 | ALEXANDER, WINNISE | Talen Texas Group, LLC | 26404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 534 | ALEXANDER, WINNISE | Talen Texas, LLC | 32166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 535 | ALEXANDROVICH, ALEXEY | Barney Davis, LLC | 3907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 536 | ALEXANDROVICH, ALEXEY | Laredo, LLC | 9657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 537 | ALEXANDROVICH, ALEXEY | Nueces Bay, LLC | 15404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 538 | ALEXANDROVICH, ALEXEY | Talen Texas Group, LLC | 21151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 539 | ALEXANDROVICH, ALEXEY | Talen Texas, LLC | 26898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 540 | ALFANO, KEITH | Barney Davis, LLC | 7795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 541 | ALFANO, KEITH | Laredo, LLC | 13545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 542 | ALFANO, KEITH | Nueces Bay, LLC | 19292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 543 | ALFANO, KEITH | Talen Texas Group, LLC | 25026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 544 | ALFANO, KEITH | Talen Texas, LLC | 30786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 545 | ALFARO, AURORA | Barney Davis, LLC | 6475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 546 | ALFARO, AURORA | Laredo, LLC | 12225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 547 | ALFARO, AURORA | Nueces Bay, LLC | 17972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 548 | ALFARO, AURORA | Talen Texas Group, LLC | 23707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 549 | ALFARO, AURORA | Talen Texas, LLC | 29466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 550 | ALFARO, VALERIE | Laredo, LLC | 32350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 551 | ALFARO, VALERIE | Barney Davis, LLC | 33341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 552 | ALFARO, VALERIE | Nueces Bay, LLC | 34332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 553 | ALFARO, VALERIE | Talen Texas Group, LLC | 35323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 554 | ALFARO, VALERIE | Talen Texas, LLC | 36314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 555 | ALGOOD, MARGARET | Barney Davis, LLC | 4453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 556 | ALGOOD, MARGARET | Laredo, LLC | 10203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 557 | ALGOOD, MARGARET | Nueces Bay, LLC | 15950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 558 | ALGOOD, MARGARET | Talen Texas Group, LLC | 21696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 559 | ALGOOD, MARGARET | Talen Texas, LLC | 27444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 560 | ALIMAYU, KHAIR | Barney Davis, LLC | 7837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 561 | ALIMAYU, KHAIR | Laredo, LLC | 13587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 562 | ALIMAYU, KHAIR | Nueces Bay, LLC | 19334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 563 | ALIMAYU, KHAIR | Talen Texas Group, LLC | 25068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 564 | ALIMAYU, KHAIR | Talen Texas, LLC | 30828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 565 | AL-KHALIL, IBRAHIM | Barney Davis, LLC | 7384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 566 | AL-KHALIL, IBRAHIM | Laredo, LLC | 13134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 567 | AL-KHALIL, IBRAHIM | Nueces Bay, LLC | 18881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 568 | AL-KHALIL, IBRAHIM | Talen Texas Group, LLC | 24615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 569 | AL-KHALIL, IBRAHIM | Talen Texas, LLC | 30375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 570 | ALL AMERICA INSURANCE COMPANY | Nueces Bay, LLC | 1688 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 571 | ALL AMERICA INSURANCE COMPANY | Barney Davis, LLC | 1833 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 572 | ALL AMERICA INSURANCE COMPANY | Laredo, LLC | 1914 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 573 | ALLAN, BARBARA | Laredo, LLC | 32351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 574 | ALLAN, BARBARA | Barney Davis, LLC | 33342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 575 | ALLAN, BARBARA | Nueces Bay, LLC | 34333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 576 | ALLAN, BARBARA | Talen Texas Group, LLC | 35324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 577 | ALLAN, BARBARA | Talen Texas, LLC | 36315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 578 | ALLBRIGHT, ELIZABETH | Barney Davis, LLC | 7146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 579 | ALLBRIGHT, ELIZABETH | Laredo, LLC | 12896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 580 | ALLBRIGHT, ELIZABETH | Nueces Bay, LLC | 18643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 581 | ALLBRIGHT, ELIZABETH | Talen Texas Group, LLC | 24377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 582 | ALLBRIGHT, ELIZABETH | Talen Texas, LLC | 30137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 583 | ALLEN, ADRIENNE | Barney Davis, LLC | 6050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 584 | ALLEN, ADRIENNE | Laredo, LLC | 11800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 585 | ALLEN, ADRIENNE | Nueces Bay, LLC | 17547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 586 | ALLEN, ADRIENNE | Talen Texas Group, LLC | 23292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 587 | ALLEN, ADRIENNE | Talen Texas, LLC | 29041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 588 | ALLEN, ALANNA | Barney Davis, LLC | 3871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 589 | ALLEN, ALANNA | Laredo, LLC | 9621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 590 | ALLEN, ALANNA | Nueces Bay, LLC | 15368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 591 | ALLEN, ALANNA | Talen Texas Group, LLC | 21115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 592 | ALLEN, ALANNA | Talen Texas, LLC | 26862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 593 | ALLEN, ALICE | Barney Davis, LLC | 6333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 594 | ALLEN, ALICE | Laredo, LLC | 12083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 595 | ALLEN, ALICE | Nueces Bay, LLC | 17830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 596 | ALLEN, ALICE | Talen Texas Group, LLC | 23565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 597 | ALLEN, ALICE | Talen Texas, LLC | 29324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 598 | ALLEN, ALISSA | Barney Davis, LLC | 3910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 599 | ALLEN, ALISSA | Laredo, LLC | 9660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 600 | ALLEN, ALISSA | Nueces Bay, LLC | 15407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 601 | ALLEN, ALISSA | Talen Texas Group, LLC | 21154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 602 | ALLEN, ALISSA | Talen Texas, LLC | 26901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 603 | ALLEN, AMANDA | Barney Davis, LLC | 5893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 604 | ALLEN, AMANDA | Laredo, LLC | 11643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 605 | ALLEN, AMANDA | Nueces Bay, LLC | 17390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 606 | ALLEN, AMANDA | Talen Texas Group, LLC | 23135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 607 | ALLEN, AMANDA | Talen Texas, LLC | 28884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 608 | ALLEN, ANGELA | Barney Davis, LLC | 3759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 609 | ALLEN, ANGELA | Laredo, LLC | 9509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 610 | ALLEN, ANGELA | Nueces Bay, LLC | 15256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 611 | ALLEN, ANGELA | Talen Texas Group, LLC | 21003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 612 | ALLEN, ANGELA | Talen Texas, LLC | 26750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 613 | ALLEN, CHRISTINE | Barney Davis, LLC | 6753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 614 | ALLEN, CHRISTINE | Laredo, LLC | 12503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 615 | ALLEN, CHRISTINE | Nueces Bay, LLC | 18250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 616 | ALLEN, CHRISTINE | Talen Texas Group, LLC | 23984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 617 | ALLEN, CHRISTINE | Talen Texas, LLC | 29744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 618 | ALLEN, DARIA | Barney Davis, LLC | 6904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 619 | ALLEN, DARIA | Laredo, LLC | 12654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 620 | ALLEN, DARIA | Nueces Bay, LLC | 18401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 621 | ALLEN, DARIA | Talen Texas Group, LLC | 24135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 622 | ALLEN, DARIA | Talen Texas, LLC | 29895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 623 | ALLEN, DASHA | Barney Davis, LLC | 6914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 624 | ALLEN, DASHA | Laredo, LLC | 12664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 625 | ALLEN, DASHA | Nueces Bay, LLC | 18411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 626 | ALLEN, DASHA | Talen Texas Group, LLC | 24145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 627 | ALLEN, DASHA | Talen Texas, LLC | 29905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 628 | ALLEN, DENA | Barney Davis, LLC | 3878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 629 | ALLEN, DENA | Laredo, LLC | 9628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 630 | ALLEN, DENA | Nueces Bay, LLC | 15375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 631 | ALLEN, DENA | Talen Texas Group, LLC | 21122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 632 | ALLEN, DENA | Talen Texas, LLC | 26869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 633 | ALLEN, DERRICK | Barney Davis, LLC | 6228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 634 | ALLEN, DERRICK | Barney Davis, LLC | 7009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 635 | ALLEN, DERRICK | Laredo, LLC | 11978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 636 | ALLEN, DERRICK | Laredo, LLC | 12759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 637 | ALLEN, DERRICK | Nueces Bay, LLC | 17725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 638 | ALLEN, DERRICK | Nueces Bay, LLC | 18506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 639 | ALLEN, DERRICK | Talen Texas Group, LLC | 23470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 640 | ALLEN, DERRICK | Talen Texas Group, LLC | 24240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 641 | ALLEN, DERRICK | Talen Texas, LLC | 29219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 642 | ALLEN, DERRICK | Talen Texas, LLC | 30000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 643 | ALLEN, GAYE | Barney Davis, LLC | 5599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 644 | ALLEN, GAYE | Laredo, LLC | 11349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 645 | ALLEN, GAYE | Nueces Bay, LLC | 17096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 646 | ALLEN, GAYE | Talen Texas Group, LLC | 22841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 647 | ALLEN, GAYE | Talen Texas, LLC | 28590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 648 | ALLEN, GLORIA | Barney Davis, LLC | 4985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 649 | ALLEN, GLORIA | Laredo, LLC | 10735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 650 | ALLEN, GLORIA | Nueces Bay, LLC | 16482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 651 | ALLEN, GLORIA | Talen Texas Group, LLC | 22227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 652 | ALLEN, GLORIA | Talen Texas, LLC | 27976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 653 | ALLEN, JESSE | Laredo, LLC | 32352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 654 | ALLEN, JESSE | Barney Davis, LLC | 33343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 655 | ALLEN, JESSE | Nueces Bay, LLC | 34334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 656 | ALLEN, JESSE | Talen Texas Group, LLC | 35325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 657 | ALLEN, JESSE | Talen Texas, LLC | 36316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 658 | ALLEN, JULIE ANN | Barney Davis, LLC | 7715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 659 | ALLEN, JULIE ANN | Laredo, LLC | 13465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 660 | ALLEN, JULIE ANN | Nueces Bay, LLC | 19212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 661 | ALLEN, JULIE ANN | Talen Texas Group, LLC | 24946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 662 | ALLEN, JULIE ANN | Talen Texas, LLC | 30706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 663 | ALLEN, LAURA | Barney Davis, LLC | 7927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 664 | ALLEN, LAURA | Laredo, LLC | 13677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 665 | ALLEN, LAURA | Nueces Bay, LLC | 19424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 666 | ALLEN, LAURA | Talen Texas Group, LLC | 25158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 667 | ALLEN, LAURA | Talen Texas, LLC | 30918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 668 | ALLEN, MAGGIE | Laredo, LLC | 32353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 669 | ALLEN, MAGGIE | Barney Davis, LLC | 33344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 670 | ALLEN, MAGGIE | Nueces Bay, LLC | 34335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 671 | ALLEN, MAGGIE | Talen Texas Group, LLC | 35326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 672 | ALLEN, MAGGIE | Talen Texas, LLC | 36317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 673 | ALLEN, MARCY | Barney Davis, LLC | 3792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 674 | ALLEN, MARCY | Laredo, LLC | 9542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 675 | ALLEN, MARCY | Nueces Bay, LLC | 15289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 676 | ALLEN, MARCY | Talen Texas Group, LLC | 21036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 677 | ALLEN, MARCY | Talen Texas, LLC | 26783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 678 | ALLEN, MICHAEL | Barney Davis, LLC | 5151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 679 | ALLEN, MICHAEL | Laredo, LLC | 10901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 680 | ALLEN, MICHAEL | Nueces Bay, LLC | 16648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 681 | ALLEN, MICHAEL | Talen Texas Group, LLC | 22393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 682 | ALLEN, MICHAEL | Talen Texas, LLC | 28142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 683 | ALLEN, NORMAN | Barney Davis, LLC | 8354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 684 | ALLEN, NORMAN | Laredo, LLC | 14104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 685 | ALLEN, NORMAN | Nueces Bay, LLC | 19851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 686 | ALLEN, NORMAN | Talen Texas Group, LLC | 25585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 687 | ALLEN, NORMAN | Talen Texas, LLC | 31345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 688 | ALLEN, REGGIE | Barney Davis, LLC | 8526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 689 | ALLEN, REGGIE | Laredo, LLC | 14276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 690 | ALLEN, REGGIE | Nueces Bay, LLC | 20023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 691 | ALLEN, REGGIE | Talen Texas Group, LLC | 25755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 692 | ALLEN, REGGIE | Talen Texas, LLC | 31517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 693 | ALLEN, ROBIN | Barney Davis, LLC | 8627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 694 | ALLEN, ROBIN | Laredo, LLC | 14377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 695 | ALLEN, ROBIN | Nueces Bay, LLC | 20124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 696 | ALLEN, ROBIN | Talen Texas Group, LLC | 25856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 697 | ALLEN, ROBIN | Talen Texas, LLC | 31618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 698 | ALLEN, TAMMY | Barney Davis, LLC | 3713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 699 | ALLEN, TAMMY | Laredo, LLC | 9463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 700 | ALLEN, TAMMY | Nueces Bay, LLC | 15210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 701 | ALLEN, TAMMY | Talen Texas Group, LLC | 20957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 702 | ALLEN, TAMMY | Talen Texas, LLC | 26704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 703 | ALLEY, MARK | Laredo, LLC | 32354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 704 | ALLEY, MARK | Barney Davis, LLC | 33345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 705 | ALLEY, MARK | Nueces Bay, LLC | 34336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 706 | ALLEY, MARK | Talen Texas Group, LLC | 35327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 707 | ALLEY, MARK | Talen Texas, LLC | 36318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 708 | ALLHANDS, LAWRENCE | Barney Davis, LLC | 5618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 709 | ALLHANDS, LAWRENCE | Laredo, LLC | 11368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 710 | ALLHANDS, LAWRENCE | Nueces Bay, LLC | 17115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 711 | ALLHANDS, LAWRENCE | Talen Texas Group, LLC | 22860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 712 | ALLHANDS, LAWRENCE | Talen Texas, LLC | 28609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 713 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | Laredo, LLC | 963 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $227,069,491.00 + Unliquidated<br><br>Total: $227,069,491.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 714 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | Barney Davis, LLC | 1271 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $227,069,491.00 + Unliquidated<br><br>Total: $227,069,491.00 + Unliquidated |
| 715 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | Nueces Bay, LLC | 1401 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $227,069,491.00 + Unliquidated<br><br>Total: $227,069,491.00 + Unliquidated |
| 716 | ALLIANZ UNDERWRITERS INSURANCE COMPANY | Laredo, LLC | 1502 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 717 | ALLIANZ UNDERWRITERS INSURANCE COMPANY | Nueces Bay, LLC | 1506 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 718 | ALLIANZ UNDERWRITERS INSURANCE COMPANY | Barney Davis, LLC | 1531 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 719 | ALLIED INSURANCE | Nueces Bay, LLC | 2631 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $452,951.00 + Unliquidated<br><br>Total: $452,951.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 720 | ALLIED INSURANCE | Barney Davis, LLC | 2710 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $452,951.00 + Unliquidated<br><br>Total: $452,951.00 + Unliquidated |
| 721 | ALLIED INSURANCE | Laredo, LLC | 2717 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $452,951.00 + Unliquidated<br><br>Total: $452,951.00 + Unliquidated |
| 722 | ALLIED TRUST INSURANCE COMPANY | Barney Davis, LLC | 1367 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,443,590.44 + Unliquidated<br><br>Total: $6,443,590.44 + Unliquidated |
| 723 | ALLIED TRUST INSURANCE COMPANY | Nueces Bay, LLC | 1372 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,443,590.44 + Unliquidated<br><br>Total: $6,443,590.44 + Unliquidated |
| 724 | ALLIED TRUST INSURANCE COMPANY | Laredo, LLC | 1375 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,443,590.44 + Unliquidated<br><br>Total: $6,443,590.44 + Unliquidated |
| 725 | ALLIED WORLD ASSURANCE COMPANY | Laredo, LLC | 3528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $118,403.18 + Unliquidated<br><br>Total: $118,403.18 + Unliquidated |
| 726 | ALLIED WORLD ASSURANCE COMPANY | Nueces Bay, LLC | 3536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $118,403.18 + Unliquidated<br><br>Total: $118,403.18 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 727 | ALLIED WORLD ASSURANCE COMPANY | Barney Davis, LLC | 3540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $118,403.18 + Unliquidated<br><br>Total: $118,403.18 + Unliquidated |
| 728 | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | Laredo, LLC | 3311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,078,408.95 + Unliquidated<br><br>Total: $30,078,408.95 + Unliquidated |
| 729 | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | Barney Davis, LLC | 3479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,078,408.95 + Unliquidated<br><br>Total: $30,078,408.95 + Unliquidated |
| 730 | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | Nueces Bay, LLC | 3533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,078,408.95 + Unliquidated<br><br>Total: $30,078,408.95 + Unliquidated |
| 731 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,071,691.56 + Unliquidated<br><br>Total: $2,071,691.56 + Unliquidated |
| 732 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | Laredo, LLC | 3501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,071,691.56 + Unliquidated<br><br>Total: $2,071,691.56 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 733 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 3529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,071,691.56 + Unliquidated<br><br>Total: $2,071,691.56 + Unliquidated |
| 734 | ALLIED WORLD SURPLUS LINES INSURANCE COMPANY | Nueces Bay, LLC | 3144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,409,283.93 + Unliquidated<br><br>Total: $3,409,283.93 + Unliquidated |
| 735 | ALLIED WORLD SURPLUS LINES INSURANCE COMPANY | Laredo, LLC | 3425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,409,283.93 + Unliquidated<br><br>Total: $3,409,283.93 + Unliquidated |
| 736 | ALLIED WORLD SURPLUS LINES INSURANCE COMPANY | Barney Davis, LLC | 3527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,409,283.93 + Unliquidated<br><br>Total: $3,409,283.93 + Unliquidated |
| 737 | ALLISON, EDIE M | Barney Davis, LLC | 5977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 738 | ALLISON, EDIE M | Laredo, LLC | 11727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 739 | ALLISON, EDIE M | Nueces Bay, LLC | 17474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 740 | ALLISON, EDIE M | Talen Texas Group, LLC | 23219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 741 | ALLISON, EDIE M | Talen Texas, LLC | 28968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 742 | ALLMON, BOLIVER | Barney Davis, LLC | 3974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 743 | ALLMON, BOLIVER | Laredo, LLC | 9724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 744 | ALLMON, BOLIVER | Nueces Bay, LLC | 15471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 745 | ALLMON, BOLIVER | Talen Texas Group, LLC | 21217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 746 | ALLMON, BOLIVER | Talen Texas, LLC | 26965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 747 | ALLSTATE COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1839 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $144,227.61 + Unliquidated<br><br>Total: $144,227.61 + Unliquidated |
| 748 | ALLSTATE COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 2466 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $144,227.61 + Unliquidated<br><br>Total: $144,227.61 + Unliquidated |
| 749 | ALLSTATE COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2592 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $144,227.61 + Unliquidated<br><br>Total: $144,227.61 + Unliquidated |
| 750 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2308 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,247,753.05 + Unliquidated<br><br>Total: $44,247,753.05 + Unliquidated |
| 751 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | Laredo, LLC | 2345 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,247,753.05 + Unliquidated<br><br>Total: $44,247,753.05 + Unliquidated |
| 752 | ALLSTATE FIRE & CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2739 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,247,753.05 + Unliquidated<br><br>Total: $44,247,753.05 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 753 | ALLSTATE INDEMNITY COMPANY | Barney Davis, LLC | 2349 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $73,759,302.23 + Unliquidated<br><br>Total: $73,759,302.23 + Unliquidated |
| 754 | ALLSTATE INDEMNITY COMPANY | Laredo, LLC | 2364 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $73,759,302.23 + Unliquidated<br><br>Total: $73,759,302.23 + Unliquidated |
| 755 | ALLSTATE INDEMNITY COMPANY | Nueces Bay, LLC | 2651 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $73,759,302.23 + Unliquidated<br><br>Total: $73,759,302.23 + Unliquidated |
| 756 | ALLSTATE INSURANCE COMPANY | Barney Davis, LLC | 2358 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,268,295.19 + Unliquidated<br><br>Total: $33,268,295.19 + Unliquidated |
| 757 | ALLSTATE INSURANCE COMPANY | Nueces Bay, LLC | 2362 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,268,295.19 + Unliquidated<br><br>Total: $33,268,295.19 + Unliquidated |
| 758 | ALLSTATE INSURANCE COMPANY | Laredo, LLC | 2454 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,268,295.19 + Unliquidated<br><br>Total: $33,268,295.19 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 759 | ALLSTATE NORTHBROOK INDEMNITY COMPANY | Barney Davis, LLC | 2313 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,449.68 + Unliquidated<br><br>Total: $36,449.68 + Unliquidated |
| 760 | ALLSTATE NORTHBROOK INDEMNITY COMPANY | Nueces Bay, LLC | 2369 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,449.68 + Unliquidated<br><br>Total: $36,449.68 + Unliquidated |
| 761 | ALLSTATE NORTHBROOK INDEMNITY COMPANY | Laredo, LLC | 2462 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,449.68 + Unliquidated<br><br>Total: $36,449.68 + Unliquidated |
| 762 | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 2375 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,251,915.04 + Unliquidated<br><br>Total: $14,251,915.04 + Unliquidated |
| 763 | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2385 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,251,915.04 + Unliquidated<br><br>Total: $14,251,915.04 + Unliquidated |
| 764 | ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2875 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,251,915.04 + Unliquidated<br><br>Total: $14,251,915.04 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 765 | ALLSTATE TEXAS LLOYDS, INC. | Barney Davis, LLC | 2393 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $137,744,457.89 + Unliquidated<br><br>Total: $137,744,457.89 + Unliquidated |
| 766 | ALLSTATE TEXAS LLOYDS, INC. | Laredo, LLC | 2395 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $137,744,457.89 + Unliquidated<br><br>Total: $137,744,457.89 + Unliquidated |
| 767 | ALLSTATE TEXAS LLOYDS, INC. | Nueces Bay, LLC | 2401 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $137,744,457.89 + Unliquidated<br><br>Total: $137,744,457.89 + Unliquidated |
| 768 | ALLSTATE VEHICLE AND PROPERTY INSURANCE COMPANY | Nueces Bay, LLC | 2464 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $592,269,069.82 + Unliquidated<br><br>Total: $592,269,069.82 + Unliquidated |
| 769 | ALLSTATE VEHICLE AND PROPERTY INSURANCE COMPANY | Laredo, LLC | 2541 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $592,269,069.82 + Unliquidated<br><br>Total: $592,269,069.82 + Unliquidated |
| 770 | ALLSTATE VEHICLE AND PROPERTY INSURANCE COMPANY | Barney Davis, LLC | 2880 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $592,269,069.82 + Unliquidated<br><br>Total: $592,269,069.82 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 771 | ALMAGUER, RICK | Barney Davis, LLC | 8575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 772 | ALMAGUER, RICK | Laredo, LLC | 14325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 773 | ALMAGUER, RICK | Nueces Bay, LLC | 20072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 774 | ALMAGUER, RICK | Talen Texas Group, LLC | 25804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 775 | ALMAGUER, RICK | Talen Texas, LLC | 31566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 776 | ALMARAZ, ARNOLD | Laredo, LLC | 32355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 777 | ALMARAZ, ARNOLD | Barney Davis, LLC | 33346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 778 | ALMARAZ, ARNOLD | Nueces Bay, LLC | 34337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 779 | ALMARAZ, ARNOLD | Talen Texas Group, LLC | 35328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 780 | ALMARAZ, ARNOLD | Talen Texas, LLC | 36319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 781 | ALMAREZ, DUANE | Barney Davis, LLC | 6045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 782 | ALMAREZ, DUANE | Laredo, LLC | 11795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 783 | ALMAREZ, DUANE | Nueces Bay, LLC | 17542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 784 | ALMAREZ, DUANE | Talen Texas Group, LLC | 23287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 785 | ALMAREZ, DUANE | Talen Texas, LLC | 29036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 786 | ALMEIDA, MARIA | Barney Davis, LLC | 8072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 787 | ALMEIDA, MARIA | Laredo, LLC | 13822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 788 | ALMEIDA, MARIA | Nueces Bay, LLC | 19569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 789 | ALMEIDA, MARIA | Talen Texas Group, LLC | 25303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 790 | ALMEIDA, MARIA | Talen Texas, LLC | 31063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 791 | ALONZO, ADAM | Barney Davis, LLC | 6284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 792 | ALONZO, ADAM | Laredo, LLC | 12034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 793 | ALONZO, ADAM | Nueces Bay, LLC | 17781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 794 | ALONZO, ADAM | Talen Texas Group, LLC | 23516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 795 | ALONZO, ADAM | Talen Texas, LLC | 29275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 796 | ALONZO, SANDRA | Barney Davis, LLC | 5565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 797 | ALONZO, SANDRA | Laredo, LLC | 11315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 798 | ALONZO, SANDRA | Nueces Bay, LLC | 17062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 799 | ALONZO, SANDRA | Talen Texas Group, LLC | 22807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 800 | ALONZO, SANDRA | Talen Texas, LLC | 28556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 801 | ALSBROOK, BART | Barney Davis, LLC | 6490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 802 | ALSBROOK, BART | Laredo, LLC | 12240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 803 | ALSBROOK, BART | Nueces Bay, LLC | 17987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 804 | ALSBROOK, BART | Talen Texas Group, LLC | 23722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 805 | ALSBROOK, BART | Talen Texas, LLC | 29481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 806 | ALVA, DELIA | Barney Davis, LLC | 6982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 807 | ALVA, DELIA | Laredo, LLC | 12732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 808 | ALVA, DELIA | Nueces Bay, LLC | 18479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 809 | ALVA, DELIA | Talen Texas Group, LLC | 24213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 810 | ALVA, DELIA | Talen Texas, LLC | 29973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 811 | ALVA, JUDY | Laredo, LLC | 32356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 812 | ALVA, JUDY | Barney Davis, LLC | 33347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 813 | ALVA, JUDY | Nueces Bay, LLC | 34338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 814 | ALVA, JUDY | Talen Texas Group, LLC | 35329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 815 | ALVA, JUDY | Talen Texas, LLC | 36320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 816 | ALVARADO, ANGELA | Barney Davis, LLC | 4817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 817 | ALVARADO, ANGELA | Laredo, LLC | 10567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 818 | ALVARADO, ANGELA | Nueces Bay, LLC | 16314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 819 | ALVARADO, ANGELA | Talen Texas Group, LLC | 22060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 820 | ALVARADO, ANGELA | Talen Texas, LLC | 27808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 821 | ALVARADO, FREDDY | Barney Davis, LLC | 7254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 822 | ALVARADO, FREDDY | Laredo, LLC | 13004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 823 | ALVARADO, FREDDY | Nueces Bay, LLC | 18751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 824 | ALVARADO, FREDDY | Talen Texas Group, LLC | 24485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 825 | ALVARADO, FREDDY | Talen Texas, LLC | 30245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 826 | ALVARADO, GONZALO | Laredo, LLC | 32357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 827 | ALVARADO, GONZALO | Barney Davis, LLC | 33348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 828 | ALVARADO, GONZALO | Nueces Bay, LLC | 34339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 829 | ALVARADO, GONZALO | Talen Texas Group, LLC | 35330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 830 | ALVARADO, GONZALO | Talen Texas, LLC | 36321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 831 | ALVARADO, JOSEPH | Barney Davis, LLC | 6272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 832 | ALVARADO, JOSEPH | Laredo, LLC | 12022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 833 | ALVARADO, JOSEPH | Nueces Bay, LLC | 17769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 834 | ALVARADO, JOSEPH | Talen Texas Group, LLC | 23504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 835 | ALVARADO, JOSEPH | Talen Texas, LLC | 29263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 836 | ALVARADO, MARY LOUISA | Barney Davis, LLC | 8161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 837 | ALVARADO, MARY LOUISA | Laredo, LLC | 13911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 838 | ALVARADO, MARY LOUISA | Nueces Bay, LLC | 19658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 839 | ALVARADO, MARY LOUISA | Talen Texas Group, LLC | 25392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 840 | ALVARADO, MARY LOUISA | Talen Texas, LLC | 31152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 841 | ALVARADO, NORMA | Barney Davis, LLC | 8349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 842 | ALVARADO, NORMA | Laredo, LLC | 14099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 843 | ALVARADO, NORMA | Nueces Bay, LLC | 19846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 844 | ALVARADO, NORMA | Talen Texas Group, LLC | 25580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 845 | ALVARADO, NORMA | Talen Texas, LLC | 31340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 846 | ALVARADO, RAMON | Laredo, LLC | 32358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 847 | ALVARADO, RAMON | Barney Davis, LLC | 33349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 848 | ALVARADO, RAMON | Nueces Bay, LLC | 34340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 849 | ALVARADO, RAMON | Talen Texas Group, LLC | 35331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 850 | ALVARADO, RAMON | Talen Texas, LLC | 36322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 851 | ALVARADO, SHEREE | Barney Davis, LLC | 8820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 852 | ALVARADO, SHEREE | Laredo, LLC | 14570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 853 | ALVARADO, SHEREE | Nueces Bay, LLC | 20317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 854 | ALVARADO, SHEREE | Talen Texas Group, LLC | 26049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 855 | ALVARADO, SHEREE | Talen Texas, LLC | 31811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 856 | ALVARADO, VICENTE | Barney Davis, LLC | 6208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 857 | ALVARADO, VICENTE | Laredo, LLC | 11958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 858 | ALVARADO, VICENTE | Nueces Bay, LLC | 17705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 859 | ALVARADO, VICENTE | Talen Texas Group, LLC | 23450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 860 | ALVARADO, VICENTE | Talen Texas, LLC | 29199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 861 | ALVAREZ JR, SAUL | Barney Davis, LLC | 8754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 862 | ALVAREZ JR, SAUL | Laredo, LLC | 14504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 863 | ALVAREZ JR, SAUL | Nueces Bay, LLC | 20251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 864 | ALVAREZ JR, SAUL | Talen Texas Group, LLC | 25983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 865 | ALVAREZ JR, SAUL | Talen Texas, LLC | 31745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 866 | ALVAREZ, CHARLES | Barney Davis, LLC | 6691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 867 | ALVAREZ, CHARLES | Laredo, LLC | 12441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 868 | ALVAREZ, CHARLES | Nueces Bay, LLC | 18188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 869 | ALVAREZ, CHARLES | Talen Texas Group, LLC | 23922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 870 | ALVAREZ, CHARLES | Talen Texas, LLC | 29682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 871 | ALVAREZ, JANET | Barney Davis, LLC | 3722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 872 | ALVAREZ, JANET | Laredo, LLC | 9472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 873 | ALVAREZ, JANET | Nueces Bay, LLC | 15219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 874 | ALVAREZ, JANET | Talen Texas Group, LLC | 20966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 875 | ALVAREZ, JANET | Talen Texas, LLC | 26713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 876 | ALVAREZ, JERRY | Barney Davis, LLC | 7541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 877 | ALVAREZ, JERRY | Laredo, LLC | 13291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 878 | ALVAREZ, JERRY | Nueces Bay, LLC | 19038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 879 | ALVAREZ, JERRY | Talen Texas Group, LLC | 24772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 880 | ALVAREZ, JERRY | Talen Texas, LLC | 30532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 881 | ALVAREZ, JOSE | Barney Davis, LLC | 4316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 882 | ALVAREZ, JOSE | Laredo, LLC | 10066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 883 | ALVAREZ, JOSE | Nueces Bay, LLC | 15813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 884 | ALVAREZ, JOSE | Talen Texas Group, LLC | 21559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 885 | ALVAREZ, JOSE | Talen Texas, LLC | 27307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 886 | ALVAREZ, MARGARITA | Barney Davis, LLC | 9289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 887 | ALVAREZ, MARGARITA | Laredo, LLC | 15039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 888 | ALVAREZ, MARGARITA | Nueces Bay, LLC | 20786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 889 | ALVAREZ, MARGARITA | Talen Texas Group, LLC | 26518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 890 | ALVAREZ, MARGARITA | Talen Texas, LLC | 32280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 891 | ALVAREZ, MARIE | Barney Davis, LLC | 4463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 892 | ALVAREZ, MARIE | Laredo, LLC | 10213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 893 | ALVAREZ, MARIE | Nueces Bay, LLC | 15960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 894 | ALVAREZ, MARIE | Talen Texas Group, LLC | 21706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 895 | ALVAREZ, MARIE | Talen Texas, LLC | 27454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 896 | ALVAREZ, ROY | Barney Davis, LLC | 4649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 897 | ALVAREZ, ROY | Laredo, LLC | 10399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 898 | ALVAREZ, ROY | Nueces Bay, LLC | 16146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 899 | ALVAREZ, ROY | Talen Texas Group, LLC | 21892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 900 | ALVAREZ, ROY | Talen Texas, LLC | 27640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 901 | ALVAREZ, SAUL | Laredo, LLC | 32359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 902 | ALVAREZ, SAUL | Barney Davis, LLC | 33350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 903 | ALVAREZ, SAUL | Nueces Bay, LLC | 34341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 904 | ALVAREZ, SAUL | Talen Texas Group, LLC | 35332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 905 | ALVAREZ, SAUL | Talen Texas, LLC | 36323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 906 | ALZATE, JUAN | Barney Davis, LLC | 4337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 907 | ALZATE, JUAN | Laredo, LLC | 10087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 908 | ALZATE, JUAN | Nueces Bay, LLC | 15834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 909 | ALZATE, JUAN | Talen Texas Group, LLC | 21580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 910 | ALZATE, JUAN | Talen Texas, LLC | 27328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 911 | AMADOR, JOE | Laredo, LLC | 32360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 912 | AMADOR, JOE | Barney Davis, LLC | 33351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 913 | AMADOR, JOE | Nueces Bay, LLC | 34342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 914 | AMADOR, JOE | Talen Texas Group, LLC | 35333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 915 | AMADOR, JOE | Talen Texas, LLC | 36324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 916 | AMADOR, LILLIANA | Barney Davis, LLC | 5826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 917 | AMADOR, LILLIANA | Laredo, LLC | 11576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 918 | AMADOR, LILLIANA | Nueces Bay, LLC | 17323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 919 | AMADOR, LILLIANA | Talen Texas Group, LLC | 23068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 920 | AMADOR, LILLIANA | Talen Texas, LLC | 28817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 921 | AMASON, PAM | Barney Davis, LLC | 8375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 922 | AMASON, PAM | Laredo, LLC | 14125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 923 | AMASON, PAM | Nueces Bay, LLC | 19872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 924 | AMASON, PAM | Talen Texas Group, LLC | 25605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 925 | AMASON, PAM | Talen Texas, LLC | 31366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 926 | AMAYA, MAYRA | Barney Davis, LLC | 5430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 927 | AMAYA, MAYRA | Laredo, LLC | 11180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 928 | AMAYA, MAYRA | Nueces Bay, LLC | 16927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 929 | AMAYA, MAYRA | Talen Texas Group, LLC | 22672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 930 | AMAYA, MAYRA | Talen Texas, LLC | 28421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 931 | AMBERSON, CHELSEA | Barney Davis, LLC | 5962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 932 | AMBERSON, CHELSEA | Laredo, LLC | 11712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 933 | AMBERSON, CHELSEA | Nueces Bay, LLC | 17459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 934 | AMBERSON, CHELSEA | Talen Texas Group, LLC | 23204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 935 | AMBERSON, CHELSEA | Talen Texas, LLC | 28953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 936 | AMERICA CASUALTY COMPANY OF READING, PENNSYLVANIA | Nueces Bay, LLC | 2076 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,310,795.00 + Unliquidated<br><br>Total: $2,310,795.00 + Unliquidated |
| 937 | AMERICA CASUALTY COMPANY OF READING, PENNSYLVANIA | Laredo, LLC | 2209 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,310,795.00 + Unliquidated<br><br>Total: $2,310,795.00 + Unliquidated |
| 938 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | Nueces Bay, LLC | 1397 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 939 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | Laredo, LLC | 1505 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 940 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | Barney Davis, LLC | 1564 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 941 | AMERICAN AUTOMOBILE INSURANCE COMPANY | Barney Davis, LLC | 1046 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,835.00 + Unliquidated<br><br>Total: $5,835.00 + Unliquidated |
| 942 | AMERICAN AUTOMOBILE INSURANCE COMPANY | Laredo, LLC | 1327 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,835.00 + Unliquidated<br><br>Total: $5,835.00 + Unliquidated |
| 943 | AMERICAN AUTOMOBILE INSURANCE COMPANY | Nueces Bay, LLC | 1330 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,835.00 + Unliquidated<br><br>Total: $5,835.00 + Unliquidated |
| 944 | AMERICAN BANKERS INSURANCE COMPANY | Barney Davis, LLC | 1866 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,464,499.19 + Unliquidated<br><br>Total: $6,464,499.19 + Unliquidated |
| 945 | AMERICAN BANKERS INSURANCE COMPANY | Nueces Bay, LLC | 1871 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,464,499.19 + Unliquidated<br><br>Total: $6,464,499.19 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 946 | AMERICAN BANKERS INSURANCE COMPANY | Laredo, LLC | 2007 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,464,499.19 + Unliquidated<br><br>Total: $6,464,499.19 + Unliquidated |
| 947 | AMERICAN BEST ASSISTED LIVING LLC | Barney Davis, LLC | 5648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 948 | AMERICAN BEST ASSISTED LIVING LLC | Laredo, LLC | 11398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 949 | AMERICAN BEST ASSISTED LIVING LLC | Nueces Bay, LLC | 17145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 950 | AMERICAN BEST ASSISTED LIVING LLC | Talen Texas Group, LLC | 22890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 951 | AMERICAN BEST ASSISTED LIVING LLC | Talen Texas, LLC | 28639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 952 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | Barney Davis, LLC | 2193 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,310,795.00 + Unliquidated<br><br>Total: $2,310,795.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 953 | AMERICAN ECONOMY INSURANCE COMPANY | Nueces Bay, LLC | 2222 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,234,545.77 + Unliquidated<br><br>Total: $20,234,545.77 + Unliquidated |
| 954 | AMERICAN ECONOMY INSURANCE COMPANY | Barney Davis, LLC | 2379 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,234,545.77 + Unliquidated<br><br>Total: $20,234,545.77 + Unliquidated |
| 955 | AMERICAN ECONOMY INSURANCE COMPANY | Laredo, LLC | 2461 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,234,545.77 + Unliquidated<br><br>Total: $20,234,545.77 + Unliquidated |
| 956 | AMERICAN EMPIRE SURPLUS LINES INSURANCE COMPANY | Barney Davis, LLC | 1952 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $214,538.07 + Unliquidated<br><br>Total: $214,538.07 + Unliquidated |
| 957 | AMERICAN EMPIRE SURPLUS LINES INSURANCE COMPANY | Nueces Bay, LLC | 1962 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $214,358.07 + Unliquidated<br><br>Total: $214,358.07 + Unliquidated |
| 958 | AMERICAN EMPIRE SURPLUS LINES INSURANCE COMPANY | Laredo, LLC | 1975 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $214,538.07 + Unliquidated<br><br>Total: $214,538.07 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 959 | AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2220 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,154,996.00 + Unliquidated<br><br>Total: $4,154,996.00 + Unliquidated |
| 960 | AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 37311 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,154,996.00 + Unliquidated<br><br>Total: $4,154,996.00 + Unliquidated |
| 961 | AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 37325 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,154,996.00 + Unliquidated<br><br>Total: $4,154,996.00 + Unliquidated |
| 962 | AMERICAN FAMILY HOME INSURANCE COMPANY | Nueces Bay, LLC | 1272 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $29,421.85 + Unliquidated<br><br>Total: $29,421.85 + Unliquidated |
| 963 | AMERICAN FAMILY HOME INSURANCE COMPANY | Laredo, LLC | 1426 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $29,421.85 + Unliquidated<br><br>Total: $29,421.85 + Unliquidated |
| 964 | AMERICAN FAMILY HOME INSURANCE COMPANY | Barney Davis, LLC | 1497 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $29,421.85 + Unliquidated<br><br>Total: $29,421.85 + Unliquidated |
| 965 | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | Nueces Bay, LLC | 2429 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,520.00 + Unliquidated<br><br>Total: $17,520.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 966 | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | Barney Davis, LLC | 37312 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,520.00 + Unliquidated<br><br>Total: $17,520.00 + Unliquidated |
| 967 | AMERICAN FAMILY MUTUAL INSURANCE COMPANY, S.I. | Laredo, LLC | 37353 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,520.00 + Unliquidated<br><br>Total: $17,520.00 + Unliquidated |
| 968 | AMERICAN FEDERATION INSURANCE COMPANY | Barney Davis, LLC | 2910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 969 | AMERICAN FEDERATION INSURANCE COMPANY | Laredo, LLC | 3023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 970 | AMERICAN FEDERATION INSURANCE COMPANY | Nueces Bay, LLC | 3244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 971 | AMERICAN FIRE & CASUALTY COMPANY | Barney Davis, LLC | 2135 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,020,000.00 + Unliquidated<br><br>Total: $1,020,000.00 + Unliquidated |
| 972 | AMERICAN FIRE & CASUALTY COMPANY | Nueces Bay, LLC | 2224 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,023,700.00 + Unliquidated<br><br>Total: $1,023,700.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 973 | AMERICAN FIRE & CASUALTY COMPANY | Laredo, LLC | 2376 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,020,000.00 + Unliquidated<br><br>Total: $1,020,000.00 + Unliquidated |
| 974 | AMERICAN FIRE & CASUALTY COMPANY | Barney Davis, LLC | 2604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,023,700.00 + Unliquidated<br><br>Total: $1,023,700.00 + Unliquidated |
| 975 | AMERICAN FIRE & CASUALTY COMPANY | Laredo, LLC | 2669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,023,700.00 + Unliquidated<br><br>Total: $1,023,700.00 + Unliquidated |
| 976 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | Laredo, LLC | 1199 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,345,563.19 + Unliquidated<br><br>Total: $77,345,563.19 + Unliquidated |
| 977 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | Barney Davis, LLC | 1206 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,345,563.19 + Unliquidated<br><br>Total: $77,345,563.19 + Unliquidated |
| 978 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | Nueces Bay, LLC | 3578 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,345,563.19 + Unliquidated<br><br>Total: $77,345,563.19 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 979 | AMERICAN HALLMARK INSURANCE COMPANY OF TEXAS | Barney Davis, LLC | 1216 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,463,220.00 + Unliquidated<br><br>Total: $9,463,220.00 + Unliquidated |
| 980 | AMERICAN HALLMARK INSURANCE COMPANY OF TEXAS | Nueces Bay, LLC | 1370 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,463,220.00 + Unliquidated<br><br>Total: $9,463,220.00 + Unliquidated |
| 981 | AMERICAN HALLMARK INSURANCE COMPANY OF TEXAS | Laredo, LLC | 1371 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,463,220.00 + Unliquidated<br><br>Total: $9,463,220.00 + Unliquidated |
| 982 | AMERICAN HOME ASSURANCE COMPANY | Barney Davis, LLC | 2999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,936,256.41 + Unliquidated<br><br>Total: $18,936,256.41 + Unliquidated |
| 983 | AMERICAN HOME ASSURANCE COMPANY | Laredo, LLC | 3182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,936,256.41 + Unliquidated<br><br>Total: $18,936,256.41 + Unliquidated |
| 984 | AMERICAN HOME ASSURANCE COMPANY | Laredo, LLC | 3219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,936,256.41 + Unliquidated<br><br>Total: $18,936,256.41 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 985 | AMERICAN HOME ASSURANCE COMPANY | Nueces Bay, LLC | 3240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,936,256.41 + Unliquidated<br><br>Total: $18,936,256.41 + Unliquidated |
| 986 | AMERICAN HOME INTERNATIONAL GROUP UK LIMITED | Barney Davis, LLC | 3013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,895,101.25 + Unliquidated<br><br>Total: $16,895,101.25 + Unliquidated |
| 987 | AMERICAN HOME INTERNATIONAL GROUP UK LIMITED | Nueces Bay, LLC | 3031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,895,101.25 + Unliquidated<br><br>Total: $16,895,101.25 + Unliquidated |
| 988 | AMERICAN HOME INTERNATIONAL GROUP UK LIMITED | Laredo, LLC | 3393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,895,101.25 + Unliquidated<br><br>Total: $16,895,101.25 + Unliquidated |
| 989 | AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 1320 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,212,660.00 + Unliquidated<br><br>Total: $2,212,660.00 + Unliquidated |
| 990 | AMERICAN INSURANCE COMPANY | Laredo, LLC | 1322 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,212,660.00 + Unliquidated<br><br>Total: $2,212,660.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 991 | AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 1427 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,212,660.00 + Unliquidated<br><br>Total: $2,212,660.00 + Unliquidated |
| 992 | AMERICAN MEDICAL INSTITUTE, INC. | Barney Davis, LLC | 5678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 993 | AMERICAN MEDICAL INSTITUTE, INC. | Laredo, LLC | 11428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 994 | AMERICAN MEDICAL INSTITUTE, INC. | Nueces Bay, LLC | 17175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 995 | AMERICAN MEDICAL INSTITUTE, INC. | Talen Texas Group, LLC | 22920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 996 | AMERICAN MEDICAL INSTITUTE, INC. | Talen Texas, LLC | 28669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 997 | AMERICAN MERCURY LLOYDS INSURANCE COMPANY | Barney Davis, LLC | 1919 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,921,006.16 + Unliquidated<br><br>Total: $17,921,006.16 + Unliquidated |
| 998 | AMERICAN MERCURY LLOYDS INSURANCE COMPANY | Laredo, LLC | 2037 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,921,006.16 + Unliquidated<br><br>Total: $17,921,006.16 + Unliquidated |
| 999 | AMERICAN MERCURY LLOYDS INSURANCE COMPANY | Nueces Bay, LLC | 2038 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,921,006.16 + Unliquidated<br><br>Total: $17,921,006.16 + Unliquidated |
| 1000 | AMERICAN MODERN HOME INSURANCE COMPANY | Nueces Bay, LLC | 1214 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,621,379.32 + Unliquidated<br><br>Total: $7,621,379.32 + Unliquidated |
| 1001 | AMERICAN MODERN HOME INSURANCE COMPANY | Barney Davis, LLC | 1428 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,621,379.32 + Unliquidated<br><br>Total: $7,621,379.32 + Unliquidated |
| 1002 | AMERICAN MODERN HOME INSURANCE COMPANY | Laredo, LLC | 1501 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,621,379.32 + Unliquidated<br><br>Total: $7,621,379.32 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1003 | AMERICAN MODERN LLOYDS INSURANCE COMPANY | Nueces Bay, LLC | 1044 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $739,388.25 + Unliquidated<br><br>Total: $739,388.25 + Unliquidated |
| 1004 | AMERICAN MODERN LLOYDS INSURANCE COMPANY | Barney Davis, LLC | 1213 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $739,388.25 + Unliquidated<br><br>Total: $739,388.25 + Unliquidated |
| 1005 | AMERICAN MODERN LLOYDS INSURANCE COMPANY | Laredo, LLC | 1500 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $739,388.25 + Unliquidated<br><br>Total: $739,388.25 + Unliquidated |
| 1006 | AMERICAN MODERN PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 1219 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,320,430.59 + Unliquidated<br><br>Total: $11,320,430.59 + Unliquidated |
| 1007 | AMERICAN MODERN PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 1221 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,320,430.59 + Unliquidated<br><br>Total: $11,320,430.59 + Unliquidated |
| 1008 | AMERICAN MODERN PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 1223 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,320,430.59 + Unliquidated<br><br>Total: $11,320,430.59 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1009 | AMERICAN NATIONAL LIFE INSURANCE COMPANY | Barney Davis, LLC | 3343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,847,968.13 + Unliquidated<br><br>Total: $14,847,968.13 + Unliquidated |
| 1010 | AMERICAN NATIONAL LIFE INSURANCE COMPANY | Nueces Bay, LLC | 3435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,847,968.13 + Unliquidated<br><br>Total: $14,847,968.13 + Unliquidated |
| 1011 | AMERICAN NATIONAL LIFE INSURANCE COMPANY | Laredo, LLC | 3446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,847,968.13 + Unliquidated<br><br>Total: $14,847,968.13 + Unliquidated |
| 1012 | AMERICAN NATIONAL LIFE INSURANCE COMPANY OF TEXAS | Nueces Bay, LLC | 2922 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,847,968.13 + Unliquidated<br><br>Total: $14,847,968.13 + Unliquidated |
| 1013 | AMERICAN NATIONAL LIFE INSURANCE COMPANY OF TEXAS | Barney Davis, LLC | 3498 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,847,968.13 + Unliquidated<br><br>Total: $14,847,968.13 + Unliquidated |
| 1014 | AMERICAN NATIONAL LIFE INSURANCE COMPANY OF TEXAS | Laredo, LLC | 3507 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,847,968.13 + Unliquidated<br><br>Total: $14,847,968.13 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1015 | AMERICAN NATIONAL LLOYDS - EB HO & HSP | Nueces Bay, LLC | 2483 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,338.00 + Unliquidated<br><br>Total: $7,338.00 + Unliquidated |
| 1016 | AMERICAN NATIONAL LLOYDS - EB HO & HSP | Barney Davis, LLC | 2549 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,338.00 + Unliquidated<br><br>Total: $7,338.00 + Unliquidated |
| 1017 | AMERICAN NATIONAL LLOYDS - EB HO & HSP | Barney Davis, LLC | 2713 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,338.00 + Unliquidated<br><br>Total: $7,338.00 + Unliquidated |
| 1018 | AMERICAN NATIONAL PROPERTY AND CASUALTY | Barney Davis, LLC | 3461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,377.57 + Unliquidated<br><br>Total: $2,550,377.57 + Unliquidated |
| 1019 | AMERICAN NATIONAL PROPERTY AND CASUALTY | Laredo, LLC | 3503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,377.57 + Unliquidated<br><br>Total: $2,550,377.57 + Unliquidated |
| 1020 | AMERICAN NATIONAL PROPERTY AND CASUALTY | Nueces Bay, LLC | 3566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,377.57 + Unliquidated<br><br>Total: $2,550,377.57 + Unliquidated |
| 1021 | AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY | Nueces Bay, LLC | 2534 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,377.57 + Unliquidated<br><br>Total: $2,550,377.57 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1022 | AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY | Barney Davis, LLC | 2628 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,377.57 + Unliquidated<br><br>Total: $2,550,377.57 + Unliquidated |
| 1023 | AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY | Laredo, LLC | 3577 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,377.57 + Unliquidated<br><br>Total: $2,550,377.57 + Unliquidated |
| 1024 | AMERICAN NATIONAL PROPERTY AND CASUALTY OF LOUISIANA | Barney Davis, LLC | 3390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,804,322.92 + Unliquidated<br><br>Total: $1,804,322.92 + Unliquidated |
| 1025 | AMERICAN NATIONAL PROPERTY AND CASUALTY OF LOUISIANA | Laredo, LLC | 3396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,804,322.92 + Unliquidated<br><br>Total: $1,804,322.92 + Unliquidated |
| 1026 | AMERICAN NATIONAL PROPERTY AND CASUALTY OF LOUISIANA | Nueces Bay, LLC | 3560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,804,322.92 + Unliquidated<br><br>Total: $1,804,322.92 + Unliquidated |
| 1027 | AMERICAN PROPERTY INSURANCE COMPANY | Nueces Bay, LLC | 2506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,571,043.26 + Unliquidated<br><br>Total: $1,571,043.26 + Unliquidated |
| 1028 | AMERICAN PROPERTY INSURANCE COMPANY | Barney Davis, LLC | 3495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,571,043.26 + Unliquidated<br><br>Total: $1,571,043.26 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1029 | AMERICAN PROPERTY INSURANCE COMPANY | Laredo, LLC | 3542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,571,043.26 + Unliquidated<br><br>Total: $1,571,043.26 + Unliquidated |
| 1030 | AMERICAN RELIABLE INSURANCE COMPANY | Nueces Bay, LLC | 1188 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,265,827.20 + Unliquidated<br><br>Total: $1,265,827.20 + Unliquidated |
| 1031 | AMERICAN RELIABLE INSURANCE COMPANY | Barney Davis, LLC | 1333 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,265,827.20 + Unliquidated<br><br>Total: $1,265,827.20 + Unliquidated |
| 1032 | AMERICAN RELIABLE INSURANCE COMPANY | Laredo, LLC | 1439 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,265,827.20 + Unliquidated<br><br>Total: $1,265,827.20 + Unliquidated |
| 1033 | AMERICAN RISK INSURANCE CO - HSP | Barney Davis, LLC | 2565 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,765.00 + Unliquidated<br><br>Total: $21,765.00 + Unliquidated |
| 1034 | AMERICAN RISK INSURANCE CO - HSP | Nueces Bay, LLC | 2711 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,765.00 + Unliquidated<br><br>Total: $21,765.00 + Unliquidated |
| 1035 | AMERICAN RISK INSURANCE CO - HSP | Barney Davis, LLC | 2732 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,765.00 + Unliquidated<br><br>Total: $21,765.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1036 | AMERICAN SECURITY INSURANCE COMPANY | Nueces Bay, LLC | 1780 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,321,692.00 + Unliquidated<br><br>Total: $12,321,692.00 + Unliquidated |
| 1037 | AMERICAN SECURITY INSURANCE COMPANY | Barney Davis, LLC | 2095 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,321,692.00 + Unliquidated<br><br>Total: $12,321,692.00 + Unliquidated |
| 1038 | AMERICAN SECURITY INSURANCE COMPANY | Laredo, LLC | 2136 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,321,692.00 + Unliquidated<br><br>Total: $12,321,692.00 + Unliquidated |
| 1039 | AMERICAN STATES INSURANCE COMPANY | Laredo, LLC | 2278 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $121,068.22 + Unliquidated<br><br>Total: $121,068.22 + Unliquidated |
| 1040 | AMERICAN STATES INSURANCE COMPANY | Barney Davis, LLC | 2280 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $121,068.22 + Unliquidated<br><br>Total: $121,068.22 + Unliquidated |
| 1041 | AMERICAN STATES INSURANCE COMPANY | Nueces Bay, LLC | 2298 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $121,068.22 + Unliquidated<br><br>Total: $121,068.22 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1042 | AMERICAN ZURICH INSURANCE COMPANY | Laredo, LLC | 935 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,449,777.98 + Unliquidated<br><br>Total: $3,449,777.98 + Unliquidated |
| 1043 | AMERICAN ZURICH INSURANCE COMPANY | Barney Davis, LLC | 1115 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,449,777.98 + Unliquidated<br><br>Total: $3,449,777.98 + Unliquidated |
| 1044 | AMERICAN ZURICH INSURANCE COMPANY | Nueces Bay, LLC | 1323 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,449,777.98 + Unliquidated<br><br>Total: $3,449,777.98 + Unliquidated |
| 1045 | AMES, LEANNE | Barney Davis, LLC | 4417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1046 | AMES, LEANNE | Laredo, LLC | 10167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1047 | AMES, LEANNE | Nueces Bay, LLC | 15914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1048 | AMES, LEANNE | Talen Texas Group, LLC | 21660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1049 | AMES, LEANNE | Talen Texas, LLC | 27408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1050 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1051 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1052 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1053 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 22955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1054 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1055 | AMGUARD INSURANCE COMPANY | Barney Davis, LLC | 3019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1056 | AMGUARD INSURANCE COMPANY | Nueces Bay, LLC | 3290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1057 | AMGUARD INSURANCE COMPANY | Laredo, LLC | 3358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1058 | AMGUARD INSURANCE COMPANY | Barney Davis, LLC | 3361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1059 | AMICA MUTUAL INSURANCE COMPANY | Laredo, LLC | 1758 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $65,957,853.17 + Unliquidated<br><br>Total: $65,957,853.17 + Unliquidated |
| 1060 | AMICA MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1763 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $65,957,853.17 + Unliquidated<br><br>Total: $65,957,853.17 + Unliquidated |
| 1061 | AMICA MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1775 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $65,957,853.17 + Unliquidated<br><br>Total: $65,957,853.17 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1062 | AMIN, JAMIE | Barney Davis, LLC | 7463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1063 | AMIN, JAMIE | Laredo, LLC | 13213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1064 | AMIN, JAMIE | Nueces Bay, LLC | 18960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1065 | AMIN, JAMIE | Talen Texas Group, LLC | 24694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1066 | AMIN, JAMIE | Talen Texas, LLC | 30454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1067 | AMOLES, MIKE | Laredo, LLC | 32361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1068 | AMOLES, MIKE | Barney Davis, LLC | 33352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1069 | AMOLES, MIKE | Nueces Bay, LLC | 34343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1070 | AMOLES, MIKE | Talen Texas Group, LLC | 35334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1071 | AMOLES, MIKE | Talen Texas, LLC | 36325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1072 | AMONETTE, DORITHY | Barney Davis, LLC | 7089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1073 | AMONETTE, DORITHY | Laredo, LLC | 12839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1074 | AMONETTE, DORITHY | Nueces Bay, LLC | 18586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1075 | AMONETTE, DORITHY | Talen Texas Group, LLC | 24320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1076 | AMONETTE, DORITHY | Talen Texas, LLC | 30080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1077 | AMTRUST INSURANCE COMPANY | Nueces Bay, LLC | 2881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,454,138.61 + Unliquidated<br><br>Total: $4,454,138.61 + Unliquidated |
| 1078 | AMTRUST INSURANCE COMPANY | Laredo, LLC | 3506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,454,138.61 + Unliquidated<br><br>Total: $4,454,138.61 + Unliquidated |
| 1079 | AMTRUST INSURANCE COMPANY | Barney Davis, LLC | 3554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,454,138.61 + Unliquidated<br><br>Total: $4,454,138.61 + Unliquidated |
| 1080 | ANCIRA, DAN L | Laredo, LLC | 32362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1081 | ANCIRA, DAN L | Barney Davis, LLC | 33353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1082 | ANCIRA, DAN L | Nueces Bay, LLC | 34344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1083 | ANCIRA, DAN L | Talen Texas Group, LLC | 35335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1084 | ANCIRA, DAN L | Talen Texas, LLC | 36326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1085 | ANCIRA, DANIEL | Laredo, LLC | 32363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1086 | ANCIRA, DANIEL | Barney Davis, LLC | 33354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1087 | ANCIRA, DANIEL | Nueces Bay, LLC | 34345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1088 | ANCIRA, DANIEL | Talen Texas Group, LLC | 35336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1089 | ANCIRA, DANIEL | Talen Texas, LLC | 36327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1090 | ANCIRA, JEROD | Barney Davis, LLC | 6252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1091 | ANCIRA, JEROD | Laredo, LLC | 12002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1092 | ANCIRA, JEROD | Nueces Bay, LLC | 17749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1093 | ANCIRA, JEROD | Talen Texas Group, LLC | 23484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1094 | ANCIRA, JEROD | Talen Texas, LLC | 29243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1095 | ANDERS, AQUINO | Barney Davis, LLC | 6443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1096 | ANDERS, AQUINO | Laredo, LLC | 12193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1097 | ANDERS, AQUINO | Nueces Bay, LLC | 17940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1098 | ANDERS, AQUINO | Talen Texas Group, LLC | 23675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1099 | ANDERS, AQUINO | Talen Texas, LLC | 29434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1100 | ANDERSON, AMBER | Barney Davis, LLC | 6360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1101 | ANDERSON, AMBER | Laredo, LLC | 12110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1102 | ANDERSON, AMBER | Nueces Bay, LLC | 17857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1103 | ANDERSON, AMBER | Talen Texas Group, LLC | 23592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1104 | ANDERSON, AMBER | Talen Texas, LLC | 29351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1105 | ANDERSON, DIAMOND | Barney Davis, LLC | 7027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1106 | ANDERSON, DIAMOND | Laredo, LLC | 12777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1107 | ANDERSON, DIAMOND | Nueces Bay, LLC | 18524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1108 | ANDERSON, DIAMOND | Talen Texas Group, LLC | 24258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1109 | ANDERSON, DIAMOND | Talen Texas, LLC | 30018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1110 | ANDERSON, DOROTHY | Barney Davis, LLC | 7091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1111 | ANDERSON, DOROTHY | Laredo, LLC | 12841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1112 | ANDERSON, DOROTHY | Nueces Bay, LLC | 18588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1113 | ANDERSON, DOROTHY | Talen Texas Group, LLC | 24322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1114 | ANDERSON, DOROTHY | Talen Texas, LLC | 30082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1115 | ANDERSON, ELA SMALL | Barney Davis, LLC | 7138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1116 | ANDERSON, ELA SMALL | Laredo, LLC | 12888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1117 | ANDERSON, ELA SMALL | Nueces Bay, LLC | 18635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1118 | ANDERSON, ELA SMALL | Talen Texas Group, LLC | 24369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1119 | ANDERSON, ELA SMALL | Talen Texas, LLC | 30129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1120 | ANDERSON, ERNEST | Barney Davis, LLC | 3745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1121 | ANDERSON, ERNEST | Laredo, LLC | 9495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1122 | ANDERSON, ERNEST | Nueces Bay, LLC | 15242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1123 | ANDERSON, ERNEST | Talen Texas Group, LLC | 20989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1124 | ANDERSON, ERNEST | Talen Texas, LLC | 26736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1125 | ANDERSON, INGRID | Barney Davis, LLC | 7390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1126 | ANDERSON, INGRID | Laredo, LLC | 13140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1127 | ANDERSON, INGRID | Nueces Bay, LLC | 18887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1128 | ANDERSON, INGRID | Talen Texas Group, LLC | 24621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1129 | ANDERSON, INGRID | Talen Texas, LLC | 30381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1130 | ANDERSON, JAMES | Barney Davis, LLC | 7432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1131 | ANDERSON, JAMES | Laredo, LLC | 13182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1132 | ANDERSON, JAMES | Nueces Bay, LLC | 18929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1133 | ANDERSON, JAMES | Talen Texas Group, LLC | 24663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1134 | ANDERSON, JAMES | Talen Texas, LLC | 30423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1135 | ANDERSON, LEON | Barney Davis, LLC | 5507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1136 | ANDERSON, LEON | Laredo, LLC | 11257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1137 | ANDERSON, LEON | Nueces Bay, LLC | 17004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1138 | ANDERSON, LEON | Talen Texas Group, LLC | 22749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1139 | ANDERSON, LEON | Talen Texas, LLC | 28498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1140 | ANDERSON, MARLIN | Barney Davis, LLC | 5437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1141 | ANDERSON, MARLIN | Laredo, LLC | 11187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1142 | ANDERSON, MARLIN | Nueces Bay, LLC | 16934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1143 | ANDERSON, MARLIN | Talen Texas Group, LLC | 22679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1144 | ANDERSON, MARLIN | Talen Texas, LLC | 28428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1145 | ANDERSON, MARYANN | Barney Davis, LLC | 5142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1146 | ANDERSON, MARYANN | Laredo, LLC | 10892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1147 | ANDERSON, MARYANN | Nueces Bay, LLC | 16639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1148 | ANDERSON, MARYANN | Talen Texas Group, LLC | 22384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1149 | ANDERSON, MARYANN | Talen Texas, LLC | 28133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1150 | ANDERSON, NEIL | Barney Davis, LLC | 5175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1151 | ANDERSON, NEIL | Laredo, LLC | 10925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1152 | ANDERSON, NEIL | Nueces Bay, LLC | 16672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1153 | ANDERSON, NEIL | Talen Texas Group, LLC | 22417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1154 | ANDERSON, NEIL | Talen Texas, LLC | 28166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1155 | ANDERSON, REBECCA | Barney Davis, LLC | 5226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1156 | ANDERSON, REBECCA | Laredo, LLC | 10976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1157 | ANDERSON, REBECCA | Nueces Bay, LLC | 16723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1158 | ANDERSON, REBECCA | Talen Texas Group, LLC | 22468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1159 | ANDERSON, REBECCA | Talen Texas, LLC | 28217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1160 | ANDERSON, ROBERT | Laredo, LLC | 32364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1161 | ANDERSON, ROBERT | Barney Davis, LLC | 33355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1162 | ANDERSON, ROBERT | Nueces Bay, LLC | 34346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1163 | ANDERSON, ROBERT | Talen Texas Group, LLC | 35337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1164 | ANDERSON, ROBERT | Talen Texas, LLC | 36328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1165 | ANDRADE, ADAM | Barney Davis, LLC | 4797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1166 | ANDRADE, ADAM | Laredo, LLC | 10547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1167 | ANDRADE, ADAM | Nueces Bay, LLC | 16294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1168 | ANDRADE, ADAM | Talen Texas Group, LLC | 22040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1169 | ANDRADE, ADAM | Talen Texas, LLC | 27788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1170 | ANDRADE, ISABEL | Barney Davis, LLC | 7401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1171 | ANDRADE, ISABEL | Laredo, LLC | 13151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1172 | ANDRADE, ISABEL | Nueces Bay, LLC | 18898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1173 | ANDRADE, ISABEL | Talen Texas Group, LLC | 24632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1174 | ANDRADE, ISABEL | Talen Texas, LLC | 30392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1175 | ANDRADE, RICHARD | Barney Davis, LLC | 8554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1176 | ANDRADE, RICHARD | Laredo, LLC | 14304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1177 | ANDRADE, RICHARD | Nueces Bay, LLC | 20051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1178 | ANDRADE, RICHARD | Talen Texas Group, LLC | 25783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1179 | ANDRADE, RICHARD | Talen Texas, LLC | 31545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1180 | ANDREA, CAIN | Barney Davis, LLC | 4000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1181 | ANDREA, CAIN | Laredo, LLC | 9750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1182 | ANDREA, CAIN | Nueces Bay, LLC | 15497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1183 | ANDREA, CAIN | Talen Texas Group, LLC | 21243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1184 | ANDREA, CAIN | Talen Texas, LLC | 26991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1185 | ANDREWS, CINDY | Barney Davis, LLC | 4054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1186 | ANDREWS, CINDY | Laredo, LLC | 9804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1187 | ANDREWS, CINDY | Nueces Bay, LLC | 15551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1188 | ANDREWS, CINDY | Talen Texas Group, LLC | 21297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1189 | ANDREWS, CINDY | Talen Texas, LLC | 27045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1190 | ANDREWS, KRYSTLE | Barney Davis, LLC | 4394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1191 | ANDREWS, KRYSTLE | Laredo, LLC | 10144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1192 | ANDREWS, KRYSTLE | Nueces Bay, LLC | 15891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1193 | ANDREWS, KRYSTLE | Talen Texas Group, LLC | 21637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1194 | ANDREWS, KRYSTLE | Talen Texas, LLC | 27385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1195 | ANDREWS, ROBERT | Barney Davis, LLC | 8589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1196 | ANDREWS, ROBERT | Laredo, LLC | 14339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1197 | ANDREWS, ROBERT | Nueces Bay, LLC | 20086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1198 | ANDREWS, ROBERT | Talen Texas Group, LLC | 25818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1199 | ANDREWS, ROBERT | Talen Texas, LLC | 31580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1200 | ANELE, ROWLAND | Barney Davis, LLC | 3892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1201 | ANELE, ROWLAND | Laredo, LLC | 9642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1202 | ANELE, ROWLAND | Nueces Bay, LLC | 15389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1203 | ANELE, ROWLAND | Talen Texas Group, LLC | 21136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1204 | ANELE, ROWLAND | Talen Texas, LLC | 26883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1205 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | Barney Davis, LLC | 5382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1206 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | Laredo, LLC | 11132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1207 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | Nueces Bay, LLC | 16879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1208 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | Talen Texas Group, LLC | 22624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1209 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | Talen Texas, LLC | 28373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1210 | ANGER, TOM | Barney Davis, LLC | 9028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1211 | ANGER, TOM | Laredo, LLC | 14778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1212 | ANGER, TOM | Nueces Bay, LLC | 20525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1213 | ANGER, TOM | Talen Texas Group, LLC | 26257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1214 | ANGER, TOM | Talen Texas, LLC | 32019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1215 | ANGULO, JUAN | Barney Davis, LLC | 7695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1216 | ANGULO, JUAN | Laredo, LLC | 13445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1217 | ANGULO, JUAN | Nueces Bay, LLC | 19192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1218 | ANGULO, JUAN | Talen Texas Group, LLC | 24926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1219 | ANGULO, JUAN | Talen Texas, LLC | 30686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1220 | ANPAC LOUISIANA INSURANCE COMPANY | Nueces Bay, LLC | 2636 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,804,322.92 + Unliquidated<br><br>Total: $1,804,322.92 + Unliquidated |
| 1221 | ANPAC LOUISIANA INSURANCE COMPANY | Laredo, LLC | 2644 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,804,322.92 + Unliquidated<br><br>Total: $1,804,322.92 + Unliquidated |
| 1222 | ANPAC LOUISIANA INSURANCE COMPANY | Barney Davis, LLC | 3505 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,804,322.92 + Unliquidated<br><br>Total: $1,804,322.92 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1223 | ANSAH, LYDIA | Barney Davis, LLC | 4448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1224 | ANSAH, LYDIA | Laredo, LLC | 10198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1225 | ANSAH, LYDIA | Nueces Bay, LLC | 15945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1226 | ANSAH, LYDIA | Talen Texas Group, LLC | 21691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1227 | ANSAH, LYDIA | Talen Texas, LLC | 27439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1228 | ANTAS, DIANA VÁZQUEZ | Barney Davis, LLC | 4129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1229 | ANTAS, DIANA VÁZQUEZ | Laredo, LLC | 9879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1230 | ANTAS, DIANA VÁZQUEZ | Nueces Bay, LLC | 15626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1231 | ANTAS, DIANA VÁZQUEZ | Talen Texas Group, LLC | 21372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1232 | ANTAS, DIANA VÁZQUEZ | Talen Texas, LLC | 27120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1233 | ANTHONY, AISHA | Barney Davis, LLC | 6300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1234 | ANTHONY, AISHA | Laredo, LLC | 12050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1235 | ANTHONY, AISHA | Nueces Bay, LLC | 17797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1236 | ANTHONY, AISHA | Talen Texas Group, LLC | 23532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1237 | ANTHONY, AISHA | Talen Texas, LLC | 29291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1238 | ANTHONY, RAE LYNN | Barney Davis, LLC | 8477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1239 | ANTHONY, RAE LYNN | Laredo, LLC | 14227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1240 | ANTHONY, RAE LYNN | Nueces Bay, LLC | 19974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1241 | ANTHONY, RAE LYNN | Talen Texas Group, LLC | 25706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1242 | ANTHONY, RAE LYNN | Talen Texas, LLC | 31468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1243 | ANTILLON, JERROD | Barney Davis, LLC | 5027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1244 | ANTILLON, JERROD | Laredo, LLC | 10777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1245 | ANTILLON, JERROD | Nueces Bay, LLC | 16524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1246 | ANTILLON, JERROD | Talen Texas Group, LLC | 22269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1247 | ANTILLON, JERROD | Talen Texas, LLC | 28018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1248 | ANTILLON, RAMONA | Barney Davis, LLC | 9310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1249 | ANTILLON, RAMONA | Laredo, LLC | 15060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1250 | ANTILLON, RAMONA | Nueces Bay, LLC | 20807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1251 | ANTILLON, RAMONA | Talen Texas Group, LLC | 26539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1252 | ANTILLON, RAMONA | Talen Texas, LLC | 32301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1253 | ANZALDUA, CINDY | Laredo, LLC | 32365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1254 | ANZALDUA, CINDY | Barney Davis, LLC | 33356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1255 | ANZALDUA, CINDY | Nueces Bay, LLC | 34347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1256 | ANZALDUA, CINDY | Talen Texas Group, LLC | 35338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1257 | ANZALDUA, CINDY | Talen Texas, LLC | 36329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1258 | APALA, CHRIS | Barney Davis, LLC | 4895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1259 | APALA, CHRIS | Laredo, LLC | 10645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1260 | APALA, CHRIS | Nueces Bay, LLC | 16392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1261 | APALA, CHRIS | Talen Texas Group, LLC | 22137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1262 | APALA, CHRIS | Talen Texas, LLC | 27886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1263 | APGAR, SARA | Laredo, LLC | 32366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1264 | APGAR, SARA | Barney Davis, LLC | 33357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1265 | APGAR, SARA | Nueces Bay, LLC | 34348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1266 | APGAR, SARA | Talen Texas Group, LLC | 35339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1267 | APGAR, SARA | Talen Texas, LLC | 36330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1268 | APODACA, DANIEL | Barney Davis, LLC | 4079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1269 | APODACA, DANIEL | Laredo, LLC | 9829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1270 | APODACA, DANIEL | Nueces Bay, LLC | 15576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1271 | APODACA, DANIEL | Talen Texas Group, LLC | 21322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1272 | APODACA, DANIEL | Talen Texas, LLC | 27070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1273 | APOLINAR, IRMA | Barney Davis, LLC | 7397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1274 | APOLINAR, IRMA | Laredo, LLC | 13147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1275 | APOLINAR, IRMA | Nueces Bay, LLC | 18894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1276 | APOLINAR, IRMA | Talen Texas Group, LLC | 24628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1277 | APOLINAR, IRMA | Talen Texas, LLC | 30388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1278 | APONTE, ERNESTO | Barney Davis, LLC | 7198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1279 | APONTE, ERNESTO | Laredo, LLC | 12948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1280 | APONTE, ERNESTO | Nueces Bay, LLC | 18695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1281 | APONTE, ERNESTO | Talen Texas Group, LLC | 24429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1282 | APONTE, ERNESTO | Talen Texas, LLC | 30189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1283 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | Barney Davis, LLC | 3858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1284 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | Laredo, LLC | 9608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1285 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | Nueces Bay, LLC | 15355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1286 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | Talen Texas Group, LLC | 21102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1287 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | Talen Texas, LLC | 26849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1288 | ARAGON, ROBYN | Laredo, LLC | 32367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1289 | ARAGON, ROBYN | Barney Davis, LLC | 33358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1290 | ARAGON, ROBYN | Nueces Bay, LLC | 34349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1291 | ARAGON, ROBYN | Talen Texas Group, LLC | 35340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1292 | ARAGON, ROBYN | Talen Texas, LLC | 36331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1293 | ARCH SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 3541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,416,003.98 + Unliquidated<br><br>Total: $4,416,003.98 + Unliquidated |
| 1294 | ARCH SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,416,003.98 + Unliquidated<br><br>Total: $4,416,003.98 + Unliquidated |
| 1295 | ARCH SPECIALTY INSURANCE COMPANY | Laredo, LLC | 3548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,416,003.98 + Unliquidated<br><br>Total: $4,416,003.98 + Unliquidated |
| 1296 | ARCHER, KIM | Laredo, LLC | 32368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1297 | ARCHER, KIM | Barney Davis, LLC | 33359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1298 | ARCHER, KIM | Nueces Bay, LLC | 34350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1299 | ARCHER, KIM | Talen Texas Group, LLC | 35341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1300 | ARCHER, KIM | Talen Texas, LLC | 36332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1301 | ARCHER, LANAMAY | Barney Davis, LLC | 4400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1302 | ARCHER, LANAMAY | Laredo, LLC | 10150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1303 | ARCHER, LANAMAY | Nueces Bay, LLC | 15897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1304 | ARCHER, LANAMAY | Talen Texas Group, LLC | 21643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1305 | ARCHER, LANAMAY | Talen Texas, LLC | 27391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1306 | ARCHER, LESLIE | Barney Davis, LLC | 5092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1307 | ARCHER, LESLIE | Laredo, LLC | 10842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1308 | ARCHER, LESLIE | Nueces Bay, LLC | 16589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1309 | ARCHER, LESLIE | Talen Texas Group, LLC | 22334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1310 | ARCHER, LESLIE | Talen Texas, LLC | 28083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1311 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1312 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1313 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1314 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1315 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1316 | ARELLANO, JOSE | Laredo, LLC | 32369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1317 | ARELLANO, JOSE | Barney Davis, LLC | 33360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1318 | ARELLANO, JOSE | Nueces Bay, LLC | 34351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1319 | ARELLANO, JOSE | Talen Texas Group, LLC | 35342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1320 | ARELLANO, JOSE | Talen Texas, LLC | 36333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1321 | ARENAS, ROSA | Barney Davis, LLC | 6173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1322 | ARENAS, ROSA | Laredo, LLC | 11923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1323 | ARENAS, ROSA | Nueces Bay, LLC | 17670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1324 | ARENAS, ROSA | Talen Texas Group, LLC | 23415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1325 | ARENAS, ROSA | Talen Texas, LLC | 29164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1326 | ARGUELLES, ROSA ANA ARGUELLES | Barney Davis, LLC | 5637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1327 | ARGUELLES, ROSA ANA ARGUELLES | Laredo, LLC | 11387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1328 | ARGUELLES, ROSA ANA ARGUELLES | Nueces Bay, LLC | 17134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1329 | ARGUELLES, ROSA ANA ARGUELLES | Talen Texas Group, LLC | 22879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1330 | ARGUELLES, ROSA ANA ARGUELLES | Talen Texas, LLC | 28628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1331 | ARGUIJO JR, SAMUEL | Laredo, LLC | 32370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1332 | ARGUIJO JR, SAMUEL | Barney Davis, LLC | 33361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1333 | ARGUIJO JR, SAMUEL | Nueces Bay, LLC | 34352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1334 | ARGUIJO JR, SAMUEL | Talen Texas Group, LLC | 35343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1335 | ARGUIJO JR, SAMUEL | Talen Texas, LLC | 36334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1336 | ARIAS, ERIKA | Barney Davis, LLC | 7195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1337 | ARIAS, ERIKA | Laredo, LLC | 12945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1338 | ARIAS, ERIKA | Nueces Bay, LLC | 18692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1339 | ARIAS, ERIKA | Talen Texas Group, LLC | 24426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1340 | ARIAS, ERIKA | Talen Texas, LLC | 30186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1341 | ARIZMENDI, MARGARITA | Barney Davis, LLC | 5831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1342 | ARIZMENDI, MARGARITA | Laredo, LLC | 11581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1343 | ARIZMENDI, MARGARITA | Nueces Bay, LLC | 17328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1344 | ARIZMENDI, MARGARITA | Talen Texas Group, LLC | 23073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1345 | ARIZMENDI, MARGARITA | Talen Texas, LLC | 28822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1346 | ARK ROYAL INSURANCE | Nueces Bay, LLC | 2611 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $218,525.95 + Unliquidated<br><br>Total: $218,525.95 + Unliquidated |
| 1347 | ARK ROYAL INSURANCE | Laredo, LLC | 2705 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $218,525.95 + Unliquidated<br><br>Total: $218,525.95 + Unliquidated |
| 1348 | ARK ROYAL INSURANCE | Barney Davis, LLC | 2913 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $218,525.95 + Unliquidated<br><br>Total: $218,525.95 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1349 | ARK UNDERWRITING | Laredo, LLC | 1027 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,791,118.21 + Unliquidated<br><br>Total: $6,791,118.21 + Unliquidated |
| 1350 | ARK UNDERWRITING | Nueces Bay, LLC | 1521 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,791,118.21 + Unliquidated<br><br>Total: $6,791,118.21 + Unliquidated |
| 1351 | ARK UNDERWRITING | Barney Davis, LLC | 1549 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,791,118.21 + Unliquidated<br><br>Total: $6,791,118.21 + Unliquidated |
| 1352 | ARK UNDERWRITING | Nueces Bay, LLC | 2008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,791,118.21 + Unliquidated<br><br>Total: $6,791,118.21 + Unliquidated |
| 1353 | ARK UNDERWRITING | Barney Davis, LLC | 2012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,791,118.21 + Unliquidated<br><br>Total: $6,791,118.21 + Unliquidated |
| 1354 | ARK UNDERWRITING | Laredo, LLC | 2014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,791,118.21 + Unliquidated<br><br>Total: $6,791,118.21 + Unliquidated |
| 1355 | ARMANI, YVETTE | Barney Davis, LLC | 9189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1356 | ARMANI, YVETTE | Laredo, LLC | 14939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1357 | ARMANI, YVETTE | Nueces Bay, LLC | 20686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1358 | ARMANI, YVETTE | Talen Texas Group, LLC | 26418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1359 | ARMANI, YVETTE | Talen Texas, LLC | 32180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1360 | ARMAS, SHERRI | Barney Davis, LLC | 4684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1361 | ARMAS, SHERRI | Laredo, LLC | 10434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1362 | ARMAS, SHERRI | Nueces Bay, LLC | 16181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1363 | ARMAS, SHERRI | Talen Texas Group, LLC | 21927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1364 | ARMAS, SHERRI | Talen Texas, LLC | 27675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1365 | ARMBRESTER, GINGER | Barney Davis, LLC | 7308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1366 | ARMBRESTER, GINGER | Laredo, LLC | 13058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1367 | ARMBRESTER, GINGER | Nueces Bay, LLC | 18805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1368 | ARMBRESTER, GINGER | Talen Texas Group, LLC | 24539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1369 | ARMBRESTER, GINGER | Talen Texas, LLC | 30299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1370 | ARMBRUST, DIRK K | Barney Davis, LLC | 5783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1371 | ARMBRUST, DIRK K | Laredo, LLC | 11533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1372 | ARMBRUST, DIRK K | Nueces Bay, LLC | 17280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1373 | ARMBRUST, DIRK K | Talen Texas Group, LLC | 23025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1374 | ARMBRUST, DIRK K | Talen Texas, LLC | 28774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1375 | ARMED FORCES INSURANCE EXCHANGE | Barney Davis, LLC | 1085 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $675,483.25 + Unliquidated<br><br>Total: $675,483.25 + Unliquidated |
| 1376 | ARMED FORCES INSURANCE EXCHANGE | Laredo, LLC | 1379 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $675,483.25 + Unliquidated<br><br>Total: $675,483.25 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1377 | ARMED FORCES INSURANCE EXCHANGE | Nueces Bay, LLC | 1381 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $675,483.25 + Unliquidated<br><br>Total: $675,483.25 + Unliquidated |
| 1378 | ARMED FORCES INSURANCE EXCHANGE | Nueces Bay, LLC | 2442 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000.00 + Unliquidated<br><br>Total: $2,000.00 + Unliquidated |
| 1379 | ARMED FORCES INSURANCE EXCHANGE | Barney Davis, LLC | 2564 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000.00 + Unliquidated<br><br>Total: $2,000.00 + Unliquidated |
| 1380 | ARMED FORCES INSURANCE EXCHANGE | Laredo, LLC | 2735 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000.00 + Unliquidated<br><br>Total: $2,000.00 + Unliquidated |
| 1381 | ARMITAGE, DAVID | Barney Davis, LLC | 5774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1382 | ARMITAGE, DAVID | Laredo, LLC | 11524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1383 | ARMITAGE, DAVID | Nueces Bay, LLC | 17271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1384 | ARMITAGE, DAVID | Talen Texas Group, LLC | 23016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1385 | ARMITAGE, DAVID | Talen Texas, LLC | 28765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1386 | ARMSTEAD, JOHNNIE | Laredo, LLC | 32371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1387 | ARMSTEAD, JOHNNIE | Barney Davis, LLC | 33362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1388 | ARMSTEAD, JOHNNIE | Nueces Bay, LLC | 34353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1389 | ARMSTEAD, JOHNNIE | Talen Texas Group, LLC | 35344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1390 | ARMSTEAD, JOHNNIE | Talen Texas, LLC | 36335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1391 | ARMSTEAD, TENESHA Y | Barney Davis, LLC | 8959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1392 | ARMSTEAD, TENESHA Y | Laredo, LLC | 14709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1393 | ARMSTEAD, TENESHA Y | Nueces Bay, LLC | 20456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1394 | ARMSTEAD, TENESHA Y | Talen Texas Group, LLC | 26188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1395 | ARMSTEAD, TENESHA Y | Talen Texas, LLC | 31950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1396 | ARMSTRONG, ANN MARIE | Barney Davis, LLC | 6408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1397 | ARMSTRONG, ANN MARIE | Laredo, LLC | 12158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1398 | ARMSTRONG, ANN MARIE | Nueces Bay, LLC | 17905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1399 | ARMSTRONG, ANN MARIE | Talen Texas Group, LLC | 23640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1400 | ARMSTRONG, ANN MARIE | Talen Texas, LLC | 29399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1401 | ARMSTRONG, KATHERINE | Barney Davis, LLC | 3683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1402 | ARMSTRONG, KATHERINE | Laredo, LLC | 9433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1403 | ARMSTRONG, KATHERINE | Nueces Bay, LLC | 15180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1404 | ARMSTRONG, KATHERINE | Talen Texas Group, LLC | 20927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1405 | ARMSTRONG, KATHERINE | Talen Texas, LLC | 26674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1406 | ARMSTRONG, PATRICIA | Barney Davis, LLC | 8389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1407 | ARMSTRONG, PATRICIA | Laredo, LLC | 14139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1408 | ARMSTRONG, PATRICIA | Nueces Bay, LLC | 19886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1409 | ARMSTRONG, PATRICIA | Talen Texas Group, LLC | 25619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1410 | ARMSTRONG, PATRICIA | Talen Texas, LLC | 31380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1411 | ARMSTRONG, TERRY | Barney Davis, LLC | 3785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1412 | ARMSTRONG, TERRY | Laredo, LLC | 9535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1413 | ARMSTRONG, TERRY | Nueces Bay, LLC | 15282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1414 | ARMSTRONG, TERRY | Talen Texas Group, LLC | 21029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1415 | ARMSTRONG, TERRY | Talen Texas, LLC | 26776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1416 | ARNDT, KANDICE | Barney Davis, LLC | 4349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1417 | ARNDT, KANDICE | Laredo, LLC | 10099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1418 | ARNDT, KANDICE | Nueces Bay, LLC | 15846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1419 | ARNDT, KANDICE | Talen Texas Group, LLC | 21592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1420 | ARNDT, KANDICE | Talen Texas, LLC | 27340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1421 | ARNETT, JAMES | Barney Davis, LLC | 7433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1422 | ARNETT, JAMES | Laredo, LLC | 13183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1423 | ARNETT, JAMES | Nueces Bay, LLC | 18930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1424 | ARNETT, JAMES | Talen Texas Group, LLC | 24664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1425 | ARNETT, JAMES | Talen Texas, LLC | 30424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1426 | ARNETT, MICHAEL | Barney Davis, LLC | 8219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1427 | ARNETT, MICHAEL | Laredo, LLC | 13969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1428 | ARNETT, MICHAEL | Nueces Bay, LLC | 19716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1429 | ARNETT, MICHAEL | Talen Texas Group, LLC | 25450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1430 | ARNETT, MICHAEL | Talen Texas, LLC | 31210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1431 | ARNOLD, RYAN | Barney Davis, LLC | 8711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1432 | ARNOLD, RYAN | Laredo, LLC | 14461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1433 | ARNOLD, RYAN | Nueces Bay, LLC | 20208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1434 | ARNOLD, RYAN | Talen Texas Group, LLC | 25940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1435 | ARNOLD, RYAN | Talen Texas, LLC | 31702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1436 | ARNOLD, TIFFANY | Barney Davis, LLC | 9003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1437 | ARNOLD, TIFFANY | Barney Davis, LLC | 9004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1438 | ARNOLD, TIFFANY | Laredo, LLC | 14753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1439 | ARNOLD, TIFFANY | Laredo, LLC | 14754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1440 | ARNOLD, TIFFANY | Nueces Bay, LLC | 20500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1441 | ARNOLD, TIFFANY | Nueces Bay, LLC | 20501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1442 | ARNOLD, TIFFANY | Talen Texas Group, LLC | 26232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1443 | ARNOLD, TIFFANY | Talen Texas Group, LLC | 26233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1444 | ARNOLD, TIFFANY | Talen Texas, LLC | 31994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1445 | ARNOLD, TIFFANY | Talen Texas, LLC | 31995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1446 | ARNOLD, WILLIE | Barney Davis, LLC | 5375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1447 | ARNOLD, WILLIE | Laredo, LLC | 11125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1448 | ARNOLD, WILLIE | Nueces Bay, LLC | 16872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1449 | ARNOLD, WILLIE | Talen Texas Group, LLC | 22617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1450 | ARNOLD, WILLIE | Talen Texas, LLC | 28366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1451 | ARNOW, BURTON | Laredo, LLC | 32372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1452 | ARNOW, BURTON | Barney Davis, LLC | 33363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1453 | ARNOW, BURTON | Nueces Bay, LLC | 34354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1454 | ARNOW, BURTON | Talen Texas Group, LLC | 35345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1455 | ARNOW, BURTON | Talen Texas, LLC | 36336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1456 | ARNSPIGER, CHRIS | Barney Davis, LLC | 4896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1457 | ARNSPIGER, CHRIS | Laredo, LLC | 10646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1458 | ARNSPIGER, CHRIS | Nueces Bay, LLC | 16393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1459 | ARNSPIGER, CHRIS | Talen Texas Group, LLC | 22138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1460 | ARNSPIGER, CHRIS | Talen Texas, LLC | 27887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1461 | ARRATIA, GOMEZ | Barney Davis, LLC | 4986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1462 | ARRATIA, GOMEZ | Laredo, LLC | 10736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1463 | ARRATIA, GOMEZ | Nueces Bay, LLC | 16483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1464 | ARRATIA, GOMEZ | Talen Texas Group, LLC | 22228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1465 | ARRATIA, GOMEZ | Talen Texas, LLC | 27977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1466 | ARREDONDO, ARTURO | Laredo, LLC | 32373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1467 | ARREDONDO, ARTURO | Barney Davis, LLC | 33364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1468 | ARREDONDO, ARTURO | Nueces Bay, LLC | 34355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1469 | ARREDONDO, ARTURO | Talen Texas Group, LLC | 35346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1470 | ARREDONDO, ARTURO | Talen Texas, LLC | 36337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1471 | ARREDONDO, CHRISTOPHER | Barney Davis, LLC | 5589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1472 | ARREDONDO, CHRISTOPHER | Laredo, LLC | 11339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1473 | ARREDONDO, CHRISTOPHER | Nueces Bay, LLC | 17086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1474 | ARREDONDO, CHRISTOPHER | Talen Texas Group, LLC | 22831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1475 | ARREDONDO, CHRISTOPHER | Talen Texas, LLC | 28580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1476 | ARREDONDO, GREG | Barney Davis, LLC | 7326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1477 | ARREDONDO, GREG | Laredo, LLC | 13076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1478 | ARREDONDO, GREG | Nueces Bay, LLC | 18823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1479 | ARREDONDO, GREG | Talen Texas Group, LLC | 24557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1480 | ARREDONDO, GREG | Talen Texas, LLC | 30317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1481 | ARREDONDO, RODOLFO | Barney Davis, LLC | 5253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1482 | ARREDONDO, RODOLFO | Laredo, LLC | 11003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1483 | ARREDONDO, RODOLFO | Nueces Bay, LLC | 16750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1484 | ARREDONDO, RODOLFO | Talen Texas Group, LLC | 22495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1485 | ARREDONDO, RODOLFO | Talen Texas, LLC | 28244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1486 | ARRIAGA, GUILLERMO | Barney Davis, LLC | 4993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1487 | ARRIAGA, GUILLERMO | Laredo, LLC | 10743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1488 | ARRIAGA, GUILLERMO | Nueces Bay, LLC | 16490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1489 | ARRIAGA, GUILLERMO | Talen Texas Group, LLC | 22235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1490 | ARRIAGA, GUILLERMO | Talen Texas, LLC | 27984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1491 | ARRIZOLA, GILBERT | Barney Davis, LLC | 4202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1492 | ARRIZOLA, GILBERT | Laredo, LLC | 9952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1493 | ARRIZOLA, GILBERT | Nueces Bay, LLC | 15699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1494 | ARRIZOLA, GILBERT | Talen Texas Group, LLC | 21445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1495 | ARRIZOLA, GILBERT | Talen Texas, LLC | 27193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1496 | ARSATE, ROLANDO | Barney Davis, LLC | 8660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1497 | ARSATE, ROLANDO | Laredo, LLC | 14410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1498 | ARSATE, ROLANDO | Nueces Bay, LLC | 20157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1499 | ARSATE, ROLANDO | Talen Texas Group, LLC | 25889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1500 | ARSATE, ROLANDO | Talen Texas, LLC | 31651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1501 | ARTEAGA, MATEO | Laredo, LLC | 32374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1502 | ARTEAGA, MATEO | Barney Davis, LLC | 33365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1503 | ARTEAGA, MATEO | Nueces Bay, LLC | 34356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1504 | ARTEAGA, MATEO | Talen Texas Group, LLC | 35347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1505 | ARTEAGA, MATEO | Talen Texas, LLC | 36338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1506 | ARTHURS, DESMOND | Barney Davis, LLC | 7014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1507 | ARTHURS, DESMOND | Laredo, LLC | 12764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1508 | ARTHURS, DESMOND | Nueces Bay, LLC | 18511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1509 | ARTHURS, DESMOND | Talen Texas Group, LLC | 24245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1510 | ARTHURS, DESMOND | Talen Texas, LLC | 30005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1511 | ARTIS, ALVIN | Barney Davis, LLC | 6350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1512 | ARTIS, ALVIN | Laredo, LLC | 12100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1513 | ARTIS, ALVIN | Nueces Bay, LLC | 17847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1514 | ARTIS, ALVIN | Talen Texas Group, LLC | 23582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1515 | ARTIS, ALVIN | Talen Texas, LLC | 29341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1516 | ARUKWE, OKECHUKWU | Barney Davis, LLC | 8361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1517 | ARUKWE, OKECHUKWU | Laredo, LLC | 14111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1518 | ARUKWE, OKECHUKWU | Nueces Bay, LLC | 19858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1519 | ARUKWE, OKECHUKWU | Talen Texas Group, LLC | 25591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1520 | ARUKWE, OKECHUKWU | Talen Texas, LLC | 31352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1521 | ARZU, RITA | Barney Davis, LLC | 5241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1522 | ARZU, RITA | Laredo, LLC | 10991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1523 | ARZU, RITA | Nueces Bay, LLC | 16738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1524 | ARZU, RITA | Talen Texas Group, LLC | 22483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1525 | ARZU, RITA | Talen Texas, LLC | 28232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1526 | ASCHERIN, TAMMI LEE | Barney Davis, LLC | 4714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1527 | ASCHERIN, TAMMI LEE | Laredo, LLC | 10464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1528 | ASCHERIN, TAMMI LEE | Nueces Bay, LLC | 16211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1529 | ASCHERIN, TAMMI LEE | Talen Texas Group, LLC | 21957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1530 | ASCHERIN, TAMMI LEE | Talen Texas, LLC | 27705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1531 | ASCOT INSURANCE COMPANY | Nueces Bay, LLC | 1461 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,013,613.00 + Unliquidated<br><br>Total: $1,013,613.00 + Unliquidated |
| 1532 | ASCOT INSURANCE COMPANY | Laredo, LLC | 1810 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,013,613.00 + Unliquidated<br><br>Total: $1,013,613.00 + Unliquidated |
| 1533 | ASCOT INSURANCE COMPANY | Barney Davis, LLC | 1819 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,013,613.00 + Unliquidated<br><br>Total: $1,013,613.00 + Unliquidated |
| 1534 | ASCOT SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1597 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $221,187.75 + Unliquidated<br><br>Total: $221,187.75 + Unliquidated |
| 1535 | ASCOT SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1601 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $221,187.75 + Unliquidated<br><br>Total: $221,187.75 + Unliquidated |
| 1536 | ASCOT SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1671 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $221,187.75 + Unliquidated<br><br>Total: $221,187.75 + Unliquidated |
| 1537 | ASCOT UNDERWRITING LIMITED | Nueces Bay, LLC | 3428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1538 | ASCOT UNDERWRITING LIMITED | Barney Davis, LLC | 3433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1539 | ASCOT UNDERWRITING LIMITED | Barney Davis, LLC | 3455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1540 | ASCOT UNDERWRITING LIMITED | Laredo, LLC | 3459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1541 | ASCOT UNDERWRITING LIMITED | Nueces Bay, LLC | 3464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1542 | ASCOT UNDERWRITING LIMITED | Laredo, LLC | 3484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1543 | ASHE, IYSSHA | Barney Davis, LLC | 4233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1544 | ASHE, IYSSHA | Laredo, LLC | 9983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1545 | ASHE, IYSSHA | Nueces Bay, LLC | 15730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1546 | ASHE, IYSSHA | Talen Texas Group, LLC | 21476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1547 | ASHE, IYSSHA | Talen Texas, LLC | 27224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1548 | ASHER, BRANDON | Barney Davis, LLC | 6555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1549 | ASHER, BRANDON | Laredo, LLC | 12305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1550 | ASHER, BRANDON | Nueces Bay, LLC | 18052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1551 | ASHER, BRANDON | Talen Texas Group, LLC | 23787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1552 | ASHER, BRANDON | Talen Texas, LLC | 29546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1553 | ASHER, RAVEN | Barney Davis, LLC | 8504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1554 | ASHER, RAVEN | Laredo, LLC | 14254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1555 | ASHER, RAVEN | Nueces Bay, LLC | 20001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1556 | ASHER, RAVEN | Talen Texas Group, LLC | 25733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1557 | ASHER, RAVEN | Talen Texas, LLC | 31495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1558 | ASI LLOYDS | Laredo, LLC | 2617 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $40,597,699.56 + Unliquidated<br><br>Total: $40,597,699.56 + Unliquidated |
| 1559 | ASI LLOYDS | Barney Davis, LLC | 2643 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $40,597,699.56 + Unliquidated<br><br>Total: $40,597,699.56 + Unliquidated |
| 1560 | ASI LLOYDS | Nueces Bay, LLC | 3363 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $40,597,699.56 + Unliquidated<br><br>Total: $40,597,699.56 + Unliquidated |
| 1561 | ASKEW, ROBERT | Barney Davis, LLC | 8590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1562 | ASKEW, ROBERT | Laredo, LLC | 14340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1563 | ASKEW, ROBERT | Nueces Bay, LLC | 20087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1564 | ASKEW, ROBERT | Talen Texas Group, LLC | 25819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1565 | ASKEW, ROBERT | Talen Texas, LLC | 31581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1566 | ASKEW, THEA | Barney Davis, LLC | 8983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1567 | ASKEW, THEA | Laredo, LLC | 14733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1568 | ASKEW, THEA | Nueces Bay, LLC | 20480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1569 | ASKEW, THEA | Talen Texas Group, LLC | 26212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1570 | ASKEW, THEA | Talen Texas, LLC | 31974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1571 | ASPEN SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1050 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 1572 | ASPEN SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1387 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 1573 | ASPEN SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1388 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 1574 | ASPEN SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1753 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $687,189.69 + Unliquidated<br><br>Total: $687,189.69 + Unliquidated |
| 1575 | ASPEN SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1781 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $687,189.69 + Unliquidated<br><br>Total: $687,189.69 + Unliquidated |
| 1576 | ASPEN SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1783 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $687,189.69 + Unliquidated<br><br>Total: $687,189.69 + Unliquidated |
| 1577 | ASSOCIATED INDEMNITY CORPORATION | Laredo, LLC | 1282 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $70,557.00 + Unliquidated<br><br>Total: $70,557.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1578 | ASSOCIATED INDEMNITY CORPORATION | Nueces Bay, LLC | 1359 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $70,557.00 + Unliquidated<br><br>Total: $70,557.00 + Unliquidated |
| 1579 | ASSOCIATED INDEMNITY CORPORATION | Barney Davis, LLC | 1539 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $70,557.00 + Unliquidated<br><br>Total: $70,557.00 + Unliquidated |
| 1580 | ASSOCIATED INDUSTRIES INSURANCE CO, INC. | Barney Davis, LLC | 3550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,433,886.95 + Unliquidated<br><br>Total: $2,433,886.95 + Unliquidated |
| 1581 | ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | Laredo, LLC | 3508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,433,886.95 + Unliquidated<br><br>Total: $2,433,886.95 + Unliquidated |
| 1582 | ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | Nueces Bay, LLC | 3568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,433,886.95 + Unliquidated<br><br>Total: $2,433,886.95 + Unliquidated |
| 1583 | ATEFAT, BAHRAM | Barney Davis, LLC | 6480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1584 | ATEFAT, BAHRAM | Laredo, LLC | 12230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1585 | ATEFAT, BAHRAM | Nueces Bay, LLC | 17977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1586 | ATEFAT, BAHRAM | Talen Texas Group, LLC | 23712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1587 | ATEFAT, BAHRAM | Talen Texas, LLC | 29471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1588 | ATEGRITY SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1504 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |
| 1589 | ATEGRITY SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1525 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |
| 1590 | ATEGRITY SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1536 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1591 | ATEGRITY SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2188 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $453,610.56 + Unliquidated<br><br>Total: $453,610.56 + Unliquidated |
| 1592 | ATEGRITY SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2451 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $453,610.56 + Unliquidated<br><br>Total: $453,610.56 + Unliquidated |
| 1593 | ATEGRITY SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2457 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $453,610.56 + Unliquidated<br><br>Total: $453,610.56 + Unliquidated |
| 1594 | ATILES, ALEXANDER | Barney Davis, LLC | 6321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1595 | ATILES, ALEXANDER | Laredo, LLC | 12071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1596 | ATILES, ALEXANDER | Nueces Bay, LLC | 17818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1597 | ATILES, ALEXANDER | Talen Texas Group, LLC | 23553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1598 | ATILES, ALEXANDER | Talen Texas, LLC | 29312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1599 | ATKINS, MELINDA | Barney Davis, LLC | 4504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1600 | ATKINS, MELINDA | Laredo, LLC | 10254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1601 | ATKINS, MELINDA | Nueces Bay, LLC | 16001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1602 | ATKINS, MELINDA | Talen Texas Group, LLC | 21747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1603 | ATKINS, MELINDA | Talen Texas, LLC | 27495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1604 | ATKINS, WARDRICK | Barney Davis, LLC | 9133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1605 | ATKINS, WARDRICK | Laredo, LLC | 14883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1606 | ATKINS, WARDRICK | Nueces Bay, LLC | 20630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1607 | ATKINS, WARDRICK | Talen Texas Group, LLC | 26362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1608 | ATKINS, WARDRICK | Talen Texas, LLC | 32124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1609 | ATLANTIC CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 3463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,552,700.00 + Unliquidated<br><br>Total: $10,552,700.00 + Unliquidated |
| 1610 | ATLANTIC CASUALTY INSURANCE COMPANY | Laredo, LLC | 3499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,552,700.00 + Unliquidated<br><br>Total: $10,552,700.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1611 | ATLANTIC CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 3558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,552,700.00 + Unliquidated<br><br>Total: $10,552,700.00 + Unliquidated |
| 1612 | ATLANTIC SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1889 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,836,669.00 + Unliquidated<br><br>Total: $3,836,669.00 + Unliquidated |
| 1613 | ATLANTIC SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2043 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,836,669.00 + Unliquidated<br><br>Total: $3,836,669.00 + Unliquidated |
| 1614 | ATLANTIC SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2048 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,836,669.00 + Unliquidated<br><br>Total: $3,836,669.00 + Unliquidated |
| 1615 | ATRIUM UNDERWRITERS LIMITED | Laredo, LLC | 1907 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1616 | ATRIUM UNDERWRITERS LIMITED | Nueces Bay, LLC | 1966 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1617 | ATRIUM UNDERWRITERS LIMITED | Barney Davis, LLC | 2080 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1618 | ATTWOOD, THOMAS | Barney Davis, LLC | 5339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1619 | ATTWOOD, THOMAS | Laredo, LLC | 11089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1620 | ATTWOOD, THOMAS | Nueces Bay, LLC | 16836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1621 | ATTWOOD, THOMAS | Talen Texas Group, LLC | 22581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1622 | ATTWOOD, THOMAS | Talen Texas, LLC | 28330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1623 | ATWOOD, DELIA | Barney Davis, LLC | 6983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1624 | ATWOOD, DELIA | Laredo, LLC | 12733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1625 | ATWOOD, DELIA | Nueces Bay, LLC | 18480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1626 | ATWOOD, DELIA | Talen Texas Group, LLC | 24214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1627 | ATWOOD, DELIA | Talen Texas, LLC | 29974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1628 | AUBIN, VICKI | Barney Davis, LLC | 5886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1629 | AUBIN, VICKI | Laredo, LLC | 11636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1630 | AUBIN, VICKI | Nueces Bay, LLC | 17383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1631 | AUBIN, VICKI | Talen Texas Group, LLC | 23128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1632 | AUBIN, VICKI | Talen Texas, LLC | 28877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1633 | AUBREY, COURNESHA | Barney Davis, LLC | 6828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1634 | AUBREY, COURNESHA | Laredo, LLC | 12578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1635 | AUBREY, COURNESHA | Nueces Bay, LLC | 18325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1636 | AUBREY, COURNESHA | Talen Texas Group, LLC | 24059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1637 | AUBREY, COURNESHA | Talen Texas, LLC | 29819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1638 | AUGSPURGER, LISA | Barney Davis, LLC | 4433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1639 | AUGSPURGER, LISA | Laredo, LLC | 10183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1640 | AUGSPURGER, LISA | Nueces Bay, LLC | 15930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1641 | AUGSPURGER, LISA | Talen Texas Group, LLC | 21676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1642 | AUGSPURGER, LISA | Talen Texas, LLC | 27424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1643 | AUGUSTUS, MICHAEL | Barney Davis, LLC | 5152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1644 | AUGUSTUS, MICHAEL | Laredo, LLC | 10902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1645 | AUGUSTUS, MICHAEL | Nueces Bay, LLC | 16649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1646 | AUGUSTUS, MICHAEL | Talen Texas Group, LLC | 22394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1647 | AUGUSTUS, MICHAEL | Talen Texas, LLC | 28143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1648 | AULENBACHER, RICHARD | Barney Davis, LLC | 8555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1649 | AULENBACHER, RICHARD | Laredo, LLC | 14305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1650 | AULENBACHER, RICHARD | Nueces Bay, LLC | 20052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1651 | AULENBACHER, RICHARD | Talen Texas Group, LLC | 25784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1652 | AULENBACHER, RICHARD | Talen Texas, LLC | 31546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1653 | AUST, DEBBIE | Barney Davis, LLC | 5446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1654 | AUST, DEBBIE | Laredo, LLC | 11196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1655 | AUST, DEBBIE | Nueces Bay, LLC | 16943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1656 | AUST, DEBBIE | Talen Texas Group, LLC | 22688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1657 | AUST, DEBBIE | Talen Texas, LLC | 28437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1658 | AUSTIN, ANGELO | Barney Davis, LLC | 9204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1659 | AUSTIN, ANGELO | Laredo, LLC | 14954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1660 | AUSTIN, ANGELO | Nueces Bay, LLC | 20701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1661 | AUSTIN, ANGELO | Talen Texas Group, LLC | 26433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1662 | AUSTIN, ANGELO | Talen Texas, LLC | 32195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1663 | AUSTIN, ROBBIE | Barney Davis, LLC | 4619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1664 | AUSTIN, ROBBIE | Laredo, LLC | 10369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1665 | AUSTIN, ROBBIE | Nueces Bay, LLC | 16116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1666 | AUSTIN, ROBBIE | Talen Texas Group, LLC | 21862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1667 | AUSTIN, ROBBIE | Talen Texas, LLC | 27610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1668 | AUSTIN, TANYA R | Barney Davis, LLC | 8946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1669 | AUSTIN, TANYA R | Laredo, LLC | 14696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1670 | AUSTIN, TANYA R | Nueces Bay, LLC | 20443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1671 | AUSTIN, TANYA R | Talen Texas Group, LLC | 26175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1672 | AUSTIN, TANYA R | Talen Texas, LLC | 31937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1673 | AUTIN, DEBRA | Laredo, LLC | 32375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1674 | AUTIN, DEBRA | Barney Davis, LLC | 33366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1675 | AUTIN, DEBRA | Nueces Bay, LLC | 34357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1676 | AUTIN, DEBRA | Talen Texas Group, LLC | 35348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1677 | AUTIN, DEBRA | Talen Texas, LLC | 36339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1678 | AUTO CLUB CASUALTY COMPANY | Barney Davis, LLC | 1927 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1679 | AUTO CLUB CASUALTY COMPANY | Nueces Bay, LLC | 2148 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1680 | AUTO CLUB CASUALTY COMPANY | Laredo, LLC | 2181 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1681 | AUTO CLUB COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2134 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1682 | AUTO CLUB COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 2263 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1683 | AUTO CLUB COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2356 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1684 | AUTO CLUB INDEMNITY COMPANY | Nueces Bay, LLC | 1897 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $67,690,316.29 + Unliquidated<br><br>Total: $67,690,316.29 + Unliquidated |
| 1685 | AUTO CLUB INDEMNITY COMPANY | Barney Davis, LLC | 2036 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $67,690,316.29 + Unliquidated<br><br>Total: $67,690,316.29 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1686 | AUTO CLUB INDEMNITY COMPANY | Laredo, LLC | 2097 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $67,690,316.29 + Unliquidated<br><br>Total: $67,690,316.29 + Unliquidated |
| 1687 | AVALOS-CORCORAN, DOLORES | Barney Davis, LLC | 4134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1688 | AVALOS-CORCORAN, DOLORES | Laredo, LLC | 9884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1689 | AVALOS-CORCORAN, DOLORES | Nueces Bay, LLC | 15631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1690 | AVALOS-CORCORAN, DOLORES | Talen Texas Group, LLC | 21377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1691 | AVALOS-CORCORAN, DOLORES | Talen Texas, LLC | 27125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1692 | AVANT, RON | Barney Davis, LLC | 4638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1693 | AVANT, RON | Laredo, LLC | 10388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1694 | AVANT, RON | Nueces Bay, LLC | 16135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1695 | AVANT, RON | Talen Texas Group, LLC | 21881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1696 | AVANT, RON | Talen Texas, LLC | 27629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1697 | AVELAR, ENRIQUE | Laredo, LLC | 32376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1698 | AVELAR, ENRIQUE | Barney Davis, LLC | 33367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1699 | AVELAR, ENRIQUE | Nueces Bay, LLC | 34358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1700 | AVELAR, ENRIQUE | Talen Texas Group, LLC | 35349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1701 | AVELAR, ENRIQUE | Talen Texas, LLC | 36340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1702 | AVELAR, JOSE A | Barney Davis, LLC | 7652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1703 | AVELAR, JOSE A | Laredo, LLC | 13402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1704 | AVELAR, JOSE A | Nueces Bay, LLC | 19149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1705 | AVELAR, JOSE A | Talen Texas Group, LLC | 24883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1706 | AVELAR, JOSE A | Talen Texas, LLC | 30643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1707 | AVENTUS INSURANCE CO. | Barney Davis, LLC | 981 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,106,791.37 + Unliquidated<br><br>Total: $2,106,791.37 + Unliquidated |
| 1708 | AVENTUS INSURANCE CO. | Laredo, LLC | 1447 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,106,791.37 + Unliquidated<br><br>Total: $2,106,791.37 + Unliquidated |
| 1709 | AVENTUS INSURANCE CO. | Nueces Bay, LLC | 1526 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,106,791.37 + Unliquidated<br><br>Total: $2,106,791.37 + Unliquidated |
| 1710 | AVILA, AMERICA AIDA | Barney Davis, LLC | 5577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1711 | AVILA, AMERICA AIDA | Laredo, LLC | 11327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1712 | AVILA, AMERICA AIDA | Nueces Bay, LLC | 17074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1713 | AVILA, AMERICA AIDA | Talen Texas Group, LLC | 22819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1714 | AVILA, AMERICA AIDA | Talen Texas, LLC | 28568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1715 | AVILA, AUDREY | Barney Davis, LLC | 3955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1716 | AVILA, AUDREY | Laredo, LLC | 9705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1717 | AVILA, AUDREY | Nueces Bay, LLC | 15452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1718 | AVILA, AUDREY | Talen Texas Group, LLC | 21198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1719 | AVILA, AUDREY | Talen Texas, LLC | 26946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1720 | AWBREY, SUSAN ANNE | Barney Davis, LLC | 8900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1721 | AWBREY, SUSAN ANNE | Laredo, LLC | 14650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1722 | AWBREY, SUSAN ANNE | Nueces Bay, LLC | 20397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1723 | AWBREY, SUSAN ANNE | Talen Texas Group, LLC | 26129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1724 | AWBREY, SUSAN ANNE | Talen Texas, LLC | 31891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1725 | AXA XL INSURANCE | Barney Davis, LLC | 2503 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,677.00 + Unliquidated<br><br>Total: $4,677.00 + Unliquidated |
| 1726 | AXA XL INSURANCE | Laredo, LLC | 2567 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,677.00 + Unliquidated<br><br>Total: $4,677.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1727 | AXA XL INSURANCE | Nueces Bay, LLC | 2572 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,677.00 + Unliquidated<br><br>Total: $4,677.00 + Unliquidated |
| 1728 | AXIS SURPLUS INSURANCE COMPANY | Laredo, LLC | 1782 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,544,986.60 + Unliquidated<br><br>Total: $21,544,986.60 + Unliquidated |
| 1729 | AXIS SURPLUS INSURANCE COMPANY | Barney Davis, LLC | 1803 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,544,986.60 + Unliquidated<br><br>Total: $21,544,986.60 + Unliquidated |
| 1730 | AXIS SURPLUS INSURANCE COMPANY | Nueces Bay, LLC | 1947 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,544,986.60 + Unliquidated<br><br>Total: $21,544,986.60 + Unliquidated |
| 1731 | AXTHELM, MELISSA | Barney Davis, LLC | 8201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1732 | AXTHELM, MELISSA | Laredo, LLC | 13951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1733 | AXTHELM, MELISSA | Nueces Bay, LLC | 19698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1734 | AXTHELM, MELISSA | Talen Texas Group, LLC | 25432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1735 | AXTHELM, MELISSA | Talen Texas, LLC | 31192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1736 | AYALA JR, JOE | Barney Davis, LLC | 4297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1737 | AYALA JR, JOE | Laredo, LLC | 10047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1738 | AYALA JR, JOE | Nueces Bay, LLC | 15794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1739 | AYALA JR, JOE | Talen Texas Group, LLC | 21540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1740 | AYALA JR, JOE | Talen Texas, LLC | 27288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1741 | AYALA, GABRIEL | Barney Davis, LLC | 6113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1742 | AYALA, GABRIEL | Laredo, LLC | 11863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1743 | AYALA, GABRIEL | Nueces Bay, LLC | 17610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1744 | AYALA, GABRIEL | Talen Texas Group, LLC | 23355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1745 | AYALA, GABRIEL | Talen Texas, LLC | 29104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1746 | AYALA, SYLVIA | Laredo, LLC | 32377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1747 | AYALA, SYLVIA | Barney Davis, LLC | 33368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1748 | AYALA, SYLVIA | Nueces Bay, LLC | 34359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1749 | AYALA, SYLVIA | Talen Texas Group, LLC | 35350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1750 | AYALA, SYLVIA | Talen Texas, LLC | 36341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1751 | AYO, MARSHA | Barney Davis, LLC | 8135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1752 | AYO, MARSHA | Laredo, LLC | 13885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1753 | AYO, MARSHA | Nueces Bay, LLC | 19632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1754 | AYO, MARSHA | Talen Texas Group, LLC | 25366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1755 | AYO, MARSHA | Talen Texas, LLC | 31126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1756 | AYRES, NANCY | Barney Davis, LLC | 8305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1757 | AYRES, NANCY | Laredo, LLC | 14055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1758 | AYRES, NANCY | Nueces Bay, LLC | 19802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1759 | AYRES, NANCY | Talen Texas Group, LLC | 25536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1760 | AYRES, NANCY | Talen Texas, LLC | 31296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1761 | AZAN, JOSE BJOSE BAZAN | Barney Davis, LLC | 5461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1762 | AZAN, JOSE BJOSE BAZAN | Laredo, LLC | 11211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1763 | AZAN, JOSE BJOSE BAZAN | Nueces Bay, LLC | 16958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1764 | AZAN, JOSE BJOSE BAZAN | Talen Texas Group, LLC | 22703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1765 | AZAN, JOSE BJOSE BAZAN | Talen Texas, LLC | 28452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1766 | BABB, GERALD | Barney Davis, LLC | 7297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1767 | BABB, GERALD | Laredo, LLC | 13047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1768 | BABB, GERALD | Nueces Bay, LLC | 18794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1769 | BABB, GERALD | Talen Texas Group, LLC | 24528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1770 | BABB, GERALD | Talen Texas, LLC | 30288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1771 | BABINEAUX, KAREN | Barney Davis, LLC | 4350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1772 | BABINEAUX, KAREN | Laredo, LLC | 10100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1773 | BABINEAUX, KAREN | Nueces Bay, LLC | 15847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1774 | BABINEAUX, KAREN | Talen Texas Group, LLC | 21593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1775 | BABINEAUX, KAREN | Talen Texas, LLC | 27341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1776 | BABKA, CRAIG | Barney Davis, LLC | 3763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1777 | BABKA, CRAIG | Laredo, LLC | 9513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1778 | BABKA, CRAIG | Nueces Bay, LLC | 15260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1779 | BABKA, CRAIG | Talen Texas Group, LLC | 21007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1780 | BABKA, CRAIG | Talen Texas, LLC | 26754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1781 | BACA, ANDREW | Laredo, LLC | 32378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1782 | BACA, ANDREW | Barney Davis, LLC | 33369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1783 | BACA, ANDREW | Nueces Bay, LLC | 34360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1784 | BACA, ANDREW | Talen Texas Group, LLC | 35351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1785 | BACA, ANDREW | Talen Texas, LLC | 36342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1786 | BACON, DAQUAN | Barney Davis, LLC | 6094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1787 | BACON, DAQUAN | Laredo, LLC | 11844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1788 | BACON, DAQUAN | Nueces Bay, LLC | 17591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1789 | BACON, DAQUAN | Talen Texas Group, LLC | 23336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1790 | BACON, DAQUAN | Talen Texas, LLC | 29085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1791 | BADEAUX, RENEE | Barney Davis, LLC | 8540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1792 | BADEAUX, RENEE | Laredo, LLC | 14290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1793 | BADEAUX, RENEE | Nueces Bay, LLC | 20037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1794 | BADEAUX, RENEE | Talen Texas Group, LLC | 25769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1795 | BADEAUX, RENEE | Talen Texas, LLC | 31531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1796 | BADGETT, LINDA | Laredo, LLC | 32379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1797 | BADGETT, LINDA | Barney Davis, LLC | 33370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1798 | BADGETT, LINDA | Nueces Bay, LLC | 34361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1799 | BADGETT, LINDA | Talen Texas Group, LLC | 35352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1800 | BADGETT, LINDA | Talen Texas, LLC | 36343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1801 | BADILLO, ROLAND | Laredo, LLC | 32380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1802 | BADILLO, ROLAND | Barney Davis, LLC | 33371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1803 | BADILLO, ROLAND | Nueces Bay, LLC | 34362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1804 | BADILLO, ROLAND | Talen Texas Group, LLC | 35353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1805 | BADILLO, ROLAND | Talen Texas, LLC | 36344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1806 | BAGE, ILIEKE | Barney Davis, LLC | 4229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1807 | BAGE, ILIEKE | Laredo, LLC | 9979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1808 | BAGE, ILIEKE | Nueces Bay, LLC | 15726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1809 | BAGE, ILIEKE | Talen Texas Group, LLC | 21472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1810 | BAGE, ILIEKE | Talen Texas, LLC | 27220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1811 | BAHEL ETHIOPIAN MART & DINING, INC | Barney Davis, LLC | 5714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1812 | BAHEL ETHIOPIAN MART & DINING, INC | Laredo, LLC | 11464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1813 | BAHEL ETHIOPIAN MART & DINING, INC | Nueces Bay, LLC | 17211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1814 | BAHEL ETHIOPIAN MART & DINING, INC | Talen Texas Group, LLC | 22956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1815 | BAHEL ETHIOPIAN MART & DINING, INC | Talen Texas, LLC | 28705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1816 | BAILEY, AMANDA | Barney Davis, LLC | 4809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1817 | BAILEY, AMANDA | Laredo, LLC | 10559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1818 | BAILEY, AMANDA | Nueces Bay, LLC | 16306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1819 | BAILEY, AMANDA | Talen Texas Group, LLC | 22052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1820 | BAILEY, AMANDA | Talen Texas, LLC | 27800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1821 | BAILEY, ANNA | Barney Davis, LLC | 6412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1822 | BAILEY, ANNA | Laredo, LLC | 12162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1823 | BAILEY, ANNA | Nueces Bay, LLC | 17909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1824 | BAILEY, ANNA | Talen Texas Group, LLC | 23644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1825 | BAILEY, ANNA | Talen Texas, LLC | 29403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1826 | BAILEY, DARREN | Barney Davis, LLC | 4091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1827 | BAILEY, DARREN | Laredo, LLC | 9841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1828 | BAILEY, DARREN | Nueces Bay, LLC | 15588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1829 | BAILEY, DARREN | Talen Texas Group, LLC | 21334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1830 | BAILEY, DARREN | Talen Texas, LLC | 27082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1831 | BAILEY, EFFIE | Laredo, LLC | 32381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1832 | BAILEY, EFFIE | Barney Davis, LLC | 33372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1833 | BAILEY, EFFIE | Nueces Bay, LLC | 34363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1834 | BAILEY, EFFIE | Talen Texas Group, LLC | 35354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1835 | BAILEY, EFFIE | Talen Texas, LLC | 36345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1836 | BAILEY, JAMES | Barney Davis, LLC | 7434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1837 | BAILEY, JAMES | Laredo, LLC | 13184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1838 | BAILEY, JAMES | Nueces Bay, LLC | 18931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1839 | BAILEY, JAMES | Talen Texas Group, LLC | 24665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1840 | BAILEY, JAMES | Talen Texas, LLC | 30425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1841 | BAILEY, JASMINE | Barney Davis, LLC | 7486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1842 | BAILEY, JASMINE | Laredo, LLC | 13236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1843 | BAILEY, JASMINE | Nueces Bay, LLC | 18983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1844 | BAILEY, JASMINE | Talen Texas Group, LLC | 24717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1845 | BAILEY, JASMINE | Talen Texas, LLC | 30477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1846 | BAILEY, JOIE | Barney Davis, LLC | 7639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1847 | BAILEY, JOIE | Laredo, LLC | 13389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1848 | BAILEY, JOIE | Nueces Bay, LLC | 19136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1849 | BAILEY, JOIE | Talen Texas Group, LLC | 24870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1850 | BAILEY, JOIE | Talen Texas, LLC | 30630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1851 | BAILEY, KEITH | Barney Davis, LLC | 5072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1852 | BAILEY, KEITH | Laredo, LLC | 10822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1853 | BAILEY, KEITH | Nueces Bay, LLC | 16569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1854 | BAILEY, KEITH | Talen Texas Group, LLC | 22314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1855 | BAILEY, KEITH | Talen Texas, LLC | 28063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1856 | BAILEY, TERESA | Barney Davis, LLC | 8962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1857 | BAILEY, TERESA | Laredo, LLC | 14712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1858 | BAILEY, TERESA | Nueces Bay, LLC | 20459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1859 | BAILEY, TERESA | Talen Texas Group, LLC | 26191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1860 | BAILEY, TERESA | Talen Texas, LLC | 31953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1861 | BAILEY, TIFFANY | Barney Davis, LLC | 3786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1862 | BAILEY, TIFFANY | Laredo, LLC | 9536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1863 | BAILEY, TIFFANY | Nueces Bay, LLC | 15283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1864 | BAILEY, TIFFANY | Talen Texas Group, LLC | 21030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1865 | BAILEY, TIFFANY | Talen Texas, LLC | 26777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1866 | BAIN, SUZANNE | Barney Davis, LLC | 8908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1867 | BAIN, SUZANNE | Laredo, LLC | 14658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1868 | BAIN, SUZANNE | Nueces Bay, LLC | 20405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1869 | BAIN, SUZANNE | Talen Texas Group, LLC | 26137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1870 | BAIN, SUZANNE | Talen Texas, LLC | 31899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1871 | BAIRD, MARIE M. | Barney Davis, LLC | 4464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1872 | BAIRD, MARIE M. | Laredo, LLC | 10214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1873 | BAIRD, MARIE M. | Nueces Bay, LLC | 15961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1874 | BAIRD, MARIE M. | Talen Texas Group, LLC | 21707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1875 | BAIRD, MARIE M. | Talen Texas, LLC | 27455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1876 | BAIRD, VICKIE | Barney Davis, LLC | 5361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1877 | BAIRD, VICKIE | Laredo, LLC | 11111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1878 | BAIRD, VICKIE | Nueces Bay, LLC | 16858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1879 | BAIRD, VICKIE | Talen Texas Group, LLC | 22603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1880 | BAIRD, VICKIE | Talen Texas, LLC | 28352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1881 | BAKER, JAMES | Barney Davis, LLC | 7435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1882 | BAKER, JAMES | Laredo, LLC | 13185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1883 | BAKER, JAMES | Nueces Bay, LLC | 18932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1884 | BAKER, JAMES | Talen Texas Group, LLC | 24666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1885 | BAKER, JAMES | Talen Texas, LLC | 30426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1886 | BAKER, KAREN | Barney Davis, LLC | 4351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1887 | BAKER, KAREN | Laredo, LLC | 10101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1888 | BAKER, KAREN | Nueces Bay, LLC | 15848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1889 | BAKER, KAREN | Talen Texas Group, LLC | 21594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1890 | BAKER, KAREN | Talen Texas, LLC | 27342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1891 | BAKER, KARLA | Barney Davis, LLC | 7753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1892 | BAKER, KARLA | Laredo, LLC | 13503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1893 | BAKER, KARLA | Nueces Bay, LLC | 19250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1894 | BAKER, KARLA | Talen Texas Group, LLC | 24984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1895 | BAKER, KARLA | Talen Texas, LLC | 30744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1896 | BAKER, MELISSA | Barney Davis, LLC | 5147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1897 | BAKER, MELISSA | Laredo, LLC | 10897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1898 | BAKER, MELISSA | Nueces Bay, LLC | 16644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1899 | BAKER, MELISSA | Talen Texas Group, LLC | 22389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1900 | BAKER, MELISSA | Talen Texas, LLC | 28138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1901 | BAKER, SEAN | Barney Davis, LLC | 8769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1902 | BAKER, SEAN | Laredo, LLC | 14519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1903 | BAKER, SEAN | Nueces Bay, LLC | 20266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1904 | BAKER, SEAN | Talen Texas Group, LLC | 25998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1905 | BAKER, SEAN | Talen Texas, LLC | 31760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1906 | BAKER, TERE | Barney Davis, LLC | 4721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1907 | BAKER, TERE | Laredo, LLC | 10471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1908 | BAKER, TERE | Nueces Bay, LLC | 16218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1909 | BAKER, TERE | Talen Texas Group, LLC | 21964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1910 | BAKER, TERE | Talen Texas, LLC | 27712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1911 | BALBOA, DAGOBERTO | Laredo, LLC | 32382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1912 | BALBOA, DAGOBERTO | Barney Davis, LLC | 33373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1913 | BALBOA, DAGOBERTO | Nueces Bay, LLC | 34364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1914 | BALBOA, DAGOBERTO | Talen Texas Group, LLC | 35355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1915 | BALBOA, DAGOBERTO | Talen Texas, LLC | 36346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1916 | BALDERAS, JUANA | Laredo, LLC | 32383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1917 | BALDERAS, JUANA | Barney Davis, LLC | 33374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1918 | BALDERAS, JUANA | Nueces Bay, LLC | 34365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1919 | BALDERAS, JUANA | Talen Texas Group, LLC | 35356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1920 | BALDERAS, JUANA | Talen Texas, LLC | 36347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1921 | BALING, FELIX | Barney Davis, LLC | 4967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1922 | BALING, FELIX | Laredo, LLC | 10717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1923 | BALING, FELIX | Nueces Bay, LLC | 16464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1924 | BALING, FELIX | Talen Texas Group, LLC | 22209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1925 | BALING, FELIX | Talen Texas, LLC | 27958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1926 | BALKCOM, PATRICIA TROOPE | Barney Davis, LLC | 5204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1927 | BALKCOM, PATRICIA TROOPE | Laredo, LLC | 10954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1928 | BALKCOM, PATRICIA TROOPE | Nueces Bay, LLC | 16701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1929 | BALKCOM, PATRICIA TROOPE | Talen Texas Group, LLC | 22446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1930 | BALKCOM, PATRICIA TROOPE | Talen Texas, LLC | 28195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1931 | BALL, LATARSHA | Barney Davis, LLC | 7916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1932 | BALL, LATARSHA | Laredo, LLC | 13666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1933 | BALL, LATARSHA | Nueces Bay, LLC | 19413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1934 | BALL, LATARSHA | Talen Texas Group, LLC | 25147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1935 | BALL, LATARSHA | Talen Texas, LLC | 30907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1936 | BALLARD, AMY | Barney Davis, LLC | 6367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1937 | BALLARD, AMY | Laredo, LLC | 12117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1938 | BALLARD, AMY | Nueces Bay, LLC | 17864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1939 | BALLARD, AMY | Talen Texas Group, LLC | 23599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1940 | BALLARD, AMY | Talen Texas, LLC | 29358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1941 | BALLARD, CYNTHIA | Barney Davis, LLC | 6855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1942 | BALLARD, CYNTHIA | Laredo, LLC | 12605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1943 | BALLARD, CYNTHIA | Nueces Bay, LLC | 18352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1944 | BALLARD, CYNTHIA | Talen Texas Group, LLC | 24086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1945 | BALLARD, CYNTHIA | Talen Texas, LLC | 29846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1946 | BALLARD, EBONY | Barney Davis, LLC | 7119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1947 | BALLARD, EBONY | Laredo, LLC | 12869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1948 | BALLARD, EBONY | Nueces Bay, LLC | 18616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1949 | BALLARD, EBONY | Talen Texas Group, LLC | 24350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1950 | BALLARD, EBONY | Talen Texas, LLC | 30110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1951 | BALLARD, NAKIESHIA | Barney Davis, LLC | 8304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1952 | BALLARD, NAKIESHIA | Laredo, LLC | 14054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1953 | BALLARD, NAKIESHIA | Nueces Bay, LLC | 19801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1954 | BALLARD, NAKIESHIA | Talen Texas Group, LLC | 25535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1955 | BALLARD, NAKIESHIA | Talen Texas, LLC | 31295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1956 | BALTIERRA, CINDY | Barney Davis, LLC | 6783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1957 | BALTIERRA, CINDY | Laredo, LLC | 12533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1958 | BALTIERRA, CINDY | Nueces Bay, LLC | 18280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1959 | BALTIERRA, CINDY | Talen Texas Group, LLC | 24014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1960 | BALTIERRA, CINDY | Talen Texas, LLC | 29774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1961 | BA-MASHMOOS, DARA | Barney Davis, LLC | 6902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1962 | BA-MASHMOOS, DARA | Laredo, LLC | 12652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1963 | BA-MASHMOOS, DARA | Nueces Bay, LLC | 18399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1964 | BA-MASHMOOS, DARA | Talen Texas Group, LLC | 24133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1965 | BA-MASHMOOS, DARA | Talen Texas, LLC | 29893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1966 | BAMBERG, LELA | Barney Davis, LLC | 4418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1967 | BAMBERG, LELA | Laredo, LLC | 10168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1968 | BAMBERG, LELA | Nueces Bay, LLC | 15915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1969 | BAMBERG, LELA | Talen Texas Group, LLC | 21661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1970 | BAMBERG, LELA | Talen Texas, LLC | 27409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1971 | BANDY, JUNE DELILAH | Barney Davis, LLC | 7724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1972 | BANDY, JUNE DELILAH | Laredo, LLC | 13474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1973 | BANDY, JUNE DELILAH | Nueces Bay, LLC | 19221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1974 | BANDY, JUNE DELILAH | Talen Texas Group, LLC | 24955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1975 | BANDY, JUNE DELILAH | Talen Texas, LLC | 30715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1976 | BANFF, KURT | Barney Davis, LLC | 7881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1977 | BANFF, KURT | Laredo, LLC | 13631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1978 | BANFF, KURT | Nueces Bay, LLC | 19378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1979 | BANFF, KURT | Talen Texas Group, LLC | 25112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1980 | BANFF, KURT | Talen Texas, LLC | 30872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1981 | BANKERS INSURANCE COMPANY | Laredo, LLC | 2339 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,007,491.00 + Unliquidated<br><br>Total: $1,007,491.00 + Unliquidated |
| 1982 | BANKERS INSURANCE COMPANY | Nueces Bay, LLC | 2475 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,007,491.00 + Unliquidated<br><br>Total: $1,007,491.00 + Unliquidated |
| 1983 | BANKERS INSURANCE COMPANY | Barney Davis, LLC | 2632 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,007,491.00 + Unliquidated<br><br>Total: $1,007,491.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1984 | BANKERS STANDARD INSURANCE COMPANY | Nueces Bay, LLC | 1741 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $41,780,290.89 + Unliquidated<br><br>Total: $41,780,290.89 + Unliquidated |
| 1985 | BANKERS STANDARD INSURANCE COMPANY | Laredo, LLC | 2098 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $41,780,290.89 + Unliquidated<br><br>Total: $41,780,290.89 + Unliquidated |
| 1986 | BANKERS STANDARD INSURANCE COMPANY | Barney Davis, LLC | 2113 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $41,780,290.89 + Unliquidated<br><br>Total: $41,780,290.89 + Unliquidated |
| 1987 | BANKHEAD, AMALIA | Laredo, LLC | 32384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1988 | BANKHEAD, AMALIA | Barney Davis, LLC | 33375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1989 | BANKHEAD, AMALIA | Nueces Bay, LLC | 34366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 1990 | BANKHEAD, AMALIA | Talen Texas Group, LLC | 35357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1991 | BANKHEAD, AMALIA | Talen Texas, LLC | 36348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1992 | BANKS, DEBRA | Barney Davis, LLC | 4931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1993 | BANKS, DEBRA | Laredo, LLC | 10681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1994 | BANKS, DEBRA | Nueces Bay, LLC | 16428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1995 | BANKS, DEBRA | Talen Texas Group, LLC | 22173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1996 | BANKS, DEBRA | Talen Texas, LLC | 27922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 1997 | BANKS, DONELLE | Barney Davis, LLC | 3669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1998 | BANKS, DONELLE | Laredo, LLC | 9419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 1999 | BANKS, DONELLE | Nueces Bay, LLC | 15166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2000 | BANKS, DONELLE | Talen Texas Group, LLC | 20913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2001 | BANKS, DONELLE | Talen Texas, LLC | 26660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2002 | BANKS, SKY | Barney Davis, LLC | 3712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2003 | BANKS, SKY | Laredo, LLC | 9462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2004 | BANKS, SKY | Nueces Bay, LLC | 15209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2005 | BANKS, SKY | Talen Texas Group, LLC | 20956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2006 | BANKS, SKY | Talen Texas, LLC | 26703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2007 | BANKSTON, TINA | Barney Davis, LLC | 5345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2008 | BANKSTON, TINA | Laredo, LLC | 11095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2009 | BANKSTON, TINA | Nueces Bay, LLC | 16842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2010 | BANKSTON, TINA | Talen Texas Group, LLC | 22587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2011 | BANKSTON, TINA | Talen Texas, LLC | 28336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2012 | BANNISTER, THELMA | Barney Davis, LLC | 8984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2013 | BANNISTER, THELMA | Laredo, LLC | 14734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2014 | BANNISTER, THELMA | Nueces Bay, LLC | 20481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2015 | BANNISTER, THELMA | Talen Texas Group, LLC | 26213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2016 | BANNISTER, THELMA | Talen Texas, LLC | 31975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2017 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | Barney Davis, LLC | 5417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2018 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | Laredo, LLC | 11167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2019 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | Nueces Bay, LLC | 16914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2020 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | Talen Texas Group, LLC | 22659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2021 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | Talen Texas, LLC | 28408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2022 | BARBINE, MICHAEL | Barney Davis, LLC | 6006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2023 | BARBINE, MICHAEL | Laredo, LLC | 11756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2024 | BARBINE, MICHAEL | Nueces Bay, LLC | 17503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2025 | BARBINE, MICHAEL | Talen Texas Group, LLC | 23248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2026 | BARBINE, MICHAEL | Talen Texas, LLC | 28997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2027 | BARBOSA, BARBARA | Barney Davis, LLC | 9217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2028 | BARBOSA, BARBARA | Laredo, LLC | 14967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2029 | BARBOSA, BARBARA | Nueces Bay, LLC | 20714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2030 | BARBOSA, BARBARA | Talen Texas Group, LLC | 26446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2031 | BARBOSA, BARBARA | Talen Texas, LLC | 32208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2032 | BARBOSA, LAURA | Laredo, LLC | 32385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2033 | BARBOSA, LAURA | Barney Davis, LLC | 33376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2034 | BARBOSA, LAURA | Nueces Bay, LLC | 34367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2035 | BARBOSA, LAURA | Talen Texas Group, LLC | 35358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2036 | BARBOSA, LAURA | Talen Texas, LLC | 36349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2037 | BARBOSA, SONIA | Barney Davis, LLC | 8853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2038 | BARBOSA, SONIA | Laredo, LLC | 14603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2039 | BARBOSA, SONIA | Nueces Bay, LLC | 20350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2040 | BARBOSA, SONIA | Talen Texas Group, LLC | 26082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2041 | BARBOSA, SONIA | Talen Texas, LLC | 31844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2042 | BARCLAY, BURKE | Barney Davis, LLC | 6612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2043 | BARCLAY, BURKE | Laredo, LLC | 12362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2044 | BARCLAY, BURKE | Nueces Bay, LLC | 18109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2045 | BARCLAY, BURKE | Talen Texas Group, LLC | 23843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2046 | BARCLAY, BURKE | Talen Texas, LLC | 29603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2047 | BARCLAY, RUENETA | Barney Davis, LLC | 5261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2048 | BARCLAY, RUENETA | Laredo, LLC | 11011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2049 | BARCLAY, RUENETA | Nueces Bay, LLC | 16758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2050 | BARCLAY, RUENETA | Talen Texas Group, LLC | 22503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2051 | BARCLAY, RUENETA | Talen Texas, LLC | 28252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2052 | BARELA, RAMON | Laredo, LLC | 32386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2053 | BARELA, RAMON | Barney Davis, LLC | 33377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2054 | BARELA, RAMON | Nueces Bay, LLC | 34368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2055 | BARELA, RAMON | Talen Texas Group, LLC | 35359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2056 | BARELA, RAMON | Talen Texas, LLC | 36350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2057 | BAREN, RAJESH | Barney Davis, LLC | 8479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2058 | BAREN, RAJESH | Laredo, LLC | 14229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2059 | BAREN, RAJESH | Nueces Bay, LLC | 19976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2060 | BAREN, RAJESH | Talen Texas Group, LLC | 25708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2061 | BAREN, RAJESH | Talen Texas, LLC | 31470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2062 | BARKER, JIM | Barney Davis, LLC | 7571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2063 | BARKER, JIM | Laredo, LLC | 13321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2064 | BARKER, JIM | Nueces Bay, LLC | 19068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2065 | BARKER, JIM | Talen Texas Group, LLC | 24802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2066 | BARKER, JIM | Talen Texas, LLC | 30562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2067 | BARKER, LILLI | Barney Davis, LLC | 4427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2068 | BARKER, LILLI | Laredo, LLC | 10177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2069 | BARKER, LILLI | Nueces Bay, LLC | 15924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2070 | BARKER, LILLI | Talen Texas Group, LLC | 21670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2071 | BARKER, LILLI | Talen Texas, LLC | 27418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2072 | BARKER, PATRICK | Barney Davis, LLC | 8398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2073 | BARKER, PATRICK | Laredo, LLC | 14148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2074 | BARKER, PATRICK | Nueces Bay, LLC | 19895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2075 | BARKER, PATRICK | Talen Texas Group, LLC | 25628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2076 | BARKER, PATRICK | Talen Texas, LLC | 31389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2077 | BARKS, RICHARD | Barney Davis, LLC | 5234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2078 | BARKS, RICHARD | Laredo, LLC | 10984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2079 | BARKS, RICHARD | Nueces Bay, LLC | 16731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2080 | BARKS, RICHARD | Talen Texas Group, LLC | 22476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2081 | BARKS, RICHARD | Talen Texas, LLC | 28225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2082 | BARLER, THOMAS | Barney Davis, LLC | 4734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2083 | BARLER, THOMAS | Laredo, LLC | 10484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2084 | BARLER, THOMAS | Nueces Bay, LLC | 16231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2085 | BARLER, THOMAS | Talen Texas Group, LLC | 21977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2086 | BARLER, THOMAS | Talen Texas, LLC | 27725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2087 | BARLOW, DOMONIQUE | Barney Davis, LLC | 4137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2088 | BARLOW, DOMONIQUE | Laredo, LLC | 9887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2089 | BARLOW, DOMONIQUE | Nueces Bay, LLC | 15634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2090 | BARLOW, DOMONIQUE | Talen Texas Group, LLC | 21380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2091 | BARLOW, DOMONIQUE | Talen Texas, LLC | 27128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2092 | BARNES, ADRIAN | Barney Davis, LLC | 4799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2093 | BARNES, ADRIAN | Laredo, LLC | 10549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2094 | BARNES, ADRIAN | Nueces Bay, LLC | 16296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2095 | BARNES, ADRIAN | Talen Texas Group, LLC | 22042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2096 | BARNES, ADRIAN | Talen Texas, LLC | 27790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2097 | BARNES, BILLY | Barney Davis, LLC | 6519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2098 | BARNES, BILLY | Laredo, LLC | 12269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2099 | BARNES, BILLY | Nueces Bay, LLC | 18016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2100 | BARNES, BILLY | Talen Texas Group, LLC | 23751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2101 | BARNES, BILLY | Talen Texas, LLC | 29510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2102 | BARNES, CONNIE | Barney Davis, LLC | 5770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2103 | BARNES, CONNIE | Laredo, LLC | 11520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2104 | BARNES, CONNIE | Nueces Bay, LLC | 17267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2105 | BARNES, CONNIE | Talen Texas Group, LLC | 23012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2106 | BARNES, CONNIE | Talen Texas, LLC | 28761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2107 | BARNES, GERALD | Laredo, LLC | 32387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2108 | BARNES, GERALD | Barney Davis, LLC | 33378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2109 | BARNES, GERALD | Nueces Bay, LLC | 34369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2110 | BARNES, GERALD | Talen Texas Group, LLC | 35360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2111 | BARNES, GERALD | Talen Texas, LLC | 36351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2112 | BARNES, MARK | Barney Davis, LLC | 5834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2113 | BARNES, MARK | Laredo, LLC | 11584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2114 | BARNES, MARK | Nueces Bay, LLC | 17331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2115 | BARNES, MARK | Talen Texas Group, LLC | 23076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2116 | BARNES, MARK | Talen Texas, LLC | 28825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2117 | BARNES, MARY | Barney Davis, LLC | 8146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2118 | BARNES, MARY | Laredo, LLC | 13896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2119 | BARNES, MARY | Nueces Bay, LLC | 19643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2120 | BARNES, MARY | Talen Texas Group, LLC | 25377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2121 | BARNES, MARY | Talen Texas, LLC | 31137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2122 | BARNES, TIFFANY | Barney Davis, LLC | 9005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2123 | BARNES, TIFFANY | Laredo, LLC | 14755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2124 | BARNES, TIFFANY | Nueces Bay, LLC | 20502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2125 | BARNES, TIFFANY | Talen Texas Group, LLC | 26234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2126 | BARNES, TIFFANY | Talen Texas, LLC | 31996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2127 | BARNETT, WILLIAM | Barney Davis, LLC | 9150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2128 | BARNETT, WILLIAM | Laredo, LLC | 14900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2129 | BARNETT, WILLIAM | Nueces Bay, LLC | 20647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2130 | BARNETT, WILLIAM | Talen Texas Group, LLC | 26379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2131 | BARNETT, WILLIAM | Talen Texas, LLC | 32141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2132 | BARNHILL, DEBBIE | Barney Davis, LLC | 6957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2133 | BARNHILL, DEBBIE | Laredo, LLC | 12707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2134 | BARNHILL, DEBBIE | Nueces Bay, LLC | 18454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2135 | BARNHILL, DEBBIE | Talen Texas Group, LLC | 24188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2136 | BARNHILL, DEBBIE | Talen Texas, LLC | 29948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2137 | BARNUM, MARGARET | Barney Davis, LLC | 4454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2138 | BARNUM, MARGARET | Laredo, LLC | 10204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2139 | BARNUM, MARGARET | Nueces Bay, LLC | 15951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2140 | BARNUM, MARGARET | Talen Texas Group, LLC | 21697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2141 | BARNUM, MARGARET | Talen Texas, LLC | 27445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2142 | BARONE, ROGER | Barney Davis, LLC | 8655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2143 | BARONE, ROGER | Laredo, LLC | 14405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2144 | BARONE, ROGER | Nueces Bay, LLC | 20152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2145 | BARONE, ROGER | Talen Texas Group, LLC | 25884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2146 | BARONE, ROGER | Talen Texas, LLC | 31646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2147 | BAROZ, SUSAN | Barney Davis, LLC | 5320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2148 | BAROZ, SUSAN | Laredo, LLC | 11070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2149 | BAROZ, SUSAN | Nueces Bay, LLC | 16817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2150 | BAROZ, SUSAN | Talen Texas Group, LLC | 22562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2151 | BAROZ, SUSAN | Talen Texas, LLC | 28311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2152 | BARR, JENNY | Barney Davis, LLC | 9265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2153 | BARR, JENNY | Laredo, LLC | 15015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2154 | BARR, JENNY | Nueces Bay, LLC | 20762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2155 | BARR, JENNY | Talen Texas Group, LLC | 26494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2156 | BARR, JENNY | Talen Texas, LLC | 32256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2157 | BARRERA, CARLOS | Laredo, LLC | 32388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2158 | BARRERA, CARLOS | Barney Davis, LLC | 33379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2159 | BARRERA, CARLOS | Nueces Bay, LLC | 34370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2160 | BARRERA, CARLOS | Talen Texas Group, LLC | 35361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2161 | BARRERA, CARLOS | Talen Texas, LLC | 36352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2162 | BARRERA, ELIZABETH | Barney Davis, LLC | 4160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2163 | BARRERA, ELIZABETH | Laredo, LLC | 9910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2164 | BARRERA, ELIZABETH | Nueces Bay, LLC | 15657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2165 | BARRERA, ELIZABETH | Talen Texas Group, LLC | 21403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2166 | BARRERA, ELIZABETH | Talen Texas, LLC | 27151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2167 | BARRERA, ELIZABETH | Laredo, LLC | 32389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2168 | BARRERA, ELIZABETH | Barney Davis, LLC | 33380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2169 | BARRERA, ELIZABETH | Nueces Bay, LLC | 34371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2170 | BARRERA, ELIZABETH | Talen Texas Group, LLC | 35362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2171 | BARRERA, ELIZABETH | Talen Texas, LLC | 36353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2172 | BARRERA, FELIX | Laredo, LLC | 32390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2173 | BARRERA, FELIX | Barney Davis, LLC | 33381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2174 | BARRERA, FELIX | Nueces Bay, LLC | 34372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2175 | BARRERA, FELIX | Talen Texas Group, LLC | 35363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2176 | BARRERA, FELIX | Talen Texas, LLC | 36354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2177 | BARRERA, GLORIA | Laredo, LLC | 32391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2178 | BARRERA, GLORIA | Barney Davis, LLC | 33382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2179 | BARRERA, GLORIA | Nueces Bay, LLC | 34373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2180 | BARRERA, GLORIA | Talen Texas Group, LLC | 35364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2181 | BARRERA, GLORIA | Talen Texas, LLC | 36355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2182 | BARRERA, IRENE | Laredo, LLC | 32392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2183 | BARRERA, IRENE | Barney Davis, LLC | 33383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2184 | BARRERA, IRENE | Nueces Bay, LLC | 34374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2185 | BARRERA, IRENE | Talen Texas Group, LLC | 35365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2186 | BARRERA, IRENE | Talen Texas, LLC | 36356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2187 | BARRERA, MARIBEL | Barney Davis, LLC | 8092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2188 | BARRERA, MARIBEL | Laredo, LLC | 13842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2189 | BARRERA, MARIBEL | Nueces Bay, LLC | 19589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2190 | BARRERA, MARIBEL | Talen Texas Group, LLC | 25323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2191 | BARRERA, MARIBEL | Talen Texas, LLC | 31083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2192 | BARRERA, NEREIDA | Barney Davis, LLC | 5177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2193 | BARRERA, NEREIDA | Laredo, LLC | 10927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2194 | BARRERA, NEREIDA | Nueces Bay, LLC | 16674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2195 | BARRERA, NEREIDA | Talen Texas Group, LLC | 22419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2196 | BARRERA, NEREIDA | Talen Texas, LLC | 28168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2197 | BARRERA, RALPH | Laredo, LLC | 32393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2198 | BARRERA, RALPH | Barney Davis, LLC | 33384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2199 | BARRERA, RALPH | Nueces Bay, LLC | 34375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2200 | BARRERA, RALPH | Talen Texas Group, LLC | 35366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2201 | BARRERA, RALPH | Talen Texas, LLC | 36357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2202 | BARRERA, RICHARD | Laredo, LLC | 32394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2203 | BARRERA, RICHARD | Barney Davis, LLC | 33385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2204 | BARRERA, RICHARD | Nueces Bay, LLC | 34376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2205 | BARRERA, RICHARD | Talen Texas Group, LLC | 35367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2206 | BARRERA, RICHARD | Talen Texas, LLC | 36358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2207 | BARRETT, AMBER | Barney Davis, LLC | 6361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2208 | BARRETT, AMBER | Laredo, LLC | 12111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2209 | BARRETT, AMBER | Nueces Bay, LLC | 17858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2210 | BARRETT, AMBER | Talen Texas Group, LLC | 23593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2211 | BARRETT, AMBER | Talen Texas, LLC | 29352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2212 | BARRETT, DEBBIE | Barney Davis, LLC | 6958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2213 | BARRETT, DEBBIE | Laredo, LLC | 12708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2214 | BARRETT, DEBBIE | Nueces Bay, LLC | 18455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2215 | BARRETT, DEBBIE | Talen Texas Group, LLC | 24189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2216 | BARRETT, DEBBIE | Talen Texas, LLC | 29949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2217 | BARRIENTES, DRENA | Barney Davis, LLC | 7109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2218 | BARRIENTES, DRENA | Laredo, LLC | 12859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2219 | BARRIENTES, DRENA | Nueces Bay, LLC | 18606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2220 | BARRIENTES, DRENA | Talen Texas Group, LLC | 24340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 2221 | BARRIENTES, DRENA | Talen Texas, LLC | 30100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2222 | BARRIENTES, FELIX | Laredo, LLC | 32395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2223 | BARRIENTES, FELIX | Barney Davis, LLC | 33386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2224 | BARRIENTES, FELIX | Nueces Bay, LLC | 34377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2225 | BARRIENTES, FELIX | Talen Texas Group, LLC | 35368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2226 | BARRIENTES, FELIX | Talen Texas, LLC | 36359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2227 | BARRIENTES, ROLANDO | Laredo, LLC | 32396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2228 | BARRIENTES, ROLANDO | Barney Davis, LLC | 33387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2229 | BARRIENTES, ROLANDO | Nueces Bay, LLC | 34378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2230 | BARRIENTES, ROLANDO | Talen Texas Group, LLC | 35369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2231 | BARRIENTES, ROLANDO | Talen Texas, LLC | 36360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2232 | BARRIENTES, RUBEN | Laredo, LLC | 32397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2233 | BARRIENTES, RUBEN | Barney Davis, LLC | 33388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2234 | BARRIENTES, RUBEN | Nueces Bay, LLC | 34379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2235 | BARRIENTES, RUBEN | Talen Texas Group, LLC | 35370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2236 | BARRIENTES, RUBEN | Talen Texas, LLC | 36361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2237 | BARRIENTES, TONIA | Laredo, LLC | 32398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2238 | BARRIENTES, TONIA | Barney Davis, LLC | 33389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2239 | BARRIENTES, TONIA | Nueces Bay, LLC | 34380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2240 | BARRIENTES, TONIA | Talen Texas Group, LLC | 35371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2241 | BARRIENTES, TONIA | Talen Texas, LLC | 36362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2242 | BARRIENTEZ, VILMA | Barney Davis, LLC | 4771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2243 | BARRIENTEZ, VILMA | Laredo, LLC | 10521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2244 | BARRIENTEZ, VILMA | Nueces Bay, LLC | 16268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2245 | BARRIENTEZ, VILMA | Talen Texas Group, LLC | 22014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2246 | BARRIENTEZ, VILMA | Talen Texas, LLC | 27762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2247 | BARRIOS, PEDRO | Barney Davis, LLC | 8429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2248 | BARRIOS, PEDRO | Laredo, LLC | 14179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2249 | BARRIOS, PEDRO | Nueces Bay, LLC | 19926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2250 | BARRIOS, PEDRO | Talen Texas Group, LLC | 25659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2251 | BARRIOS, PEDRO | Talen Texas, LLC | 31420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2252 | BARRON, ROBIN | Barney Davis, LLC | 8628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2253 | BARRON, ROBIN | Laredo, LLC | 14378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2254 | BARRON, ROBIN | Nueces Bay, LLC | 20125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2255 | BARRON, ROBIN | Talen Texas Group, LLC | 25857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2256 | BARRON, ROBIN | Talen Texas, LLC | 31619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2257 | BARROWS, RICHARD | Barney Davis, LLC | 8556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2258 | BARROWS, RICHARD | Laredo, LLC | 14306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2259 | BARROWS, RICHARD | Nueces Bay, LLC | 20053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2260 | BARROWS, RICHARD | Talen Texas Group, LLC | 25785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2261 | BARROWS, RICHARD | Talen Texas, LLC | 31547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2262 | BARTELL, PATRICIA | Barney Davis, LLC | 4556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2263 | BARTELL, PATRICIA | Laredo, LLC | 10306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2264 | BARTELL, PATRICIA | Nueces Bay, LLC | 16053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2265 | BARTELL, PATRICIA | Talen Texas Group, LLC | 21799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2266 | BARTELL, PATRICIA | Talen Texas, LLC | 27547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2267 | BARTON, JESSICA | Barney Davis, LLC | 4281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2268 | BARTON, JESSICA | Laredo, LLC | 10031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2269 | BARTON, JESSICA | Nueces Bay, LLC | 15778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2270 | BARTON, JESSICA | Talen Texas Group, LLC | 21524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2271 | BARTON, JESSICA | Talen Texas, LLC | 27272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2272 | BARTON, NONA | Laredo, LLC | 32399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2273 | BARTON, NONA | Barney Davis, LLC | 33390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2274 | BARTON, NONA | Nueces Bay, LLC | 34381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2275 | BARTON, NONA | Talen Texas Group, LLC | 35372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2276 | BARTON, NONA | Talen Texas, LLC | 36363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2277 | BARTON, TYLER | Barney Davis, LLC | 9084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2278 | BARTON, TYLER | Laredo, LLC | 14834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2279 | BARTON, TYLER | Nueces Bay, LLC | 20581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2280 | BARTON, TYLER | Talen Texas Group, LLC | 26313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2281 | BARTON, TYLER | Talen Texas, LLC | 32075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2282 | BARZART, MARIO | Barney Davis, LLC | 8103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2283 | BARZART, MARIO | Laredo, LLC | 13853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2284 | BARZART, MARIO | Nueces Bay, LLC | 19600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2285 | BARZART, MARIO | Talen Texas Group, LLC | 25334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2286 | BARZART, MARIO | Talen Texas, LLC | 31094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2287 | BARZIZA, SCOT | Barney Davis, LLC | 9319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2288 | BARZIZA, SCOT | Laredo, LLC | 15069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2289 | BARZIZA, SCOT | Nueces Bay, LLC | 20816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2290 | BARZIZA, SCOT | Talen Texas Group, LLC | 26548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 2291 | BARZIZA, SCOT | Talen Texas, LLC | 32310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2292 | BASHAM, MARY | Barney Davis, LLC | 6002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2293 | BASHAM, MARY | Laredo, LLC | 11752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2294 | BASHAM, MARY | Nueces Bay, LLC | 17499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2295 | BASHAM, MARY | Talen Texas Group, LLC | 23244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2296 | BASHAM, MARY | Talen Texas, LLC | 28993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2297 | BASILE, CATHERINE | Barney Davis, LLC | 4018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2298 | BASILE, CATHERINE | Laredo, LLC | 9768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2299 | BASILE, CATHERINE | Nueces Bay, LLC | 15515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2300 | BASILE, CATHERINE | Talen Texas Group, LLC | 21261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2301 | BASILE, CATHERINE | Talen Texas, LLC | 27009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2302 | BASS, KATHARINE | Barney Davis, LLC | 7760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2303 | BASS, KATHARINE | Laredo, LLC | 13510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2304 | BASS, KATHARINE | Nueces Bay, LLC | 19257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2305 | BASS, KATHARINE | Talen Texas Group, LLC | 24991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2306 | BASS, KATHARINE | Talen Texas, LLC | 30751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2307 | BASS, MARGARET | Barney Davis, LLC | 5123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2308 | BASS, MARGARET | Laredo, LLC | 10873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2309 | BASS, MARGARET | Nueces Bay, LLC | 16620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2310 | BASS, MARGARET | Talen Texas Group, LLC | 22365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2311 | BASS, MARGARET | Talen Texas, LLC | 28114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2312 | BASS, SARAH | Barney Davis, LLC | 5276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2313 | BASS, SARAH | Laredo, LLC | 11026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2314 | BASS, SARAH | Nueces Bay, LLC | 16773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2315 | BASS, SARAH | Talen Texas Group, LLC | 22518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2316 | BASS, SARAH | Talen Texas, LLC | 28267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2317 | BASSETT, JAN | Barney Davis, LLC | 3883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2318 | BASSETT, JAN | Laredo, LLC | 9633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2319 | BASSETT, JAN | Nueces Bay, LLC | 15380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2320 | BASSETT, JAN | Talen Texas Group, LLC | 21127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2321 | BASSETT, JAN | Talen Texas, LLC | 26874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2322 | BASSETT, WARREN | Barney Davis, LLC | 9134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2323 | BASSETT, WARREN | Laredo, LLC | 14884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2324 | BASSETT, WARREN | Nueces Bay, LLC | 20631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2325 | BASSETT, WARREN | Talen Texas Group, LLC | 26363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2326 | BASSETT, WARREN | Talen Texas, LLC | 32125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2327 | BASTIDA, CHRISTEL | Barney Davis, LLC | 6741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2328 | BASTIDA, CHRISTEL | Laredo, LLC | 12491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2329 | BASTIDA, CHRISTEL | Nueces Bay, LLC | 18238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2330 | BASTIDA, CHRISTEL | Talen Texas Group, LLC | 23972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2331 | BASTIDA, CHRISTEL | Talen Texas, LLC | 29732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2332 | BASTON, JACQUELINE | Barney Davis, LLC | 7421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2333 | BASTON, JACQUELINE | Laredo, LLC | 13171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2334 | BASTON, JACQUELINE | Nueces Bay, LLC | 18918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2335 | BASTON, JACQUELINE | Talen Texas Group, LLC | 24652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2336 | BASTON, JACQUELINE | Talen Texas, LLC | 30412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2337 | BATES, CHRISTIE | Barney Davis, LLC | 4042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2338 | BATES, CHRISTIE | Laredo, LLC | 9792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2339 | BATES, CHRISTIE | Nueces Bay, LLC | 15539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2340 | BATES, CHRISTIE | Talen Texas Group, LLC | 21285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2341 | BATES, CHRISTIE | Talen Texas, LLC | 27033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2342 | BATES, FREDRICO | Barney Davis, LLC | 4975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2343 | BATES, FREDRICO | Laredo, LLC | 10725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2344 | BATES, FREDRICO | Nueces Bay, LLC | 16472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2345 | BATES, FREDRICO | Talen Texas Group, LLC | 22217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2346 | BATES, FREDRICO | Talen Texas, LLC | 27966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2347 | BATES, LILLIAN | Barney Davis, LLC | 5095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2348 | BATES, LILLIAN | Laredo, LLC | 10845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2349 | BATES, LILLIAN | Nueces Bay, LLC | 16592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2350 | BATES, LILLIAN | Talen Texas Group, LLC | 22337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2351 | BATES, LILLIAN | Talen Texas, LLC | 28086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2352 | BATES, MELISSA | Barney Davis, LLC | 8202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2353 | BATES, MELISSA | Laredo, LLC | 13952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2354 | BATES, MELISSA | Nueces Bay, LLC | 19699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2355 | BATES, MELISSA | Talen Texas Group, LLC | 25433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2356 | BATES, MELISSA | Talen Texas, LLC | 31193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2357 | BATOOL, ALINA | Barney Davis, LLC | 6340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2358 | BATOOL, ALINA | Laredo, LLC | 12090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2359 | BATOOL, ALINA | Nueces Bay, LLC | 17837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2360 | BATOOL, ALINA | Talen Texas Group, LLC | 23572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2361 | BATOOL, ALINA | Talen Texas, LLC | 29331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2362 | BATSON, JILL | Barney Davis, LLC | 7570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2363 | BATSON, JILL | Laredo, LLC | 13320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2364 | BATSON, JILL | Nueces Bay, LLC | 19067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2365 | BATSON, JILL | Talen Texas Group, LLC | 24801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2366 | BATSON, JILL | Talen Texas, LLC | 30561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2367 | BATTIE, KENNETH | Laredo, LLC | 32400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2368 | BATTIE, KENNETH | Barney Davis, LLC | 33391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2369 | BATTIE, KENNETH | Nueces Bay, LLC | 34382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2370 | BATTIE, KENNETH | Talen Texas Group, LLC | 35373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2371 | BATTIE, KENNETH | Talen Texas, LLC | 36364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2372 | BATTIE, ROBERT | Barney Davis, LLC | 8591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2373 | BATTIE, ROBERT | Laredo, LLC | 14341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2374 | BATTIE, ROBERT | Nueces Bay, LLC | 20088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2375 | BATTIE, ROBERT | Talen Texas Group, LLC | 25820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2376 | BATTIE, ROBERT | Talen Texas, LLC | 31582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2377 | BATTLE, BRIGGITTE | Barney Davis, LLC | 6591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2378 | BATTLE, BRIGGITTE | Laredo, LLC | 12341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2379 | BATTLE, BRIGGITTE | Nueces Bay, LLC | 18088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2380 | BATTLE, BRIGGITTE | Talen Texas Group, LLC | 23822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2381 | BATTLE, BRIGGITTE | Talen Texas, LLC | 29582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2382 | BATTLES, BENJAMIN EARL | Barney Davis, LLC | 9219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2383 | BATTLES, BENJAMIN EARL | Laredo, LLC | 14969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2384 | BATTLES, BENJAMIN EARL | Nueces Bay, LLC | 20716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2385 | BATTLES, BENJAMIN EARL | Talen Texas Group, LLC | 26448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2386 | BATTLES, BENJAMIN EARL | Talen Texas, LLC | 32210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2387 | BATTLEY, QUISIA | Barney Davis, LLC | 5217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2388 | BATTLEY, QUISIA | Laredo, LLC | 10967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2389 | BATTLEY, QUISIA | Nueces Bay, LLC | 16714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2390 | BATTLEY, QUISIA | Talen Texas Group, LLC | 22459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2391 | BATTLEY, QUISIA | Talen Texas, LLC | 28208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2392 | BATUYONG, LESLIE | Barney Davis, LLC | 7964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2393 | BATUYONG, LESLIE | Laredo, LLC | 13714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2394 | BATUYONG, LESLIE | Nueces Bay, LLC | 19461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2395 | BATUYONG, LESLIE | Talen Texas Group, LLC | 25195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2396 | BATUYONG, LESLIE | Talen Texas, LLC | 30955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2397 | BATY, DANA | Barney Davis, LLC | 6879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2398 | BATY, DANA | Laredo, LLC | 12629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2399 | BATY, DANA | Nueces Bay, LLC | 18376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2400 | BATY, DANA | Talen Texas Group, LLC | 24110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2401 | BATY, DANA | Talen Texas, LLC | 29870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2402 | BAUGHAN, JOHNATHON | Barney Davis, LLC | 3681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2403 | BAUGHAN, JOHNATHON | Laredo, LLC | 9431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2404 | BAUGHAN, JOHNATHON | Nueces Bay, LLC | 15178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2405 | BAUGHAN, JOHNATHON | Talen Texas Group, LLC | 20925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2406 | BAUGHAN, JOHNATHON | Talen Texas, LLC | 26672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2407 | BAUSLEY, EUNICE | Barney Davis, LLC | 4176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2408 | BAUSLEY, EUNICE | Laredo, LLC | 9926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2409 | BAUSLEY, EUNICE | Nueces Bay, LLC | 15673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2410 | BAUSLEY, EUNICE | Talen Texas Group, LLC | 21419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2411 | BAUSLEY, EUNICE | Talen Texas, LLC | 27167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2412 | BAXTER, DANIEL | Barney Davis, LLC | 3859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2413 | BAXTER, DANIEL | Barney Davis, LLC | 4080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2414 | BAXTER, DANIEL | Laredo, LLC | 9609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2415 | BAXTER, DANIEL | Laredo, LLC | 9830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2416 | BAXTER, DANIEL | Nueces Bay, LLC | 15356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2417 | BAXTER, DANIEL | Nueces Bay, LLC | 15577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2418 | BAXTER, DANIEL | Talen Texas Group, LLC | 21103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2419 | BAXTER, DANIEL | Talen Texas Group, LLC | 21323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2420 | BAXTER, DANIEL | Talen Texas, LLC | 26850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2421 | BAXTER, DANIEL | Talen Texas, LLC | 27071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2422 | BAY, JOHN | Barney Davis, LLC | 5035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2423 | BAY, JOHN | Laredo, LLC | 10785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2424 | BAY, JOHN | Nueces Bay, LLC | 16532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2425 | BAY, JOHN | Talen Texas Group, LLC | 22277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2426 | BAY, JOHN | Talen Texas, LLC | 28026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2427 | BAY, RICHARD | Barney Davis, LLC | 4605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2428 | BAY, RICHARD | Laredo, LLC | 10355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2429 | BAY, RICHARD | Nueces Bay, LLC | 16102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2430 | BAY, RICHARD | Talen Texas Group, LLC | 21848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2431 | BAY, RICHARD | Talen Texas, LLC | 27596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2432 | BAYNES, NORMA GLENN | Barney Davis, LLC | 5848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2433 | BAYNES, NORMA GLENN | Laredo, LLC | 11598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2434 | BAYNES, NORMA GLENN | Nueces Bay, LLC | 17345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2435 | BAYNES, NORMA GLENN | Talen Texas Group, LLC | 23090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2436 | BAYNES, NORMA GLENN | Talen Texas, LLC | 28839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2437 | BAYON, REGINA | Barney Davis, LLC | 8527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2438 | BAYON, REGINA | Laredo, LLC | 14277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2439 | BAYON, REGINA | Nueces Bay, LLC | 20024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2440 | BAYON, REGINA | Talen Texas Group, LLC | 25756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2441 | BAYON, REGINA | Talen Texas, LLC | 31518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2442 | BAYOUD, DAVID | Barney Davis, LLC | 9249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2443 | BAYOUD, DAVID | Laredo, LLC | 14999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2444 | BAYOUD, DAVID | Nueces Bay, LLC | 20746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2445 | BAYOUD, DAVID | Talen Texas Group, LLC | 26478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2446 | BAYOUD, DAVID | Talen Texas, LLC | 32240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2447 | BAYSINGER, HOPE | Barney Davis, LLC | 7379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2448 | BAYSINGER, HOPE | Laredo, LLC | 13129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2449 | BAYSINGER, HOPE | Nueces Bay, LLC | 18876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2450 | BAYSINGER, HOPE | Talen Texas Group, LLC | 24610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2451 | BAYSINGER, HOPE | Talen Texas, LLC | 30370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2452 | BAZAN, HOMERO | Barney Davis, LLC | 7378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2453 | BAZAN, HOMERO | Laredo, LLC | 13128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2454 | BAZAN, HOMERO | Nueces Bay, LLC | 18875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2455 | BAZAN, HOMERO | Talen Texas Group, LLC | 24609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2456 | BAZAN, HOMERO | Talen Texas, LLC | 30369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2457 | BAZEMORE-BABICH, EDYTH | Barney Davis, LLC | 3670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2458 | BAZEMORE-BABICH, EDYTH | Laredo, LLC | 9420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2459 | BAZEMORE-BABICH, EDYTH | Nueces Bay, LLC | 15167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2460 | BAZEMORE-BABICH, EDYTH | Talen Texas Group, LLC | 20914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2461 | BAZEMORE-BABICH, EDYTH | Talen Texas, LLC | 26661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2462 | BEAM, JAMES | Laredo, LLC | 32401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2463 | BEAM, JAMES | Barney Davis, LLC | 33392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2464 | BEAM, JAMES | Nueces Bay, LLC | 34383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2465 | BEAM, JAMES | Talen Texas Group, LLC | 35374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2466 | BEAM, JAMES | Talen Texas, LLC | 36365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2467 | BEARD, TREVOR | Barney Davis, LLC | 9067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2468 | BEARD, TREVOR | Laredo, LLC | 14817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2469 | BEARD, TREVOR | Nueces Bay, LLC | 20564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2470 | BEARD, TREVOR | Talen Texas Group, LLC | 26296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2471 | BEARD, TREVOR | Talen Texas, LLC | 32058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2472 | BEARD, WILLIAM | Laredo, LLC | 32402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2473 | BEARD, WILLIAM | Barney Davis, LLC | 33393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2474 | BEARD, WILLIAM | Nueces Bay, LLC | 34384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2475 | BEARD, WILLIAM | Talen Texas Group, LLC | 35375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2476 | BEARD, WILLIAM | Talen Texas, LLC | 36366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2477 | BEATHARD, GERALD | Barney Davis, LLC | 5601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2478 | BEATHARD, GERALD | Laredo, LLC | 11351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2479 | BEATHARD, GERALD | Nueces Bay, LLC | 17098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2480 | BEATHARD, GERALD | Talen Texas Group, LLC | 22843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2481 | BEATHARD, GERALD | Talen Texas, LLC | 28592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2482 | BEATTY, JAMES | Laredo, LLC | 32403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2483 | BEATTY, JAMES | Barney Davis, LLC | 33394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2484 | BEATTY, JAMES | Nueces Bay, LLC | 34385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2485 | BEATTY, JAMES | Talen Texas Group, LLC | 35376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2486 | BEATTY, JAMES | Talen Texas, LLC | 36367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2487 | BEAUBOUEF, TODD | Barney Davis, LLC | 9024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2488 | BEAUBOUEF, TODD | Laredo, LLC | 14774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2489 | BEAUBOUEF, TODD | Nueces Bay, LLC | 20521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2490 | BEAUBOUEF, TODD | Talen Texas Group, LLC | 26253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2491 | BEAUBOUEF, TODD | Talen Texas, LLC | 32015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2492 | BEAUCHAMP, CHRISTINA | Laredo, LLC | 32404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2493 | BEAUCHAMP, CHRISTINA | Barney Davis, LLC | 33395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2494 | BEAUCHAMP, CHRISTINA | Nueces Bay, LLC | 34386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2495 | BEAUCHAMP, CHRISTINA | Talen Texas Group, LLC | 35377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2496 | BEAUCHAMP, CHRISTINA | Talen Texas, LLC | 36368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2497 | BEAUCHAMP, JAMES | Barney Davis, LLC | 7436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2498 | BEAUCHAMP, JAMES | Laredo, LLC | 13186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2499 | BEAUCHAMP, JAMES | Nueces Bay, LLC | 18933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2500 | BEAUCHAMP, JAMES | Talen Texas Group, LLC | 24667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2501 | BEAUCHAMP, JAMES | Talen Texas, LLC | 30427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2502 | BEAUTIFUL YOU FACIALS LLC | Barney Davis, LLC | 5908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2503 | BEAUTIFUL YOU FACIALS LLC | Laredo, LLC | 11658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2504 | BEAUTIFUL YOU FACIALS LLC | Nueces Bay, LLC | 17405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2505 | BEAUTIFUL YOU FACIALS LLC | Talen Texas Group, LLC | 23150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2506 | BEAUTIFUL YOU FACIALS LLC | Talen Texas, LLC | 28899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2507 | BEAVER, APRIL | Barney Davis, LLC | 3942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2508 | BEAVER, APRIL | Laredo, LLC | 9692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2509 | BEAVER, APRIL | Nueces Bay, LLC | 15439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2510 | BEAVER, APRIL | Talen Texas Group, LLC | 21185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2511 | BEAVER, APRIL | Talen Texas, LLC | 26933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2512 | BEAVER, TOM | Barney Davis, LLC | 5482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2513 | BEAVER, TOM | Laredo, LLC | 11232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2514 | BEAVER, TOM | Nueces Bay, LLC | 16979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2515 | BEAVER, TOM | Talen Texas Group, LLC | 22724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2516 | BEAVER, TOM | Talen Texas, LLC | 28473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2517 | BEAZLEY FURLONGE LIMITED | Laredo, LLC | 1935 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2518 | BEAZLEY FURLONGE LIMITED | Barney Davis, LLC | 2026 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2519 | BEAZLEY FURLONGE LIMITED | Nueces Bay, LLC | 2058 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2520 | BECK, CELIA | Barney Davis, LLC | 5718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2521 | BECK, CELIA | Laredo, LLC | 11468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2522 | BECK, CELIA | Nueces Bay, LLC | 17215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2523 | BECK, CELIA | Talen Texas Group, LLC | 22960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2524 | BECK, CELIA | Talen Texas, LLC | 28709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2525 | BECKHAM, ROBERT | Barney Davis, LLC | 5859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2526 | BECKHAM, ROBERT | Laredo, LLC | 11609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2527 | BECKHAM, ROBERT | Nueces Bay, LLC | 17356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2528 | BECKHAM, ROBERT | Talen Texas Group, LLC | 23101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2529 | BECKHAM, ROBERT | Talen Texas, LLC | 28850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2530 | BEDDINGFIELD, DENNIS | Barney Davis, LLC | 6997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2531 | BEDDINGFIELD, DENNIS | Laredo, LLC | 12747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2532 | BEDDINGFIELD, DENNIS | Nueces Bay, LLC | 18494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2533 | BEDDINGFIELD, DENNIS | Talen Texas Group, LLC | 24228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2534 | BEDDINGFIELD, DENNIS | Talen Texas, LLC | 29988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2535 | BEECHAM, ALFRED | Barney Davis, LLC | 6328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2536 | BEECHAM, ALFRED | Laredo, LLC | 12078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2537 | BEECHAM, ALFRED | Nueces Bay, LLC | 17825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2538 | BEECHAM, ALFRED | Talen Texas Group, LLC | 23560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2539 | BEECHAM, ALFRED | Talen Texas, LLC | 29319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2540 | BEENE, TARYNE | Barney Davis, LLC | 8949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2541 | BEENE, TARYNE | Laredo, LLC | 14699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2542 | BEENE, TARYNE | Nueces Bay, LLC | 20446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2543 | BEENE, TARYNE | Talen Texas Group, LLC | 26178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2544 | BEENE, TARYNE | Talen Texas, LLC | 31940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2545 | BEESLEY, JAMES | Barney Davis, LLC | 7437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2546 | BEESLEY, JAMES | Laredo, LLC | 13187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2547 | BEESLEY, JAMES | Nueces Bay, LLC | 18934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2548 | BEESLEY, JAMES | Talen Texas Group, LLC | 24668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2549 | BEESLEY, JAMES | Talen Texas, LLC | 30428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2550 | BEESON, KERRY | Barney Davis, LLC | 7824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2551 | BEESON, KERRY | Laredo, LLC | 13574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2552 | BEESON, KERRY | Nueces Bay, LLC | 19321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2553 | BEESON, KERRY | Talen Texas Group, LLC | 25055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2554 | BEESON, KERRY | Talen Texas, LLC | 30815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2555 | BEISSERT, DAVID | Laredo, LLC | 32405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2556 | BEISSERT, DAVID | Barney Davis, LLC | 33396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2557 | BEISSERT, DAVID | Nueces Bay, LLC | 34387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2558 | BEISSERT, DAVID | Talen Texas Group, LLC | 35378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2559 | BEISSERT, DAVID | Talen Texas, LLC | 36369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2560 | BELCHER, ANDREW | Barney Davis, LLC | 4814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2561 | BELCHER, ANDREW | Laredo, LLC | 10564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2562 | BELCHER, ANDREW | Nueces Bay, LLC | 16311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2563 | BELCHER, ANDREW | Talen Texas Group, LLC | 22057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2564 | BELCHER, ANDREW | Talen Texas, LLC | 27805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2565 | BELCHER, GEREATHIA | Barney Davis, LLC | 7303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2566 | BELCHER, GEREATHIA | Laredo, LLC | 13053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2567 | BELCHER, GEREATHIA | Nueces Bay, LLC | 18800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2568 | BELCHER, GEREATHIA | Talen Texas Group, LLC | 24534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2569 | BELCHER, GEREATHIA | Talen Texas, LLC | 30294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2570 | BELENDEZ, JOE | Barney Davis, LLC | 7587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2571 | BELENDEZ, JOE | Laredo, LLC | 13337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2572 | BELENDEZ, JOE | Nueces Bay, LLC | 19084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2573 | BELENDEZ, JOE | Talen Texas Group, LLC | 24818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2574 | BELENDEZ, JOE | Talen Texas, LLC | 30578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2575 | BELFORD, HELEN | Barney Davis, LLC | 3865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2576 | BELFORD, HELEN | Laredo, LLC | 9615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2577 | BELFORD, HELEN | Nueces Bay, LLC | 15362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2578 | BELFORD, HELEN | Talen Texas Group, LLC | 21109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2579 | BELFORD, HELEN | Talen Texas, LLC | 26856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2580 | BELFORD, SHEILA | Barney Davis, LLC | 5299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2581 | BELFORD, SHEILA | Laredo, LLC | 11049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2582 | BELFORD, SHEILA | Nueces Bay, LLC | 16796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2583 | BELFORD, SHEILA | Talen Texas Group, LLC | 22541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2584 | BELFORD, SHEILA | Talen Texas, LLC | 28290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2585 | BELKEN, DIANNA | Barney Davis, LLC | 7042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2586 | BELKEN, DIANNA | Laredo, LLC | 12792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2587 | BELKEN, DIANNA | Nueces Bay, LLC | 18539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2588 | BELKEN, DIANNA | Talen Texas Group, LLC | 24273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2589 | BELKEN, DIANNA | Talen Texas, LLC | 30033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2590 | BELKIN, JULIE | Barney Davis, LLC | 7716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2591 | BELKIN, JULIE | Laredo, LLC | 13466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2592 | BELKIN, JULIE | Nueces Bay, LLC | 19213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2593 | BELKIN, JULIE | Talen Texas Group, LLC | 24947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2594 | BELKIN, JULIE | Talen Texas, LLC | 30707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2595 | BELL, CHAD ROBERT | Barney Davis, LLC | 4027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2596 | BELL, CHAD ROBERT | Laredo, LLC | 9777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2597 | BELL, CHAD ROBERT | Nueces Bay, LLC | 15524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2598 | BELL, CHAD ROBERT | Talen Texas Group, LLC | 21270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2599 | BELL, CHAD ROBERT | Talen Texas, LLC | 27018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2600 | BELL, DEBRA | Barney Davis, LLC | 5776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2601 | BELL, DEBRA | Laredo, LLC | 11526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2602 | BELL, DEBRA | Nueces Bay, LLC | 17273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2603 | BELL, DEBRA | Talen Texas Group, LLC | 23018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2604 | BELL, DEBRA | Talen Texas, LLC | 28767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2605 | BELL, JOHN | Barney Davis, LLC | 5036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2606 | BELL, JOHN | Laredo, LLC | 10786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2607 | BELL, JOHN | Nueces Bay, LLC | 16533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2608 | BELL, JOHN | Talen Texas Group, LLC | 22278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2609 | BELL, JOHN | Talen Texas, LLC | 28027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2610 | BELL, RACHELLE | Barney Davis, LLC | 5853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2611 | BELL, RACHELLE | Laredo, LLC | 11603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2612 | BELL, RACHELLE | Nueces Bay, LLC | 17350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 2613 | BELL, RACHELLE | Talen Texas Group, LLC | 23095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2614 | BELL, RACHELLE | Talen Texas, LLC | 28844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2615 | BELL, ROBERT | Barney Davis, LLC | 5563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2616 | BELL, ROBERT | Laredo, LLC | 11313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2617 | BELL, ROBERT | Nueces Bay, LLC | 17060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2618 | BELL, ROBERT | Talen Texas Group, LLC | 22805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2619 | BELL, ROBERT | Talen Texas, LLC | 28554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2620 | BELL, SHEILA YVONNE | Barney Davis, LLC | 4680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2621 | BELL, SHEILA YVONNE | Laredo, LLC | 10430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2622 | BELL, SHEILA YVONNE | Nueces Bay, LLC | 16177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2623 | BELL, SHEILA YVONNE | Talen Texas Group, LLC | 21923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2624 | BELL, SHEILA YVONNE | Talen Texas, LLC | 27671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2625 | BELL, SICRETIA | Barney Davis, LLC | 4694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2626 | BELL, SICRETIA | Laredo, LLC | 10444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2627 | BELL, SICRETIA | Nueces Bay, LLC | 16191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2628 | BELL, SICRETIA | Talen Texas Group, LLC | 21937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2629 | BELL, SICRETIA | Talen Texas, LLC | 27685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2630 | BELL, TROUBLE | Barney Davis, LLC | 9070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2631 | BELL, TROUBLE | Laredo, LLC | 14820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2632 | BELL, TROUBLE | Nueces Bay, LLC | 20567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2633 | BELL, TROUBLE | Talen Texas Group, LLC | 26299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2634 | BELL, TROUBLE | Talen Texas, LLC | 32061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2635 | BELTRAN III, RAMON | Barney Davis, LLC | 5528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2636 | BELTRAN III, RAMON | Laredo, LLC | 11278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2637 | BELTRAN III, RAMON | Nueces Bay, LLC | 17025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2638 | BELTRAN III, RAMON | Talen Texas Group, LLC | 22770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2639 | BELTRAN III, RAMON | Talen Texas, LLC | 28519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2640 | BELTRAN, RALPH LEE | Barney Davis, LLC | 8484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2641 | BELTRAN, RALPH LEE | Laredo, LLC | 14234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2642 | BELTRAN, RALPH LEE | Nueces Bay, LLC | 19981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2643 | BELTRAN, RALPH LEE | Talen Texas Group, LLC | 25713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2644 | BELTRAN, RALPH LEE | Talen Texas, LLC | 31475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2645 | BELTZ, ANA | Laredo, LLC | 32406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2646 | BELTZ, ANA | Barney Davis, LLC | 33397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2647 | BELTZ, ANA | Nueces Bay, LLC | 34388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2648 | BELTZ, ANA | Talen Texas Group, LLC | 35379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2649 | BELTZ, ANA | Talen Texas, LLC | 36370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2650 | BELYEU, DENISA | Barney Davis, LLC | 6994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2651 | BELYEU, DENISA | Laredo, LLC | 12744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2652 | BELYEU, DENISA | Nueces Bay, LLC | 18491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2653 | BELYEU, DENISA | Talen Texas Group, LLC | 24225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2654 | BELYEU, DENISA | Talen Texas, LLC | 29985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2655 | BENAVIDES, JENNIFER | Laredo, LLC | 32407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2656 | BENAVIDES, JENNIFER | Barney Davis, LLC | 33398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2657 | BENAVIDES, JENNIFER | Nueces Bay, LLC | 34389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2658 | BENAVIDES, JENNIFER | Talen Texas Group, LLC | 35380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2659 | BENAVIDES, JENNIFER | Talen Texas, LLC | 36371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2660 | BENAVIDEZ, BELINDA | Laredo, LLC | 32408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2661 | BENAVIDEZ, BELINDA | Barney Davis, LLC | 33399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2662 | BENAVIDEZ, BELINDA | Nueces Bay, LLC | 34390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2663 | BENAVIDEZ, BELINDA | Talen Texas Group, LLC | 35381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2664 | BENAVIDEZ, BELINDA | Talen Texas, LLC | 36372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2665 | BENAVIDEZ, MARIANO | Laredo, LLC | 32409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2666 | BENAVIDEZ, MARIANO | Barney Davis, LLC | 33400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2667 | BENAVIDEZ, MARIANO | Nueces Bay, LLC | 34391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2668 | BENAVIDEZ, MARIANO | Talen Texas Group, LLC | 35382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2669 | BENAVIDEZ, MARIANO | Talen Texas, LLC | 36373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2670 | BENCHMARK INSURANCE COMPANY | Barney Davis, LLC | 1380 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,723,948.00 + Unliquidated<br><br>Total: $2,723,948.00 + Unliquidated |
| 2671 | BENCHMARK INSURANCE COMPANY | Laredo, LLC | 1384 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,723,948.00 + Unliquidated<br><br>Total: $2,723,948.00 + Unliquidated |
| 2672 | BENCHMARK INSURANCE COMPANY | Nueces Bay, LLC | 1623 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,723,948.00 + Unliquidated<br><br>Total: $2,723,948.00 + Unliquidated |
| 2673 | BENCHMARK INSURANCE COMPANY | Nueces Bay, LLC | 2359 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,411,677.26 + Unliquidated<br><br>Total: $3,411,677.26 + Unliquidated |
| 2674 | BENCHMARK INSURANCE COMPANY | Barney Davis, LLC | 2438 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,411,677.26 + Unliquidated<br><br>Total: $3,411,677.26 + Unliquidated |
| 2675 | BENCHMARK INSURANCE COMPANY | Laredo, LLC | 2924 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,411,677.26 + Unliquidated<br><br>Total: $3,411,677.26 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 2676 | BEN-DAVID, OFRA | Barney Davis, LLC | 4543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2677 | BEN-DAVID, OFRA | Laredo, LLC | 10293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2678 | BEN-DAVID, OFRA | Nueces Bay, LLC | 16040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2679 | BEN-DAVID, OFRA | Talen Texas Group, LLC | 21786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2680 | BEN-DAVID, OFRA | Talen Texas, LLC | 27534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2681 | BENEMON, RUTH | Barney Davis, LLC | 8706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2682 | BENEMON, RUTH | Laredo, LLC | 14456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2683 | BENEMON, RUTH | Nueces Bay, LLC | 20203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2684 | BENEMON, RUTH | Talen Texas Group, LLC | 25935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2685 | BENEMON, RUTH | Talen Texas, LLC | 31697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2686 | BENGING, CHARLISIA | Laredo, LLC | 32410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2687 | BENGING, CHARLISIA | Barney Davis, LLC | 33401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2688 | BENGING, CHARLISIA | Nueces Bay, LLC | 34392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2689 | BENGING, CHARLISIA | Talen Texas Group, LLC | 35383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2690 | BENGING, CHARLISIA | Talen Texas, LLC | 36374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2691 | BENJAMIN, DEBORAH | Barney Davis, LLC | 4927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2692 | BENJAMIN, DEBORAH | Laredo, LLC | 10677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2693 | BENJAMIN, DEBORAH | Nueces Bay, LLC | 16424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2694 | BENJAMIN, DEBORAH | Talen Texas Group, LLC | 22169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2695 | BENJAMIN, DEBORAH | Talen Texas, LLC | 27918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2696 | BENJAMIN, KENDRICK | Barney Davis, LLC | 5818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2697 | BENJAMIN, KENDRICK | Laredo, LLC | 11568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2698 | BENJAMIN, KENDRICK | Nueces Bay, LLC | 17315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2699 | BENJAMIN, KENDRICK | Talen Texas Group, LLC | 23060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2700 | BENJAMIN, KENDRICK | Talen Texas, LLC | 28809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2701 | BENJAMIN, PATRICK | Barney Davis, LLC | 8399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2702 | BENJAMIN, PATRICK | Laredo, LLC | 14149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2703 | BENJAMIN, PATRICK | Nueces Bay, LLC | 19896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2704 | BENJAMIN, PATRICK | Talen Texas Group, LLC | 25629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2705 | BENJAMIN, PATRICK | Talen Texas, LLC | 31390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2706 | BENNETT, CHRISTIE | Barney Davis, LLC | 6746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2707 | BENNETT, CHRISTIE | Laredo, LLC | 12496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2708 | BENNETT, CHRISTIE | Nueces Bay, LLC | 18243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2709 | BENNETT, CHRISTIE | Talen Texas Group, LLC | 23977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2710 | BENNETT, CHRISTIE | Talen Texas, LLC | 29737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2711 | BENNETT, CHUCK | Barney Davis, LLC | 4052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2712 | BENNETT, CHUCK | Laredo, LLC | 9802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2713 | BENNETT, CHUCK | Nueces Bay, LLC | 15549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2714 | BENNETT, CHUCK | Talen Texas Group, LLC | 21295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2715 | BENNETT, CHUCK | Talen Texas, LLC | 27043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2716 | BENNETT, DONALD | Barney Davis, LLC | 5786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2717 | BENNETT, DONALD | Laredo, LLC | 11536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2718 | BENNETT, DONALD | Nueces Bay, LLC | 17283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2719 | BENNETT, DONALD | Talen Texas Group, LLC | 23028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2720 | BENNETT, DONALD | Talen Texas, LLC | 28777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2721 | BENNETT, LISA | Barney Davis, LLC | 7995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2722 | BENNETT, LISA | Laredo, LLC | 13745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2723 | BENNETT, LISA | Nueces Bay, LLC | 19492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2724 | BENNETT, LISA | Talen Texas Group, LLC | 25226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2725 | BENNETT, LISA | Talen Texas, LLC | 30986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2726 | BENNETT, TELLY | Barney Davis, LLC | 8958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2727 | BENNETT, TELLY | Laredo, LLC | 14708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2728 | BENNETT, TELLY | Nueces Bay, LLC | 20455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2729 | BENNETT, TELLY | Talen Texas Group, LLC | 26187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2730 | BENNETT, TELLY | Talen Texas, LLC | 31949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2731 | BENSON, SHARRON | Barney Davis, LLC | 3709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 2732 | BENSON, SHARRON | Laredo, LLC | 9459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2733 | BENSON, SHARRON | Nueces Bay, LLC | 15206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2734 | BENSON, SHARRON | Talen Texas Group, LLC | 20953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2735 | BENSON, SHARRON | Talen Texas, LLC | 26700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2736 | BENTLEY, CANDICE | Barney Davis, LLC | 6077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2737 | BENTLEY, CANDICE | Laredo, LLC | 11827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2738 | BENTLEY, CANDICE | Nueces Bay, LLC | 17574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2739 | BENTLEY, CANDICE | Talen Texas Group, LLC | 23319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2740 | BENTLEY, CANDICE | Talen Texas, LLC | 29068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2741 | BENTLEY, MARILYN | Barney Davis, LLC | 4465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2742 | BENTLEY, MARILYN | Laredo, LLC | 10215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2743 | BENTLEY, MARILYN | Nueces Bay, LLC | 15962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2744 | BENTLEY, MARILYN | Talen Texas Group, LLC | 21708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2745 | BENTLEY, MARILYN | Talen Texas, LLC | 27456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2746 | BENTON, COLBY | Barney Davis, LLC | 6809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2747 | BENTON, COLBY | Laredo, LLC | 12559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2748 | BENTON, COLBY | Nueces Bay, LLC | 18306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2749 | BENTON, COLBY | Talen Texas Group, LLC | 24040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2750 | BENTON, COLBY | Talen Texas, LLC | 29800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2751 | BENTON, JAMES | Barney Davis, LLC | 7438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2752 | BENTON, JAMES | Laredo, LLC | 13188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2753 | BENTON, JAMES | Nueces Bay, LLC | 18935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2754 | BENTON, JAMES | Talen Texas Group, LLC | 24669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2755 | BENTON, JAMES | Talen Texas, LLC | 30429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2756 | BENTON, JOHN | Barney Davis, LLC | 7602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2757 | BENTON, JOHN | Laredo, LLC | 13352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2758 | BENTON, JOHN | Nueces Bay, LLC | 19099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2759 | BENTON, JOHN | Talen Texas Group, LLC | 24833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2760 | BENTON, JOHN | Talen Texas, LLC | 30593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2761 | BENTON, JOHN | Laredo, LLC | 32411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2762 | BENTON, JOHN | Barney Davis, LLC | 33402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2763 | BENTON, JOHN | Nueces Bay, LLC | 34393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2764 | BENTON, JOHN | Talen Texas Group, LLC | 35384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2765 | BENTON, JOHN | Talen Texas, LLC | 36375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2766 | BENZAD, MEHDI | Barney Davis, LLC | 5905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2767 | BENZAD, MEHDI | Laredo, LLC | 11655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2768 | BENZAD, MEHDI | Nueces Bay, LLC | 17402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2769 | BENZAD, MEHDI | Talen Texas Group, LLC | 23147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2770 | BENZAD, MEHDI | Talen Texas, LLC | 28896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2771 | BERENJI, KAMROUZ | Barney Davis, LLC | 7738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2772 | BERENJI, KAMROUZ | Laredo, LLC | 13488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2773 | BERENJI, KAMROUZ | Nueces Bay, LLC | 19235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2774 | BERENJI, KAMROUZ | Talen Texas Group, LLC | 24969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2775 | BERENJI, KAMROUZ | Talen Texas, LLC | 30729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2776 | BERG, ANDREW | Barney Davis, LLC | 6385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2777 | BERG, ANDREW | Laredo, LLC | 12135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2778 | BERG, ANDREW | Nueces Bay, LLC | 17882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2779 | BERG, ANDREW | Talen Texas Group, LLC | 23617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2780 | BERG, ANDREW | Talen Texas, LLC | 29376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2781 | BERG, MITCHELL | Barney Davis, LLC | 8280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2782 | BERG, MITCHELL | Laredo, LLC | 14030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2783 | BERG, MITCHELL | Nueces Bay, LLC | 19777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2784 | BERG, MITCHELL | Talen Texas Group, LLC | 25511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2785 | BERG, MITCHELL | Talen Texas, LLC | 31271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2786 | BERG, ROBERT | Barney Davis, LLC | 8592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2787 | BERG, ROBERT | Laredo, LLC | 14342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2788 | BERG, ROBERT | Nueces Bay, LLC | 20089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2789 | BERG, ROBERT | Talen Texas Group, LLC | 25821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2790 | BERG, ROBERT | Talen Texas, LLC | 31583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2791 | BERGER, KAREN | Barney Davis, LLC | 7744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2792 | BERGER, KAREN | Laredo, LLC | 13494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2793 | BERGER, KAREN | Nueces Bay, LLC | 19241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2794 | BERGER, KAREN | Talen Texas Group, LLC | 24975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2795 | BERGER, KAREN | Talen Texas, LLC | 30735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2796 | BERKLEY INSURANCE COMPANY | Barney Davis, LLC | 2491 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,915,382.23 + Unliquidated<br><br>Total: $8,915,382.23 + Unliquidated |
| 2797 | BERKLEY INSURANCE COMPANY | Laredo, LLC | 2505 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,915,382.23 + Unliquidated<br><br>Total: $8,915,382.23 + Unliquidated |
| 2798 | BERKLEY INSURANCE COMPANY | Nueces Bay, LLC | 2510 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,915,382.23 + Unliquidated<br><br>Total: $8,915,382.23 + Unliquidated |
| 2799 | BERKLEY NATIONAL INSURANCE COMPANY | Laredo, LLC | 2500 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,926,227.98 + Unliquidated<br><br>Total: $6,926,227.98 + Unliquidated |
| 2800 | BERKLEY NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 2511 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,926,227.98 + Unliquidated<br><br>Total: $6,926,227.98 + Unliquidated |
| 2801 | BERKLEY NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 2516 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,926,227.98 + Unliquidated<br><br>Total: $6,926,227.98 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2802 | BERKLEY NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 3081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $107,245.49 + Unliquidated<br><br>Total: $107,245.49 + Unliquidated |
| 2803 | BERKLEY NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 3106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $107,245.49 + Unliquidated<br><br>Total: $107,245.49 + Unliquidated |
| 2804 | BERKLEY NATIONAL INSURANCE COMPANY | Laredo, LLC | 3271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $107,245.49 + Unliquidated<br><br>Total: $107,245.49 + Unliquidated |
| 2805 | BERKLEY REGIONAL INSURANCE COMPANY | Barney Davis, LLC | 1918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,687,950.38 + Unliquidated<br><br>Total: $2,687,950.38 + Unliquidated |
| 2806 | BERKLEY REGIONAL INSURANCE COMPANY | Nueces Bay, LLC | 2443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,687,950.38 + Unliquidated<br><br>Total: $2,687,950.38 + Unliquidated |
| 2807 | BERKLEY REGIONAL INSURANCE COMPANY | Laredo, LLC | 2453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,687,950.38 + Unliquidated<br><br>Total: $2,687,950.38 + Unliquidated |
| 2808 | BERKLEY SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $150.00 + Unliquidated<br><br>Total: $150.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2809 | BERKLEY SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 3039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $150.00 + Unliquidated<br><br>Total: $150.00 + Unliquidated |
| 2810 | BERKLEY SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $150.00 + Unliquidated<br><br>Total: $150.00 + Unliquidated |
| 2811 | BERKSHIRE HATHAWAY DIRECT INSURANCE COMPANY | Laredo, LLC | 2526 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $119,414.19 + Unliquidated<br><br>Total: $119,414.19 + Unliquidated |
| 2812 | BERKSHIRE HATHAWAY DIRECT INSURANCE COMPANY | Nueces Bay, LLC | 2538 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $119,414.19 + Unliquidated<br><br>Total: $119,414.19 + Unliquidated |
| 2813 | BERKSHIRE HATHAWAY DIRECT INSURANCE COMPANY | Barney Davis, LLC | 2698 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $119,414.19 + Unliquidated<br><br>Total: $119,414.19 + Unliquidated |
| 2814 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1417 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2815 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1507 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |
| 2816 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1524 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |
| 2817 | BERMUDEZ, IVAN | Barney Davis, LLC | 7407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2818 | BERMUDEZ, IVAN | Laredo, LLC | 13157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2819 | BERMUDEZ, IVAN | Nueces Bay, LLC | 18904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2820 | BERMUDEZ, IVAN | Talen Texas Group, LLC | 24638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2821 | BERMUDEZ, IVAN | Talen Texas, LLC | 30398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2822 | BERMUDEZ, PATRICIA | Barney Davis, LLC | 9307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2823 | BERMUDEZ, PATRICIA | Laredo, LLC | 15057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2824 | BERMUDEZ, PATRICIA | Nueces Bay, LLC | 20804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2825 | BERMUDEZ, PATRICIA | Talen Texas Group, LLC | 26536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2826 | BERMUDEZ, PATRICIA | Talen Texas, LLC | 32298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2827 | BERNAL, ELENO | Barney Davis, LLC | 7140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2828 | BERNAL, ELENO | Laredo, LLC | 12890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2829 | BERNAL, ELENO | Nueces Bay, LLC | 18637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2830 | BERNAL, ELENO | Talen Texas Group, LLC | 24371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2831 | BERNAL, ELENO | Talen Texas, LLC | 30131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2832 | BERNARD, RUBEN | Barney Davis, LLC | 6037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2833 | BERNARD, RUBEN | Laredo, LLC | 11787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2834 | BERNARD, RUBEN | Nueces Bay, LLC | 17534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2835 | BERNARD, RUBEN | Talen Texas Group, LLC | 23279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2836 | BERNARD, RUBEN | Talen Texas, LLC | 29028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2837 | BERNS, CHRIS | Barney Davis, LLC | 6735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2838 | BERNS, CHRIS | Laredo, LLC | 12485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2839 | BERNS, CHRIS | Nueces Bay, LLC | 18232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2840 | BERNS, CHRIS | Talen Texas Group, LLC | 23966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2841 | BERNS, CHRIS | Talen Texas, LLC | 29726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2842 | BERRY, COLETTE | Barney Davis, LLC | 3661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2843 | BERRY, COLETTE | Laredo, LLC | 9411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2844 | BERRY, COLETTE | Nueces Bay, LLC | 15158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2845 | BERRY, COLETTE | Talen Texas Group, LLC | 20905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2846 | BERRY, COLETTE | Talen Texas, LLC | 26652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2847 | BERRY, JACQUELINE | Barney Davis, LLC | 4236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2848 | BERRY, JACQUELINE | Laredo, LLC | 9986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2849 | BERRY, JACQUELINE | Nueces Bay, LLC | 15733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2850 | BERRY, JACQUELINE | Talen Texas Group, LLC | 21479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2851 | BERRY, JACQUELINE | Talen Texas, LLC | 27227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2852 | BERRY, MELISSA | Barney Davis, LLC | 8203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2853 | BERRY, MELISSA | Laredo, LLC | 13953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2854 | BERRY, MELISSA | Nueces Bay, LLC | 19700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2855 | BERRY, MELISSA | Talen Texas Group, LLC | 25434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2856 | BERRY, MELISSA | Talen Texas, LLC | 31194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2857 | BERRY, TALLIE | Laredo, LLC | 32412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2858 | BERRY, TALLIE | Barney Davis, LLC | 33403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2859 | BERRY, TALLIE | Nueces Bay, LLC | 34394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2860 | BERRY, TALLIE | Talen Texas Group, LLC | 35385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2861 | BERRY, TALLIE | Talen Texas, LLC | 36376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2862 | BERTONI, CHRISTIAN | Barney Davis, LLC | 6743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2863 | BERTONI, CHRISTIAN | Laredo, LLC | 12493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2864 | BERTONI, CHRISTIAN | Nueces Bay, LLC | 18240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2865 | BERTONI, CHRISTIAN | Talen Texas Group, LLC | 23974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2866 | BERTONI, CHRISTIAN | Talen Texas, LLC | 29734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2867 | BERTUGLIA, CRAIG | Barney Davis, LLC | 6832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2868 | BERTUGLIA, CRAIG | Laredo, LLC | 12582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2869 | BERTUGLIA, CRAIG | Nueces Bay, LLC | 18329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2870 | BERTUGLIA, CRAIG | Talen Texas Group, LLC | 24063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2871 | BERTUGLIA, CRAIG | Talen Texas, LLC | 29823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2872 | BEST, BRUCE | Barney Davis, LLC | 6601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2873 | BEST, BRUCE | Laredo, LLC | 12351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2874 | BEST, BRUCE | Nueces Bay, LLC | 18098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2875 | BEST, BRUCE | Talen Texas Group, LLC | 23832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2876 | BEST, BRUCE | Talen Texas, LLC | 29592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2877 | BESTER, KIMBERLY WILLIAMS | Barney Davis, LLC | 6145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2878 | BESTER, KIMBERLY WILLIAMS | Laredo, LLC | 11895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2879 | BESTER, KIMBERLY WILLIAMS | Nueces Bay, LLC | 17642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2880 | BESTER, KIMBERLY WILLIAMS | Talen Texas Group, LLC | 23387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2881 | BESTER, KIMBERLY WILLIAMS | Talen Texas, LLC | 29136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2882 | BETHANY, CURTIS | Barney Davis, LLC | 6851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2883 | BETHANY, CURTIS | Laredo, LLC | 12601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2884 | BETHANY, CURTIS | Nueces Bay, LLC | 18348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2885 | BETHANY, CURTIS | Talen Texas Group, LLC | 24082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2886 | BETHANY, CURTIS | Talen Texas, LLC | 29842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2887 | BETHEA, DARRELL | Barney Davis, LLC | 6908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2888 | BETHEA, DARRELL | Laredo, LLC | 12658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2889 | BETHEA, DARRELL | Nueces Bay, LLC | 18405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2890 | BETHEA, DARRELL | Talen Texas Group, LLC | 24139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2891 | BETHEA, DARRELL | Talen Texas, LLC | 29899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2892 | BETHUNE, AUDRA | Barney Davis, LLC | 3654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2893 | BETHUNE, AUDRA | Laredo, LLC | 9404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2894 | BETHUNE, AUDRA | Nueces Bay, LLC | 15151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2895 | BETHUNE, AUDRA | Talen Texas Group, LLC | 20898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2896 | BETHUNE, AUDRA | Talen Texas, LLC | 26645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2897 | BETTIGA, DEBBIE | Barney Davis, LLC | 4102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2898 | BETTIGA, DEBBIE | Laredo, LLC | 9852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2899 | BETTIGA, DEBBIE | Nueces Bay, LLC | 15599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2900 | BETTIGA, DEBBIE | Talen Texas Group, LLC | 21345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2901 | BETTIGA, DEBBIE | Talen Texas, LLC | 27093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2902 | BETTIGA, JOHN | Barney Davis, LLC | 5809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2903 | BETTIGA, JOHN | Laredo, LLC | 11559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2904 | BETTIGA, JOHN | Nueces Bay, LLC | 17306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2905 | BETTIGA, JOHN | Talen Texas Group, LLC | 23051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2906 | BETTIGA, JOHN | Talen Texas, LLC | 28800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2907 | BEVERLY, ADRIAN | Barney Davis, LLC | 6289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2908 | BEVERLY, ADRIAN | Laredo, LLC | 12039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2909 | BEVERLY, ADRIAN | Nueces Bay, LLC | 17786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2910 | BEVERLY, ADRIAN | Talen Texas Group, LLC | 23521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2911 | BEVERLY, ADRIAN | Talen Texas, LLC | 29280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2912 | BEVIS, MIKE | Barney Davis, LLC | 8261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2913 | BEVIS, MIKE | Laredo, LLC | 14011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2914 | BEVIS, MIKE | Nueces Bay, LLC | 19758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2915 | BEVIS, MIKE | Talen Texas Group, LLC | 25492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2916 | BEVIS, MIKE | Talen Texas, LLC | 31252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2917 | BHADRESH JARIWALA DBA SUNSET MOTEL | Barney Davis, LLC | 5695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2918 | BHADRESH JARIWALA DBA SUNSET MOTEL | Laredo, LLC | 11445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2919 | BHADRESH JARIWALA DBA SUNSET MOTEL | Nueces Bay, LLC | 17192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2920 | BHADRESH JARIWALA DBA SUNSET MOTEL | Talen Texas Group, LLC | 22937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2921 | BHADRESH JARIWALA DBA SUNSET MOTEL | Talen Texas, LLC | 28686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2922 | BHAKTA, ASHISH | Barney Davis, LLC | 5534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2923 | BHAKTA, ASHISH | Laredo, LLC | 11284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2924 | BHAKTA, ASHISH | Nueces Bay, LLC | 17031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2925 | BHAKTA, ASHISH | Talen Texas Group, LLC | 22776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2926 | BHAKTA, ASHISH | Talen Texas, LLC | 28525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2927 | BHATTARAI, DIWASH | Barney Davis, LLC | 7049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2928 | BHATTARAI, DIWASH | Laredo, LLC | 12799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2929 | BHATTARAI, DIWASH | Nueces Bay, LLC | 18546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2930 | BHATTARAI, DIWASH | Talen Texas Group, LLC | 24280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2931 | BHATTARAI, DIWASH | Talen Texas, LLC | 30040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2932 | BIAS, BONNIE | Barney Davis, LLC | 6538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2933 | BIAS, BONNIE | Laredo, LLC | 12288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2934 | BIAS, BONNIE | Nueces Bay, LLC | 18035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2935 | BIAS, BONNIE | Talen Texas Group, LLC | 23770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2936 | BIAS, BONNIE | Talen Texas, LLC | 29529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2937 | BIERENS, VEE | Barney Davis, LLC | 9093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2938 | BIERENS, VEE | Laredo, LLC | 14843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2939 | BIERENS, VEE | Nueces Bay, LLC | 20590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2940 | BIERENS, VEE | Talen Texas Group, LLC | 26322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2941 | BIERENS, VEE | Talen Texas, LLC | 32084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2942 | BIERSCHWALE, ASHLEY | Laredo, LLC | 32413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2943 | BIERSCHWALE, ASHLEY | Barney Davis, LLC | 33404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2944 | BIERSCHWALE, ASHLEY | Nueces Bay, LLC | 34395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2945 | BIERSCHWALE, ASHLEY | Talen Texas Group, LLC | 35386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2946 | BIERSCHWALE, ASHLEY | Talen Texas, LLC | 36377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2947 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Barney Davis, LLC | 5679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2948 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Laredo, LLC | 11429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2949 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Nueces Bay, LLC | 17176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2950 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Talen Texas Group, LLC | 22921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2951 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Talen Texas, LLC | 28670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2952 | BIGGS, LLOYD | Barney Davis, LLC | 9283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2953 | BIGGS, LLOYD | Laredo, LLC | 15033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2954 | BIGGS, LLOYD | Nueces Bay, LLC | 20780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2955 | BIGGS, LLOYD | Talen Texas Group, LLC | 26512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2956 | BIGGS, LLOYD | Talen Texas, LLC | 32274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2957 | BILLAFRANCO, JESSE | Barney Davis, LLC | 4279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2958 | BILLAFRANCO, JESSE | Laredo, LLC | 10029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2959 | BILLAFRANCO, JESSE | Nueces Bay, LLC | 15776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2960 | BILLAFRANCO, JESSE | Talen Texas Group, LLC | 21522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2961 | BILLAFRANCO, JESSE | Talen Texas, LLC | 27270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2962 | BILLINGS, KAREN | Barney Davis, LLC | 7745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2963 | BILLINGS, KAREN | Laredo, LLC | 13495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2964 | BILLINGS, KAREN | Nueces Bay, LLC | 19242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2965 | BILLINGS, KAREN | Talen Texas Group, LLC | 24976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2966 | BILLINGS, KAREN | Talen Texas, LLC | 30736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2967 | BILYEU, STEVEN | Laredo, LLC | 32414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2968 | BILYEU, STEVEN | Barney Davis, LLC | 33405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2969 | BILYEU, STEVEN | Nueces Bay, LLC | 34396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2970 | BILYEU, STEVEN | Talen Texas Group, LLC | 35387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2971 | BILYEU, STEVEN | Talen Texas, LLC | 36378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2972 | BIRNS, CYD E. | Laredo, LLC | 32415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2973 | BIRNS, CYD E. | Barney Davis, LLC | 33406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2974 | BIRNS, CYD E. | Nueces Bay, LLC | 34397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2975 | BIRNS, CYD E. | Talen Texas Group, LLC | 35388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2976 | BIRNS, CYD E. | Talen Texas, LLC | 36379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2977 | BISHOP, CHARLES | Barney Davis, LLC | 9227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2978 | BISHOP, CHARLES | Laredo, LLC | 14977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2979 | BISHOP, CHARLES | Nueces Bay, LLC | 20724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2980 | BISHOP, CHARLES | Talen Texas Group, LLC | 26456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2981 | BISHOP, CHARLES | Talen Texas, LLC | 32218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 2982 | BISHOP, ERICA | Barney Davis, LLC | 7187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2983 | BISHOP, ERICA | Laredo, LLC | 12937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2984 | BISHOP, ERICA | Nueces Bay, LLC | 18684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2985 | BISHOP, ERICA | Talen Texas Group, LLC | 24418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2986 | BISHOP, ERICA | Talen Texas, LLC | 30178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2987 | BISHOP, GRADY | Barney Davis, LLC | 7323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2988 | BISHOP, GRADY | Laredo, LLC | 13073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2989 | BISHOP, GRADY | Nueces Bay, LLC | 18820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2990 | BISHOP, GRADY | Talen Texas Group, LLC | 24554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2991 | BISHOP, GRADY | Talen Texas, LLC | 30314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2992 | BISHOP, PAM | Barney Davis, LLC | 8376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2993 | BISHOP, PAM | Laredo, LLC | 14126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2994 | BISHOP, PAM | Nueces Bay, LLC | 19873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2995 | BISHOP, PAM | Talen Texas Group, LLC | 25606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 2996 | BISHOP, PAM | Talen Texas, LLC | 31367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2997 | BISSOT, OSCAR | Barney Davis, LLC | 5188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2998 | BISSOT, OSCAR | Laredo, LLC | 10938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 2999 | BISSOT, OSCAR | Nueces Bay, LLC | 16685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3000 | BISSOT, OSCAR | Talen Texas Group, LLC | 22430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3001 | BISSOT, OSCAR | Talen Texas, LLC | 28179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3002 | BLACK, ANTROLETT | Barney Davis, LLC | 6438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3003 | BLACK, ANTROLETT | Laredo, LLC | 12188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3004 | BLACK, ANTROLETT | Nueces Bay, LLC | 17935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3005 | BLACK, ANTROLETT | Talen Texas Group, LLC | 23670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3006 | BLACK, ANTROLETT | Talen Texas, LLC | 29429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3007 | BLACK, RON | Barney Davis, LLC | 4639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3008 | BLACK, RON | Laredo, LLC | 10389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3009 | BLACK, RON | Nueces Bay, LLC | 16136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3010 | BLACK, RON | Talen Texas Group, LLC | 21882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3011 | BLACK, RON | Talen Texas, LLC | 27630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3012 | BLACKBOARD INSURANCE COMPANY | Nueces Bay, LLC | 2678 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,706.00 + Unliquidated<br><br>Total: $36,706.00 + Unliquidated |
| 3013 | BLACKBOARD INSURANCE COMPANY | Barney Davis, LLC | 2743 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,706.00 + Unliquidated<br><br>Total: $36,706.00 + Unliquidated |
| 3014 | BLACKBOARD INSURANCE COMPANY | Laredo, LLC | 2895 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,706.00 + Unliquidated<br><br>Total: $36,706.00 + Unliquidated |
| 3015 | BLACKBURN, JANELL | Barney Davis, LLC | 5007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3016 | BLACKBURN, JANELL | Laredo, LLC | 10757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3017 | BLACKBURN, JANELL | Nueces Bay, LLC | 16504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3018 | BLACKBURN, JANELL | Talen Texas Group, LLC | 22249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3019 | BLACKBURN, JANELL | Talen Texas, LLC | 27998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3020 | BLACKERBY, CLARENCE | Barney Davis, LLC | 4056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3021 | BLACKERBY, CLARENCE | Laredo, LLC | 9806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3022 | BLACKERBY, CLARENCE | Nueces Bay, LLC | 15553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3023 | BLACKERBY, CLARENCE | Talen Texas Group, LLC | 21299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 3024 | BLACKERBY, CLARENCE | Talen Texas, LLC | 27047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3025 | BLACKSHER, BRENDA | Barney Davis, LLC | 4870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3026 | BLACKSHER, BRENDA | Laredo, LLC | 10620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3027 | BLACKSHER, BRENDA | Nueces Bay, LLC | 16367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3028 | BLACKSHER, BRENDA | Talen Texas Group, LLC | 22113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3029 | BLACKSHER, BRENDA | Talen Texas, LLC | 27861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3030 | BLACKWELL - PEACOCK, KIM | Barney Davis, LLC | 7840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3031 | BLACKWELL - PEACOCK, KIM | Laredo, LLC | 13590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3032 | BLACKWELL - PEACOCK, KIM | Nueces Bay, LLC | 19337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3033 | BLACKWELL - PEACOCK, KIM | Talen Texas Group, LLC | 25071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3034 | BLACKWELL - PEACOCK, KIM | Talen Texas, LLC | 30831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3035 | BLACKWELL, SUE | Barney Davis, LLC | 8899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3036 | BLACKWELL, SUE | Laredo, LLC | 14649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3037 | BLACKWELL, SUE | Nueces Bay, LLC | 20396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3038 | BLACKWELL, SUE | Talen Texas Group, LLC | 26128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3039 | BLACKWELL, SUE | Talen Texas, LLC | 31890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3040 | BLAIR, CHARLES | Barney Davis, LLC | 5586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3041 | BLAIR, CHARLES | Laredo, LLC | 11336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3042 | BLAIR, CHARLES | Nueces Bay, LLC | 17083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3043 | BLAIR, CHARLES | Talen Texas Group, LLC | 22828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3044 | BLAIR, CHARLES | Talen Texas, LLC | 28577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3045 | BLAIR, RITA ANN | Barney Davis, LLC | 8585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3046 | BLAIR, RITA ANN | Laredo, LLC | 14335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3047 | BLAIR, RITA ANN | Nueces Bay, LLC | 20082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3048 | BLAIR, RITA ANN | Talen Texas Group, LLC | 25814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3049 | BLAIR, RITA ANN | Talen Texas, LLC | 31576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3050 | BLAKE, DON | Barney Davis, LLC | 7055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3051 | BLAKE, DON | Laredo, LLC | 12805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3052 | BLAKE, DON | Nueces Bay, LLC | 18552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3053 | BLAKE, DON | Talen Texas Group, LLC | 24286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3054 | BLAKE, DON | Talen Texas, LLC | 30046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3055 | BLAKE, RICHARD | Barney Davis, LLC | 8557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3056 | BLAKE, RICHARD | Laredo, LLC | 14307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3057 | BLAKE, RICHARD | Nueces Bay, LLC | 20054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3058 | BLAKE, RICHARD | Talen Texas Group, LLC | 25786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3059 | BLAKE, RICHARD | Talen Texas, LLC | 31548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3060 | BLAKE, STEPHANIE | Barney Davis, LLC | 8878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3061 | BLAKE, STEPHANIE | Laredo, LLC | 14628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3062 | BLAKE, STEPHANIE | Nueces Bay, LLC | 20375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3063 | BLAKE, STEPHANIE | Talen Texas Group, LLC | 26107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3064 | BLAKE, STEPHANIE | Talen Texas, LLC | 31869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3065 | BLAKELY, RICHARD | Barney Davis, LLC | 8558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3066 | BLAKELY, RICHARD | Laredo, LLC | 14308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3067 | BLAKELY, RICHARD | Nueces Bay, LLC | 20055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3068 | BLAKELY, RICHARD | Talen Texas Group, LLC | 25787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3069 | BLAKELY, RICHARD | Talen Texas, LLC | 31549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3070 | BLAKENEY, RYAN | Barney Davis, LLC | 8712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3071 | BLAKENEY, RYAN | Laredo, LLC | 14462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3072 | BLAKENEY, RYAN | Nueces Bay, LLC | 20209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3073 | BLAKENEY, RYAN | Talen Texas Group, LLC | 25941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3074 | BLAKENEY, RYAN | Talen Texas, LLC | 31703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3075 | BLANCHARD, KIEREN | Barney Davis, LLC | 4383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3076 | BLANCHARD, KIEREN | Laredo, LLC | 10133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3077 | BLANCHARD, KIEREN | Nueces Bay, LLC | 15880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3078 | BLANCHARD, KIEREN | Talen Texas Group, LLC | 21626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3079 | BLANCHARD, KIEREN | Talen Texas, LLC | 27374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3080 | BLANCO, ORLANDO | Barney Davis, LLC | 5187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3081 | BLANCO, ORLANDO | Laredo, LLC | 10937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3082 | BLANCO, ORLANDO | Nueces Bay, LLC | 16684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3083 | BLANCO, ORLANDO | Talen Texas Group, LLC | 22429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3084 | BLANCO, ORLANDO | Talen Texas, LLC | 28178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3085 | BLAND, ELENA | Barney Davis, LLC | 4158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3086 | BLAND, ELENA | Laredo, LLC | 9908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3087 | BLAND, ELENA | Nueces Bay, LLC | 15655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3088 | BLAND, ELENA | Talen Texas Group, LLC | 21401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3089 | BLAND, ELENA | Talen Texas, LLC | 27149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3090 | BLAND, JANET | Barney Davis, LLC | 7472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3091 | BLAND, JANET | Laredo, LLC | 13222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3092 | BLAND, JANET | Nueces Bay, LLC | 18969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3093 | BLAND, JANET | Talen Texas Group, LLC | 24703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3094 | BLAND, JANET | Talen Texas, LLC | 30463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3095 | BLANKENSHIP, TOMMY | Barney Davis, LLC | 9335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3096 | BLANKENSHIP, TOMMY | Laredo, LLC | 15085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3097 | BLANKENSHIP, TOMMY | Nueces Bay, LLC | 20832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3098 | BLANKENSHIP, TOMMY | Talen Texas Group, LLC | 26564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3099 | BLANKENSHIP, TOMMY | Talen Texas, LLC | 32326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3100 | BLAZEK, CHARLOTTE | Laredo, LLC | 32416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3101 | BLAZEK, CHARLOTTE | Barney Davis, LLC | 33407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3102 | BLAZEK, CHARLOTTE | Nueces Bay, LLC | 34398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3103 | BLAZEK, CHARLOTTE | Talen Texas Group, LLC | 35389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3104 | BLAZEK, CHARLOTTE | Talen Texas, LLC | 36380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3105 | BLINN, SANDRA | Laredo, LLC | 32417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3106 | BLINN, SANDRA | Barney Davis, LLC | 33408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3107 | BLINN, SANDRA | Nueces Bay, LLC | 34399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3108 | BLINN, SANDRA | Talen Texas Group, LLC | 35390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3109 | BLINN, SANDRA | Talen Texas, LLC | 36381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3110 | BLISS, ELISE | Barney Davis, LLC | 5978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3111 | BLISS, ELISE | Laredo, LLC | 11728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3112 | BLISS, ELISE | Nueces Bay, LLC | 17475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3113 | BLISS, ELISE | Talen Texas Group, LLC | 23220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3114 | BLISS, ELISE | Talen Texas, LLC | 28969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3115 | BLODGETT, TAMMY | Barney Davis, LLC | 3797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3116 | BLODGETT, TAMMY | Laredo, LLC | 9547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3117 | BLODGETT, TAMMY | Nueces Bay, LLC | 15294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3118 | BLODGETT, TAMMY | Talen Texas Group, LLC | 21041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3119 | BLODGETT, TAMMY | Talen Texas, LLC | 26788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3120 | BLOUNT, RONYAL | Barney Davis, LLC | 8675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3121 | BLOUNT, RONYAL | Laredo, LLC | 14425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3122 | BLOUNT, RONYAL | Nueces Bay, LLC | 20172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3123 | BLOUNT, RONYAL | Talen Texas Group, LLC | 25904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3124 | BLOUNT, RONYAL | Talen Texas, LLC | 31666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3125 | BLOUNT, TONY | Laredo, LLC | 32418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3126 | BLOUNT, TONY | Barney Davis, LLC | 33409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3127 | BLOUNT, TONY | Nueces Bay, LLC | 34400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3128 | BLOUNT, TONY | Talen Texas Group, LLC | 35391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3129 | BLOUNT, TONY | Talen Texas, LLC | 36382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3130 | BLUHM, GLENN | Laredo, LLC | 32419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3131 | BLUHM, GLENN | Barney Davis, LLC | 33410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3132 | BLUHM, GLENN | Nueces Bay, LLC | 34401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3133 | BLUHM, GLENN | Talen Texas Group, LLC | 35392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3134 | BLUHM, GLENN | Talen Texas, LLC | 36383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3135 | BLYTHE, DAWN ZOE | Barney Davis, LLC | 6947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3136 | BLYTHE, DAWN ZOE | Laredo, LLC | 12697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3137 | BLYTHE, DAWN ZOE | Nueces Bay, LLC | 18444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3138 | BLYTHE, DAWN ZOE | Talen Texas Group, LLC | 24178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3139 | BLYTHE, DAWN ZOE | Talen Texas, LLC | 29938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3140 | BOAK, DEBORAH | Barney Davis, LLC | 6962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3141 | BOAK, DEBORAH | Laredo, LLC | 12712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3142 | BOAK, DEBORAH | Nueces Bay, LLC | 18459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3143 | BOAK, DEBORAH | Talen Texas Group, LLC | 24193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3144 | BOAK, DEBORAH | Talen Texas, LLC | 29953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3145 | BOATRIGHT, GEORGIA | Barney Davis, LLC | 7295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3146 | BOATRIGHT, GEORGIA | Laredo, LLC | 13045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3147 | BOATRIGHT, GEORGIA | Nueces Bay, LLC | 18792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3148 | BOATRIGHT, GEORGIA | Talen Texas Group, LLC | 24526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3149 | BOATRIGHT, GEORGIA | Talen Texas, LLC | 30286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3150 | BOBAL, JAMES | Barney Davis, LLC | 4237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3151 | BOBAL, JAMES | Laredo, LLC | 9987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3152 | BOBAL, JAMES | Nueces Bay, LLC | 15734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3153 | BOBAL, JAMES | Talen Texas Group, LLC | 21480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3154 | BOBAL, JAMES | Talen Texas, LLC | 27228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3155 | BOBBITT, DWIGHT | Barney Davis, LLC | 7115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3156 | BOBBITT, DWIGHT | Laredo, LLC | 12865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3157 | BOBBITT, DWIGHT | Nueces Bay, LLC | 18612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3158 | BOBBITT, DWIGHT | Talen Texas Group, LLC | 24346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3159 | BOBBITT, DWIGHT | Talen Texas, LLC | 30106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3160 | BOCANEGRA, NICHOLAS | Barney Davis, LLC | 4537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3161 | BOCANEGRA, NICHOLAS | Laredo, LLC | 10287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3162 | BOCANEGRA, NICHOLAS | Nueces Bay, LLC | 16034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3163 | BOCANEGRA, NICHOLAS | Talen Texas Group, LLC | 21780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3164 | BOCANEGRA, NICHOLAS | Talen Texas, LLC | 27528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3165 | BODDEN, JASON WAIDE | Barney Davis, LLC | 5016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3166 | BODDEN, JASON WAIDE | Laredo, LLC | 10766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3167 | BODDEN, JASON WAIDE | Nueces Bay, LLC | 16513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3168 | BODDEN, JASON WAIDE | Talen Texas Group, LLC | 22258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3169 | BODDEN, JASON WAIDE | Talen Texas, LLC | 28007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3170 | BODE, LISA | Barney Davis, LLC | 5104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3171 | BODE, LISA | Laredo, LLC | 10854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3172 | BODE, LISA | Nueces Bay, LLC | 16601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3173 | BODE, LISA | Talen Texas Group, LLC | 22346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3174 | BODE, LISA | Talen Texas, LLC | 28095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3175 | BOGARD, LANIE | Barney Davis, LLC | 5083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3176 | BOGARD, LANIE | Laredo, LLC | 10833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3177 | BOGARD, LANIE | Nueces Bay, LLC | 16580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3178 | BOGARD, LANIE | Talen Texas Group, LLC | 22325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3179 | BOGARD, LANIE | Talen Texas, LLC | 28074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3180 | BOGGS, PATRICIA | Barney Davis, LLC | 8390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3181 | BOGGS, PATRICIA | Laredo, LLC | 14140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3182 | BOGGS, PATRICIA | Nueces Bay, LLC | 19887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3183 | BOGGS, PATRICIA | Talen Texas Group, LLC | 25620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3184 | BOGGS, PATRICIA | Talen Texas, LLC | 31381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3185 | BOHBOT, SAM | Barney Davis, LLC | 8723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3186 | BOHBOT, SAM | Laredo, LLC | 14473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3187 | BOHBOT, SAM | Nueces Bay, LLC | 20220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3188 | BOHBOT, SAM | Talen Texas Group, LLC | 25952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3189 | BOHBOT, SAM | Talen Texas, LLC | 31714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3190 | BOKEMEYER, ROBIN | Barney Davis, LLC | 8629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3191 | BOKEMEYER, ROBIN | Laredo, LLC | 14379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3192 | BOKEMEYER, ROBIN | Nueces Bay, LLC | 20126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3193 | BOKEMEYER, ROBIN | Talen Texas Group, LLC | 25858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3194 | BOKEMEYER, ROBIN | Talen Texas, LLC | 31620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3195 | BOLANOS, MAELYN | Barney Davis, LLC | 8047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3196 | BOLANOS, MAELYN | Laredo, LLC | 13797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3197 | BOLANOS, MAELYN | Nueces Bay, LLC | 19544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3198 | BOLANOS, MAELYN | Talen Texas Group, LLC | 25278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3199 | BOLANOS, MAELYN | Talen Texas, LLC | 31038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3200 | BOLDEN, LAROSE | Barney Davis, LLC | 7909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3201 | BOLDEN, LAROSE | Laredo, LLC | 13659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3202 | BOLDEN, LAROSE | Nueces Bay, LLC | 19406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3203 | BOLDEN, LAROSE | Talen Texas Group, LLC | 25140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3204 | BOLDEN, LAROSE | Talen Texas, LLC | 30900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3205 | BOLDEN, MMA | Barney Davis, LLC | 8282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3206 | BOLDEN, MMA | Laredo, LLC | 14032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3207 | BOLDEN, MMA | Nueces Bay, LLC | 19779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3208 | BOLDEN, MMA | Talen Texas Group, LLC | 25513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3209 | BOLDEN, MMA | Talen Texas, LLC | 31273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3210 | BOLING, TIFFANY | Barney Davis, LLC | 5343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3211 | BOLING, TIFFANY | Laredo, LLC | 11093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3212 | BOLING, TIFFANY | Nueces Bay, LLC | 16840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3213 | BOLING, TIFFANY | Talen Texas Group, LLC | 22585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3214 | BOLING, TIFFANY | Talen Texas, LLC | 28334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3215 | BOLTON, JENIFER | Barney Davis, LLC | 7512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3216 | BOLTON, JENIFER | Laredo, LLC | 13262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3217 | BOLTON, JENIFER | Nueces Bay, LLC | 19009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3218 | BOLTON, JENIFER | Talen Texas Group, LLC | 24743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3219 | BOLTON, JENIFER | Talen Texas, LLC | 30503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3220 | BOLTON, LOVELL | Barney Davis, LLC | 9286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3221 | BOLTON, LOVELL | Laredo, LLC | 15036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3222 | BOLTON, LOVELL | Nueces Bay, LLC | 20783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3223 | BOLTON, LOVELL | Talen Texas Group, LLC | 26515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3224 | BOLTON, LOVELL | Talen Texas, LLC | 32277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3225 | BOLTON, REGINALD | Barney Davis, LLC | 6036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3226 | BOLTON, REGINALD | Laredo, LLC | 11786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 3227 | BOLTON, REGINALD | Nueces Bay, LLC | 17533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3228 | BOLTON, REGINALD | Talen Texas Group, LLC | 23278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3229 | BOLTON, REGINALD | Talen Texas, LLC | 29027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3230 | BOND, JANE | Barney Davis, LLC | 7468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3231 | BOND, JANE | Laredo, LLC | 13218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3232 | BOND, JANE | Nueces Bay, LLC | 18965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3233 | BOND, JANE | Talen Texas Group, LLC | 24699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3234 | BOND, JANE | Talen Texas, LLC | 30459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3235 | BONDOC, REGINA | Barney Davis, LLC | 5855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3236 | BONDOC, REGINA | Laredo, LLC | 11605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3237 | BONDOC, REGINA | Nueces Bay, LLC | 17352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3238 | BONDOC, REGINA | Talen Texas Group, LLC | 23097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3239 | BONDOC, REGINA | Talen Texas, LLC | 28846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3240 | BONILLA, FRANCISCO | Barney Davis, LLC | 7240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3241 | BONILLA, FRANCISCO | Laredo, LLC | 12990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3242 | BONILLA, FRANCISCO | Nueces Bay, LLC | 18737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3243 | BONILLA, FRANCISCO | Talen Texas Group, LLC | 24471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3244 | BONILLA, FRANCISCO | Talen Texas, LLC | 30231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3245 | BONILLAS, PAULA | Laredo, LLC | 32420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3246 | BONILLAS, PAULA | Barney Davis, LLC | 33411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3247 | BONILLAS, PAULA | Nueces Bay, LLC | 34402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3248 | BONILLAS, PAULA | Talen Texas Group, LLC | 35393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3249 | BONILLAS, PAULA | Talen Texas, LLC | 36384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3250 | BONNER, TONJA | Barney Davis, LLC | 3644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3251 | BONNER, TONJA | Laredo, LLC | 9394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3252 | BONNER, TONJA | Nueces Bay, LLC | 15141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3253 | BONNER, TONJA | Talen Texas Group, LLC | 20888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3254 | BONNER, TONJA | Talen Texas, LLC | 26635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3255 | BONNETT, LUCIA | Laredo, LLC | 32421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3256 | BONNETT, LUCIA | Barney Davis, LLC | 33412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3257 | BONNETT, LUCIA | Nueces Bay, LLC | 34403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3258 | BONNETT, LUCIA | Talen Texas Group, LLC | 35394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3259 | BONNETT, LUCIA | Talen Texas, LLC | 36385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3260 | BOOKER, BOB | Laredo, LLC | 32422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3261 | BOOKER, BOB | Barney Davis, LLC | 33413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3262 | BOOKER, BOB | Nueces Bay, LLC | 34404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3263 | BOOKER, BOB | Talen Texas Group, LLC | 35395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3264 | BOOKER, BOB | Talen Texas, LLC | 36386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3265 | BOOKER, PATRICE | Barney Davis, LLC | 5431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3266 | BOOKER, PATRICE | Laredo, LLC | 11181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3267 | BOOKER, PATRICE | Nueces Bay, LLC | 16928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3268 | BOOKER, PATRICE | Talen Texas Group, LLC | 22673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3269 | BOOKER, PATRICE | Talen Texas, LLC | 28422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3270 | BOOMER, TERRIS | Barney Davis, LLC | 8973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3271 | BOOMER, TERRIS | Laredo, LLC | 14723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3272 | BOOMER, TERRIS | Nueces Bay, LLC | 20470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3273 | BOOMER, TERRIS | Talen Texas Group, LLC | 26202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3274 | BOOMER, TERRIS | Talen Texas, LLC | 31964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3275 | BOONE, DESIREE | Barney Davis, LLC | 4939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3276 | BOONE, DESIREE | Laredo, LLC | 10689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3277 | BOONE, DESIREE | Nueces Bay, LLC | 16436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3278 | BOONE, DESIREE | Talen Texas Group, LLC | 22181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3279 | BOONE, DESIREE | Talen Texas, LLC | 27930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3280 | BOONE, JENNIFER | Barney Davis, LLC | 7516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3281 | BOONE, JENNIFER | Laredo, LLC | 13266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3282 | BOONE, JENNIFER | Nueces Bay, LLC | 19013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3283 | BOONE, JENNIFER | Talen Texas Group, LLC | 24747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3284 | BOONE, JENNIFER | Talen Texas, LLC | 30507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3285 | BOONE, LEAH | Barney Davis, LLC | 7944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3286 | BOONE, LEAH | Laredo, LLC | 13694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3287 | BOONE, LEAH | Nueces Bay, LLC | 19441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3288 | BOONE, LEAH | Talen Texas Group, LLC | 25175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3289 | BOONE, LEAH | Talen Texas, LLC | 30935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3290 | BOOTH, CURTIS | Barney Davis, LLC | 6852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3291 | BOOTH, CURTIS | Laredo, LLC | 12602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3292 | BOOTH, CURTIS | Nueces Bay, LLC | 18349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3293 | BOOTH, CURTIS | Talen Texas Group, LLC | 24083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3294 | BOOTH, CURTIS | Talen Texas, LLC | 29843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3295 | BOREN, JAMES | Barney Davis, LLC | 4238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3296 | BOREN, JAMES | Laredo, LLC | 9988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3297 | BOREN, JAMES | Nueces Bay, LLC | 15735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3298 | BOREN, JAMES | Talen Texas Group, LLC | 21481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3299 | BOREN, JAMES | Talen Texas, LLC | 27229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3300 | BORJA, JULIA | Barney Davis, LLC | 5056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3301 | BORJA, JULIA | Laredo, LLC | 10806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3302 | BORJA, JULIA | Nueces Bay, LLC | 16553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3303 | BORJA, JULIA | Talen Texas Group, LLC | 22298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3304 | BORJA, JULIA | Talen Texas, LLC | 28047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3305 | BORST, VICTORIA | Laredo, LLC | 32423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3306 | BORST, VICTORIA | Barney Davis, LLC | 33414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3307 | BORST, VICTORIA | Nueces Bay, LLC | 34405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3308 | BORST, VICTORIA | Talen Texas Group, LLC | 35396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3309 | BORST, VICTORIA | Talen Texas, LLC | 36387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3310 | BOSARGE, MARILYN | Barney Davis, LLC | 4466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3311 | BOSARGE, MARILYN | Laredo, LLC | 10216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3312 | BOSARGE, MARILYN | Nueces Bay, LLC | 15963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3313 | BOSARGE, MARILYN | Talen Texas Group, LLC | 21709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3314 | BOSARGE, MARILYN | Talen Texas, LLC | 27457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3315 | BOSLEY, SHAUN | Barney Davis, LLC | 4675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3316 | BOSLEY, SHAUN | Laredo, LLC | 10425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3317 | BOSLEY, SHAUN | Nueces Bay, LLC | 16172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3318 | BOSLEY, SHAUN | Talen Texas Group, LLC | 21918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3319 | BOSLEY, SHAUN | Talen Texas, LLC | 27666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3320 | BOSTIC SR, GREGORY BERNARD | Barney Davis, LLC | 7328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3321 | BOSTIC SR, GREGORY BERNARD | Laredo, LLC | 13078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3322 | BOSTIC SR, GREGORY BERNARD | Nueces Bay, LLC | 18825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3323 | BOSTIC SR, GREGORY BERNARD | Talen Texas Group, LLC | 24559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3324 | BOSTIC SR, GREGORY BERNARD | Talen Texas, LLC | 30319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3325 | BOSTON, QUINETTA | Barney Davis, LLC | 5216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3326 | BOSTON, QUINETTA | Laredo, LLC | 10966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3327 | BOSTON, QUINETTA | Nueces Bay, LLC | 16713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3328 | BOSTON, QUINETTA | Talen Texas Group, LLC | 22458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3329 | BOSTON, QUINETTA | Talen Texas, LLC | 28207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3330 | BOSWELL, TEENA | Barney Davis, LLC | 8955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3331 | BOSWELL, TEENA | Laredo, LLC | 14705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3332 | BOSWELL, TEENA | Nueces Bay, LLC | 20452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3333 | BOSWELL, TEENA | Talen Texas Group, LLC | 26184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3334 | BOSWELL, TEENA | Talen Texas, LLC | 31946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3335 | BOTELLO, GREGORY | Barney Davis, LLC | 4987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3336 | BOTELLO, GREGORY | Laredo, LLC | 10737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3337 | BOTELLO, GREGORY | Nueces Bay, LLC | 16484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3338 | BOTELLO, GREGORY | Talen Texas Group, LLC | 22229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3339 | BOTELLO, GREGORY | Talen Texas, LLC | 27978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3340 | BOTELLO, ROGELIO | Barney Davis, LLC | 8650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3341 | BOTELLO, ROGELIO | Laredo, LLC | 14400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3342 | BOTELLO, ROGELIO | Nueces Bay, LLC | 20147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3343 | BOTELLO, ROGELIO | Talen Texas Group, LLC | 25879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3344 | BOTELLO, ROGELIO | Talen Texas, LLC | 31641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3345 | BOTTJER, SHERRY | Barney Davis, LLC | 5640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3346 | BOTTJER, SHERRY | Laredo, LLC | 11390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3347 | BOTTJER, SHERRY | Nueces Bay, LLC | 17137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3348 | BOTTJER, SHERRY | Talen Texas Group, LLC | 22882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3349 | BOTTJER, SHERRY | Talen Texas, LLC | 28631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3350 | BOTTOMLEY, JERRY | Barney Davis, LLC | 7542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3351 | BOTTOMLEY, JERRY | Laredo, LLC | 13292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3352 | BOTTOMLEY, JERRY | Nueces Bay, LLC | 19039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3353 | BOTTOMLEY, JERRY | Talen Texas Group, LLC | 24773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3354 | BOTTOMLEY, JERRY | Talen Texas, LLC | 30533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3355 | BOTTONI, JAMIE | Barney Davis, LLC | 3769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3356 | BOTTONI, JAMIE | Laredo, LLC | 9519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3357 | BOTTONI, JAMIE | Nueces Bay, LLC | 15266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3358 | BOTTONI, JAMIE | Talen Texas Group, LLC | 21013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3359 | BOTTONI, JAMIE | Talen Texas, LLC | 26760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3360 | BOUDJENAH, DJILLALI | Barney Davis, LLC | 4133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3361 | BOUDJENAH, DJILLALI | Laredo, LLC | 9883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3362 | BOUDJENAH, DJILLALI | Nueces Bay, LLC | 15630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3363 | BOUDJENAH, DJILLALI | Talen Texas Group, LLC | 21376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3364 | BOUDJENAH, DJILLALI | Talen Texas, LLC | 27124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3365 | BOUDREAUX, DUANE | Barney Davis, LLC | 7111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3366 | BOUDREAUX, DUANE | Laredo, LLC | 12861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3367 | BOUDREAUX, DUANE | Nueces Bay, LLC | 18608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3368 | BOUDREAUX, DUANE | Talen Texas Group, LLC | 24342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3369 | BOUDREAUX, DUANE | Talen Texas, LLC | 30102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3370 | BOUDROUX, RICHARD | Barney Davis, LLC | 4606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3371 | BOUDROUX, RICHARD | Laredo, LLC | 10356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3372 | BOUDROUX, RICHARD | Nueces Bay, LLC | 16103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3373 | BOUDROUX, RICHARD | Talen Texas Group, LLC | 21849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3374 | BOUDROUX, RICHARD | Talen Texas, LLC | 27597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3375 | BOULWARE, BRENDA | Barney Davis, LLC | 6564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3376 | BOULWARE, BRENDA | Laredo, LLC | 12314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3377 | BOULWARE, BRENDA | Nueces Bay, LLC | 18061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3378 | BOULWARE, BRENDA | Talen Texas Group, LLC | 23796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3379 | BOULWARE, BRENDA | Talen Texas, LLC | 29555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3380 | BOUTTE, CLARENCE | Barney Davis, LLC | 6788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3381 | BOUTTE, CLARENCE | Laredo, LLC | 12538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3382 | BOUTTE, CLARENCE | Nueces Bay, LLC | 18285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3383 | BOUTTE, CLARENCE | Talen Texas Group, LLC | 24019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3384 | BOUTTE, CLARENCE | Talen Texas, LLC | 29779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3385 | BOUTTE, SHIRLEY JAMES | Barney Davis, LLC | 8837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3386 | BOUTTE, SHIRLEY JAMES | Laredo, LLC | 14587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3387 | BOUTTE, SHIRLEY JAMES | Nueces Bay, LLC | 20334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3388 | BOUTTE, SHIRLEY JAMES | Talen Texas Group, LLC | 26066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3389 | BOUTTE, SHIRLEY JAMES | Talen Texas, LLC | 31828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3390 | BOWERS, PAM | Barney Davis, LLC | 8377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3391 | BOWERS, PAM | Laredo, LLC | 14127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3392 | BOWERS, PAM | Nueces Bay, LLC | 19874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3393 | BOWERS, PAM | Talen Texas Group, LLC | 25607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3394 | BOWERS, PAM | Talen Texas, LLC | 31368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3395 | BOWERS, SVETLANA | Barney Davis, LLC | 4708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3396 | BOWERS, SVETLANA | Laredo, LLC | 10458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3397 | BOWERS, SVETLANA | Nueces Bay, LLC | 16205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3398 | BOWERS, SVETLANA | Talen Texas Group, LLC | 21951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3399 | BOWERS, SVETLANA | Talen Texas, LLC | 27699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3400 | BOWMAN, ARMELIA | Barney Davis, LLC | 6451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3401 | BOWMAN, ARMELIA | Laredo, LLC | 12201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3402 | BOWMAN, ARMELIA | Nueces Bay, LLC | 17948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3403 | BOWMAN, ARMELIA | Talen Texas Group, LLC | 23683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3404 | BOWMAN, ARMELIA | Talen Texas, LLC | 29442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3405 | BOWMAN, MICHELLA ANN | Barney Davis, LLC | 3842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3406 | BOWMAN, MICHELLA ANN | Laredo, LLC | 9592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3407 | BOWMAN, MICHELLA ANN | Nueces Bay, LLC | 15339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3408 | BOWMAN, MICHELLA ANN | Talen Texas Group, LLC | 21086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3409 | BOWMAN, MICHELLA ANN | Talen Texas, LLC | 26833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3410 | BOWMAN, RANDALL | Barney Davis, LLC | 8487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3411 | BOWMAN, RANDALL | Laredo, LLC | 14237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3412 | BOWMAN, RANDALL | Nueces Bay, LLC | 19984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3413 | BOWMAN, RANDALL | Talen Texas Group, LLC | 25716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3414 | BOWMAN, RANDALL | Talen Texas, LLC | 31478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3415 | BOX, JENNIFER | Barney Davis, LLC | 7517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3416 | BOX, JENNIFER | Laredo, LLC | 13267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3417 | BOX, JENNIFER | Nueces Bay, LLC | 19014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3418 | BOX, JENNIFER | Talen Texas Group, LLC | 24748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3419 | BOX, JENNIFER | Talen Texas, LLC | 30508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3420 | BOX-HUBLEY, TONYA | Barney Davis, LLC | 9046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3421 | BOX-HUBLEY, TONYA | Laredo, LLC | 14796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3422 | BOX-HUBLEY, TONYA | Nueces Bay, LLC | 20543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3423 | BOX-HUBLEY, TONYA | Talen Texas Group, LLC | 26275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3424 | BOX-HUBLEY, TONYA | Talen Texas, LLC | 32037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3425 | BOYCE, FALLYN | Barney Davis, LLC | 4181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3426 | BOYCE, FALLYN | Laredo, LLC | 9931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3427 | BOYCE, FALLYN | Nueces Bay, LLC | 15678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3428 | BOYCE, FALLYN | Talen Texas Group, LLC | 21424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3429 | BOYCE, FALLYN | Talen Texas, LLC | 27172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3430 | BOYD, DEANNA | Barney Davis, LLC | 3758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3431 | BOYD, DEANNA | Laredo, LLC | 9508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3432 | BOYD, DEANNA | Nueces Bay, LLC | 15255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3433 | BOYD, DEANNA | Talen Texas Group, LLC | 21002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3434 | BOYD, DEANNA | Talen Texas, LLC | 26749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3435 | BOYD, JOHN | Barney Davis, LLC | 6136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3436 | BOYD, JOHN | Laredo, LLC | 11886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3437 | BOYD, JOHN | Nueces Bay, LLC | 17633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3438 | BOYD, JOHN | Talen Texas Group, LLC | 23378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3439 | BOYD, JOHN | Talen Texas, LLC | 29127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3440 | BOYD, MARY | Barney Davis, LLC | 4486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3441 | BOYD, MARY | Laredo, LLC | 10236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3442 | BOYD, MARY | Nueces Bay, LLC | 15983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3443 | BOYD, MARY | Talen Texas Group, LLC | 21729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3444 | BOYD, MARY | Talen Texas, LLC | 27477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3445 | BOYD, SWANETTA | Barney Davis, LLC | 8913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3446 | BOYD, SWANETTA | Laredo, LLC | 14663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3447 | BOYD, SWANETTA | Nueces Bay, LLC | 20410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3448 | BOYD, SWANETTA | Talen Texas Group, LLC | 26142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3449 | BOYD, SWANETTA | Talen Texas, LLC | 31904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3450 | BRAATEN, CHRISTOPHER | Barney Davis, LLC | 6761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3451 | BRAATEN, CHRISTOPHER | Laredo, LLC | 12511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3452 | BRAATEN, CHRISTOPHER | Nueces Bay, LLC | 18258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3453 | BRAATEN, CHRISTOPHER | Talen Texas Group, LLC | 23992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3454 | BRAATEN, CHRISTOPHER | Talen Texas, LLC | 29752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3455 | BRACEY, WILLIAM | Barney Davis, LLC | 9151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3456 | BRACEY, WILLIAM | Laredo, LLC | 14901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3457 | BRACEY, WILLIAM | Nueces Bay, LLC | 20648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3458 | BRACEY, WILLIAM | Talen Texas Group, LLC | 26380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3459 | BRACEY, WILLIAM | Talen Texas, LLC | 32142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3460 | BRADDOCK, SHERRIE | Barney Davis, LLC | 9323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3461 | BRADDOCK, SHERRIE | Laredo, LLC | 15073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3462 | BRADDOCK, SHERRIE | Nueces Bay, LLC | 20820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3463 | BRADDOCK, SHERRIE | Talen Texas Group, LLC | 26552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3464 | BRADDOCK, SHERRIE | Talen Texas, LLC | 32314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3465 | BRADEN, RAFUL | Barney Davis, LLC | 4587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3466 | BRADEN, RAFUL | Laredo, LLC | 10337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3467 | BRADEN, RAFUL | Nueces Bay, LLC | 16084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3468 | BRADEN, RAFUL | Talen Texas Group, LLC | 21830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3469 | BRADEN, RAFUL | Talen Texas, LLC | 27578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3470 | BRADFORD, MICHELE | Barney Davis, LLC | 4519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3471 | BRADFORD, MICHELE | Laredo, LLC | 10269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3472 | BRADFORD, MICHELE | Nueces Bay, LLC | 16016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3473 | BRADFORD, MICHELE | Talen Texas Group, LLC | 21762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3474 | BRADFORD, MICHELE | Talen Texas, LLC | 27510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3475 | BRADFORD, SHANTA | Barney Davis, LLC | 5291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3476 | BRADFORD, SHANTA | Laredo, LLC | 11041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3477 | BRADFORD, SHANTA | Nueces Bay, LLC | 16788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3478 | BRADFORD, SHANTA | Talen Texas Group, LLC | 22533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3479 | BRADFORD, SHANTA | Talen Texas, LLC | 28282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3480 | BRADFORD, SHAREN | Barney Davis, LLC | 4670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3481 | BRADFORD, SHAREN | Laredo, LLC | 10420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3482 | BRADFORD, SHAREN | Nueces Bay, LLC | 16167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3483 | BRADFORD, SHAREN | Talen Texas Group, LLC | 21913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3484 | BRADFORD, SHAREN | Talen Texas, LLC | 27661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3485 | BRADFORD, STAYCI | Barney Davis, LLC | 8875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3486 | BRADFORD, STAYCI | Laredo, LLC | 14625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3487 | BRADFORD, STAYCI | Nueces Bay, LLC | 20372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3488 | BRADFORD, STAYCI | Talen Texas Group, LLC | 26104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3489 | BRADFORD, STAYCI | Talen Texas, LLC | 31866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3490 | BRADLEY, KENT | Barney Davis, LLC | 7822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3491 | BRADLEY, KENT | Laredo, LLC | 13572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3492 | BRADLEY, KENT | Nueces Bay, LLC | 19319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3493 | BRADLEY, KENT | Talen Texas Group, LLC | 25053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3494 | BRADLEY, KENT | Talen Texas, LLC | 30813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3495 | BRADLEY, PENNY | Laredo, LLC | 32424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3496 | BRADLEY, PENNY | Barney Davis, LLC | 33415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3497 | BRADLEY, PENNY | Nueces Bay, LLC | 34406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3498 | BRADLEY, PENNY | Talen Texas Group, LLC | 35397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3499 | BRADLEY, PENNY | Talen Texas, LLC | 36388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3500 | BRADLEY, TONI | Barney Davis, LLC | 4751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3501 | BRADLEY, TONI | Laredo, LLC | 10501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3502 | BRADLEY, TONI | Nueces Bay, LLC | 16248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3503 | BRADLEY, TONI | Talen Texas Group, LLC | 21994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3504 | BRADLEY, TONI | Talen Texas, LLC | 27742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3505 | BRAMBLETT, JANE | Barney Davis, LLC | 4253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3506 | BRAMBLETT, JANE | Laredo, LLC | 10003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3507 | BRAMBLETT, JANE | Nueces Bay, LLC | 15750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3508 | BRAMBLETT, JANE | Talen Texas Group, LLC | 21496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3509 | BRAMBLETT, JANE | Talen Texas, LLC | 27244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3510 | BRANCH, FREDRICK | Barney Davis, LLC | 4974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3511 | BRANCH, FREDRICK | Laredo, LLC | 10724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3512 | BRANCH, FREDRICK | Nueces Bay, LLC | 16471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3513 | BRANCH, FREDRICK | Talen Texas Group, LLC | 22216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3514 | BRANCH, FREDRICK | Talen Texas, LLC | 27965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3515 | BRANCH, LARHONDA | Barney Davis, LLC | 7907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3516 | BRANCH, LARHONDA | Laredo, LLC | 13657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3517 | BRANCH, LARHONDA | Nueces Bay, LLC | 19404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3518 | BRANCH, LARHONDA | Talen Texas Group, LLC | 25138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3519 | BRANCH, LARHONDA | Talen Texas, LLC | 30898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3520 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | Barney Davis, LLC | 5383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3521 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | Laredo, LLC | 11133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3522 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | Nueces Bay, LLC | 16880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3523 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | Talen Texas Group, LLC | 22625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3524 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | Talen Texas, LLC | 28374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3525 | BRANDT, CHRISTOPHER | Barney Davis, LLC | 4901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3526 | BRANDT, CHRISTOPHER | Laredo, LLC | 10651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3527 | BRANDT, CHRISTOPHER | Nueces Bay, LLC | 16398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3528 | BRANDT, CHRISTOPHER | Talen Texas Group, LLC | 22143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3529 | BRANDT, CHRISTOPHER | Talen Texas, LLC | 27892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3530 | BRANNAN, PATRICIA | Barney Davis, LLC | 4557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3531 | BRANNAN, PATRICIA | Laredo, LLC | 10307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3532 | BRANNAN, PATRICIA | Nueces Bay, LLC | 16054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3533 | BRANNAN, PATRICIA | Talen Texas Group, LLC | 21800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3534 | BRANNAN, PATRICIA | Talen Texas, LLC | 27548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3535 | BRANNON, GAYLEN | Barney Davis, LLC | 7279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3536 | BRANNON, GAYLEN | Laredo, LLC | 13029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3537 | BRANNON, GAYLEN | Nueces Bay, LLC | 18776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3538 | BRANNON, GAYLEN | Talen Texas Group, LLC | 24510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3539 | BRANNON, GAYLEN | Talen Texas, LLC | 30270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3540 | BRANNON, STACY | Barney Davis, LLC | 8870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3541 | BRANNON, STACY | Laredo, LLC | 14620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3542 | BRANNON, STACY | Nueces Bay, LLC | 20367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3543 | BRANNON, STACY | Talen Texas Group, LLC | 26099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3544 | BRANNON, STACY | Talen Texas, LLC | 31861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3545 | BRANSON, ASHLEY | Barney Davis, LLC | 6457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3546 | BRANSON, ASHLEY | Laredo, LLC | 12207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3547 | BRANSON, ASHLEY | Nueces Bay, LLC | 17954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3548 | BRANSON, ASHLEY | Talen Texas Group, LLC | 23689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3549 | BRANSON, ASHLEY | Talen Texas, LLC | 29448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3550 | BRANSON, DAWN | Barney Davis, LLC | 3764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3551 | BRANSON, DAWN | Laredo, LLC | 9514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3552 | BRANSON, DAWN | Nueces Bay, LLC | 15261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3553 | BRANSON, DAWN | Talen Texas Group, LLC | 21008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3554 | BRANSON, DAWN | Talen Texas, LLC | 26755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3555 | BRANTLEY, GARY | Barney Davis, LLC | 7261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3556 | BRANTLEY, GARY | Laredo, LLC | 13011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3557 | BRANTLEY, GARY | Nueces Bay, LLC | 18758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3558 | BRANTLEY, GARY | Talen Texas Group, LLC | 24492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3559 | BRANTLEY, GARY | Talen Texas, LLC | 30252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3560 | BRANTLEY, JUSTIN | Barney Davis, LLC | 7726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3561 | BRANTLEY, JUSTIN | Laredo, LLC | 13476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3562 | BRANTLEY, JUSTIN | Nueces Bay, LLC | 19223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3563 | BRANTLEY, JUSTIN | Talen Texas Group, LLC | 24957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3564 | BRANTLEY, JUSTIN | Talen Texas, LLC | 30717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3565 | BRANTON, MARLON | Barney Davis, LLC | 8133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3566 | BRANTON, MARLON | Laredo, LLC | 13883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3567 | BRANTON, MARLON | Nueces Bay, LLC | 19630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3568 | BRANTON, MARLON | Talen Texas Group, LLC | 25364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3569 | BRANTON, MARLON | Talen Texas, LLC | 31124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3570 | BRASHEAR, MARY | Barney Davis, LLC | 8148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3571 | BRASHEAR, MARY | Laredo, LLC | 13898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3572 | BRASHEAR, MARY | Nueces Bay, LLC | 19645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3573 | BRASHEAR, MARY | Talen Texas Group, LLC | 25379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3574 | BRASHEAR, MARY | Talen Texas, LLC | 31139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3575 | BRASINGTON, DONNA | Barney Davis, LLC | 7067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3576 | BRASINGTON, DONNA | Laredo, LLC | 12817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3577 | BRASINGTON, DONNA | Nueces Bay, LLC | 18564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3578 | BRASINGTON, DONNA | Talen Texas Group, LLC | 24298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3579 | BRASINGTON, DONNA | Talen Texas, LLC | 30058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3580 | BRATTON, BRITTANY | Barney Davis, LLC | 6594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3581 | BRATTON, BRITTANY | Laredo, LLC | 12344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3582 | BRATTON, BRITTANY | Nueces Bay, LLC | 18091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3583 | BRATTON, BRITTANY | Talen Texas Group, LLC | 23825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3584 | BRATTON, BRITTANY | Talen Texas, LLC | 29585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3585 | BRATTON, ELI | Barney Davis, LLC | 7141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3586 | BRATTON, ELI | Laredo, LLC | 12891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3587 | BRATTON, ELI | Nueces Bay, LLC | 18638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3588 | BRATTON, ELI | Talen Texas Group, LLC | 24372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3589 | BRATTON, ELI | Talen Texas, LLC | 30132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3590 | BRAUER, KENT | Barney Davis, LLC | 7823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3591 | BRAUER, KENT | Laredo, LLC | 13573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3592 | BRAUER, KENT | Nueces Bay, LLC | 19320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3593 | BRAUER, KENT | Talen Texas Group, LLC | 25054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3594 | BRAUER, KENT | Talen Texas, LLC | 30814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3595 | BRAUN, LEE | Barney Davis, LLC | 7952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3596 | BRAUN, LEE | Laredo, LLC | 13702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3597 | BRAUN, LEE | Nueces Bay, LLC | 19449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3598 | BRAUN, LEE | Talen Texas Group, LLC | 25183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3599 | BRAUN, LEE | Talen Texas, LLC | 30943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3600 | BRAVO, MARTIN | Barney Davis, LLC | 8142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3601 | BRAVO, MARTIN | Laredo, LLC | 13892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3602 | BRAVO, MARTIN | Nueces Bay, LLC | 19639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3603 | BRAVO, MARTIN | Talen Texas Group, LLC | 25373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3604 | BRAVO, MARTIN | Talen Texas, LLC | 31133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3605 | BRAWLEY, MARCY | Barney Davis, LLC | 8062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3606 | BRAWLEY, MARCY | Laredo, LLC | 13812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3607 | BRAWLEY, MARCY | Nueces Bay, LLC | 19559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3608 | BRAWLEY, MARCY | Talen Texas Group, LLC | 25293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3609 | BRAWLEY, MARCY | Talen Texas, LLC | 31053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3610 | BRAXTON, JOHNNIE | Barney Davis, LLC | 7633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3611 | BRAXTON, JOHNNIE | Laredo, LLC | 13383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3612 | BRAXTON, JOHNNIE | Nueces Bay, LLC | 19130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3613 | BRAXTON, JOHNNIE | Talen Texas Group, LLC | 24864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3614 | BRAXTON, JOHNNIE | Talen Texas, LLC | 30624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3615 | BRAZIEL SR, SAMUEL | Barney Davis, LLC | 6183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3616 | BRAZIEL SR, SAMUEL | Laredo, LLC | 11933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3617 | BRAZIEL SR, SAMUEL | Nueces Bay, LLC | 17680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3618 | BRAZIEL SR, SAMUEL | Talen Texas Group, LLC | 23425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3619 | BRAZIEL SR, SAMUEL | Talen Texas, LLC | 29174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3620 | BRAZIEL, ALVIN | Barney Davis, LLC | 3915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3621 | BRAZIEL, ALVIN | Laredo, LLC | 9665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3622 | BRAZIEL, ALVIN | Nueces Bay, LLC | 15412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3623 | BRAZIEL, ALVIN | Talen Texas Group, LLC | 21159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3624 | BRAZIEL, ALVIN | Talen Texas, LLC | 26906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3625 | BRAZZILE, WAYMON | Barney Davis, LLC | 4775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3626 | BRAZZILE, WAYMON | Laredo, LLC | 10525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3627 | BRAZZILE, WAYMON | Nueces Bay, LLC | 16272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3628 | BRAZZILE, WAYMON | Talen Texas Group, LLC | 22018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3629 | BRAZZILE, WAYMON | Talen Texas, LLC | 27766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3630 | BREAULT, JOSEPH LEN | Barney Davis, LLC | 7667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3631 | BREAULT, JOSEPH LEN | Laredo, LLC | 13417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3632 | BREAULT, JOSEPH LEN | Nueces Bay, LLC | 19164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3633 | BREAULT, JOSEPH LEN | Talen Texas Group, LLC | 24898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3634 | BREAULT, JOSEPH LEN | Talen Texas, LLC | 30658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3635 | BREEDLOVE, CODY | Barney Davis, LLC | 6804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3636 | BREEDLOVE, CODY | Laredo, LLC | 12554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3637 | BREEDLOVE, CODY | Nueces Bay, LLC | 18301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3638 | BREEDLOVE, CODY | Talen Texas Group, LLC | 24035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3639 | BREEDLOVE, CODY | Talen Texas, LLC | 29795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3640 | BREEDLOVE, FREDDIE | Barney Davis, LLC | 7252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3641 | BREEDLOVE, FREDDIE | Laredo, LLC | 13002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3642 | BREEDLOVE, FREDDIE | Nueces Bay, LLC | 18749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3643 | BREEDLOVE, FREDDIE | Talen Texas Group, LLC | 24483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3644 | BREEDLOVE, FREDDIE | Talen Texas, LLC | 30243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3645 | BREEDLOVE, NITA | Barney Davis, LLC | 8345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3646 | BREEDLOVE, NITA | Laredo, LLC | 14095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 3647 | BREEDLOVE, NITA | Nueces Bay, LLC | 19842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3648 | BREEDLOVE, NITA | Talen Texas Group, LLC | 25576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3649 | BREEDLOVE, NITA | Talen Texas, LLC | 31336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3650 | BREEDLOVE-SCHMITZ, CHRISTINE | Barney Davis, LLC | 6754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3651 | BREEDLOVE-SCHMITZ, CHRISTINE | Laredo, LLC | 12504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3652 | BREEDLOVE-SCHMITZ, CHRISTINE | Nueces Bay, LLC | 18251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3653 | BREEDLOVE-SCHMITZ, CHRISTINE | Talen Texas Group, LLC | 23985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3654 | BREEDLOVE-SCHMITZ, CHRISTINE | Talen Texas, LLC | 29745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3655 | BREJCHA, LACY | Barney Davis, LLC | 3685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3656 | BREJCHA, LACY | Laredo, LLC | 9435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3657 | BREJCHA, LACY | Nueces Bay, LLC | 15182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3658 | BREJCHA, LACY | Talen Texas Group, LLC | 20929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3659 | BREJCHA, LACY | Talen Texas, LLC | 26676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3660 | BREMBY, BRITTANY | Barney Davis, LLC | 6595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3661 | BREMBY, BRITTANY | Laredo, LLC | 12345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3662 | BREMBY, BRITTANY | Nueces Bay, LLC | 18092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3663 | BREMBY, BRITTANY | Talen Texas Group, LLC | 23826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3664 | BREMBY, BRITTANY | Talen Texas, LLC | 29586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3665 | BREWER, ANDREW | Barney Davis, LLC | 6386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3666 | BREWER, ANDREW | Laredo, LLC | 12136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3667 | BREWER, ANDREW | Nueces Bay, LLC | 17883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3668 | BREWER, ANDREW | Talen Texas Group, LLC | 23618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3669 | BREWER, ANDREW | Talen Texas, LLC | 29377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3670 | BREWER, BARRY | Barney Davis, LLC | 6487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3671 | BREWER, BARRY | Laredo, LLC | 12237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3672 | BREWER, BARRY | Nueces Bay, LLC | 17984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3673 | BREWER, BARRY | Talen Texas Group, LLC | 23719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3674 | BREWER, BARRY | Talen Texas, LLC | 29478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3675 | BREWER, LEEANN | Barney Davis, LLC | 5090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3676 | BREWER, LEEANN | Laredo, LLC | 10840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3677 | BREWER, LEEANN | Nueces Bay, LLC | 16587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3678 | BREWER, LEEANN | Talen Texas Group, LLC | 22332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3679 | BREWER, LEEANN | Talen Texas, LLC | 28081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3680 | BREWTON, DOROTHY | Laredo, LLC | 32425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3681 | BREWTON, DOROTHY | Barney Davis, LLC | 33416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3682 | BREWTON, DOROTHY | Nueces Bay, LLC | 34407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3683 | BREWTON, DOROTHY | Talen Texas Group, LLC | 35398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3684 | BREWTON, DOROTHY | Talen Texas, LLC | 36389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3685 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Barney Davis, LLC | 5662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3686 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Laredo, LLC | 11412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3687 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Nueces Bay, LLC | 17159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3688 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Talen Texas Group, LLC | 22904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3689 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Talen Texas, LLC | 28653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3690 | BRICE, BRENDA | Barney Davis, LLC | 5750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3691 | BRICE, BRENDA | Laredo, LLC | 11500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3692 | BRICE, BRENDA | Nueces Bay, LLC | 17247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3693 | BRICE, BRENDA | Talen Texas Group, LLC | 22992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3694 | BRICE, BRENDA | Talen Texas, LLC | 28741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3695 | BRIDGES, ANNA | Barney Davis, LLC | 6413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3696 | BRIDGES, ANNA | Laredo, LLC | 12163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3697 | BRIDGES, ANNA | Nueces Bay, LLC | 17910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3698 | BRIDGES, ANNA | Talen Texas Group, LLC | 23645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3699 | BRIDGES, ANNA | Talen Texas, LLC | 29404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3700 | BRIDGES, CHRIS | Barney Davis, LLC | 6736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3701 | BRIDGES, CHRIS | Laredo, LLC | 12486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3702 | BRIDGES, CHRIS | Nueces Bay, LLC | 18233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3703 | BRIDGES, CHRIS | Talen Texas Group, LLC | 23967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3704 | BRIDGES, CHRIS | Talen Texas, LLC | 29727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3705 | BRIDGES, WINSTEN KEITH | Barney Davis, LLC | 9176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3706 | BRIDGES, WINSTEN KEITH | Laredo, LLC | 14926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3707 | BRIDGES, WINSTEN KEITH | Nueces Bay, LLC | 20673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3708 | BRIDGES, WINSTEN KEITH | Talen Texas Group, LLC | 26405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3709 | BRIDGES, WINSTEN KEITH | Talen Texas, LLC | 32167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3710 | BRIGGS, DARLENE | Barney Davis, LLC | 4087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3711 | BRIGGS, DARLENE | Laredo, LLC | 9837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3712 | BRIGGS, DARLENE | Nueces Bay, LLC | 15584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3713 | BRIGGS, DARLENE | Talen Texas Group, LLC | 21330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3714 | BRIGGS, DARLENE | Talen Texas, LLC | 27078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3715 | BRIGGS, WILLIAM | Barney Davis, LLC | 3856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3716 | BRIGGS, WILLIAM | Laredo, LLC | 9606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3717 | BRIGGS, WILLIAM | Nueces Bay, LLC | 15353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3718 | BRIGGS, WILLIAM | Talen Texas Group, LLC | 21100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3719 | BRIGGS, WILLIAM | Talen Texas, LLC | 26847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3720 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Barney Davis, LLC | 5680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3721 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Laredo, LLC | 11430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3722 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Nueces Bay, LLC | 17177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3723 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Talen Texas Group, LLC | 22922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3724 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Talen Texas, LLC | 28671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3725 | BRIGHTMAN, JERRY | Barney Davis, LLC | 7543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3726 | BRIGHTMAN, JERRY | Laredo, LLC | 13293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3727 | BRIGHTMAN, JERRY | Nueces Bay, LLC | 19040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3728 | BRIGHTMAN, JERRY | Talen Texas Group, LLC | 24774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3729 | BRIGHTMAN, JERRY | Talen Texas, LLC | 30534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3730 | BRIGHTMON, HENRY | Barney Davis, LLC | 4223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3731 | BRIGHTMON, HENRY | Laredo, LLC | 9973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3732 | BRIGHTMON, HENRY | Nueces Bay, LLC | 15720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3733 | BRIGHTMON, HENRY | Talen Texas Group, LLC | 21466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3734 | BRIGHTMON, HENRY | Talen Texas, LLC | 27214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3735 | BRIGHTMON, MONICA | Barney Davis, LLC | 4527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3736 | BRIGHTMON, MONICA | Laredo, LLC | 10277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3737 | BRIGHTMON, MONICA | Nueces Bay, LLC | 16024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3738 | BRIGHTMON, MONICA | Talen Texas Group, LLC | 21770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3739 | BRIGHTMON, MONICA | Talen Texas, LLC | 27518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3740 | BRILES, GAYLA | Barney Davis, LLC | 7277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3741 | BRILES, GAYLA | Laredo, LLC | 13027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3742 | BRILES, GAYLA | Nueces Bay, LLC | 18774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3743 | BRILES, GAYLA | Talen Texas Group, LLC | 24508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3744 | BRILES, GAYLA | Talen Texas, LLC | 30268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3745 | BRISBY, QUNICY | Barney Davis, LLC | 4583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3746 | BRISBY, QUNICY | Laredo, LLC | 10333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3747 | BRISBY, QUNICY | Nueces Bay, LLC | 16080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3748 | BRISBY, QUNICY | Talen Texas Group, LLC | 21826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3749 | BRISBY, QUNICY | Talen Texas, LLC | 27574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3750 | BRISCOE, MICHAEL | Barney Davis, LLC | 8220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3751 | BRISCOE, MICHAEL | Laredo, LLC | 13970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3752 | BRISCOE, MICHAEL | Nueces Bay, LLC | 19717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3753 | BRISCOE, MICHAEL | Talen Texas Group, LLC | 25451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3754 | BRISCOE, MICHAEL | Talen Texas, LLC | 31211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3755 | BRISCOE, ROSEMARY | Barney Davis, LLC | 4645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3756 | BRISCOE, ROSEMARY | Laredo, LLC | 10395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3757 | BRISCOE, ROSEMARY | Nueces Bay, LLC | 16142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3758 | BRISCOE, ROSEMARY | Talen Texas Group, LLC | 21888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3759 | BRISCOE, ROSEMARY | Talen Texas, LLC | 27636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3760 | BRISTOL WEST INSURANCE COMPANY | Laredo, LLC | 3036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3761 | BRISTOL WEST INSURANCE COMPANY | Barney Davis, LLC | 3127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3762 | BRISTOL WEST INSURANCE COMPANY | Nueces Bay, LLC | 3154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3763 | BRISTOL WEST SPECIALTY INSURANCE | Nueces Bay, LLC | 3163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3764 | BRISTOL WEST SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3765 | BRISTOL WEST SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 3145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3766 | BRISTOL WEST SPECIALTY INSURANCE COMPANY | Laredo, LLC | 3221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3767 | BRIT GLOBAL SPECIALTY | Laredo, LLC | 2030 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3768 | BRIT GLOBAL SPECIALTY | Nueces Bay, LLC | 2031 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3769 | BRIT GLOBAL SPECIALTY | Barney Davis, LLC | 2055 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3770 | BRIT INSURANCE | Barney Davis, LLC | 2609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3771 | BRIT INSURANCE | Nueces Bay, LLC | 3450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3772 | BRIT INSURANCE | Laredo, LLC | 3454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3773 | BRIT INSURANCE | Barney Davis, LLC | 3475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3774 | BRIT INSURANCE | Nueces Bay, LLC | 3489 | 8/2/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3775 | BRIT INSURANCE | Laredo, LLC | 3504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3776 | BRITO, FLORANGEL | Barney Davis, LLC | 3831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3777 | BRITO, FLORANGEL | Laredo, LLC | 9581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3778 | BRITO, FLORANGEL | Nueces Bay, LLC | 15328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3779 | BRITO, FLORANGEL | Talen Texas Group, LLC | 21075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3780 | BRITO, FLORANGEL | Talen Texas, LLC | 26822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3781 | BRITTON, CHERRY | Barney Davis, LLC | 6720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3782 | BRITTON, CHERRY | Laredo, LLC | 12470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3783 | BRITTON, CHERRY | Nueces Bay, LLC | 18217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3784 | BRITTON, CHERRY | Talen Texas Group, LLC | 23951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3785 | BRITTON, CHERRY | Talen Texas, LLC | 29711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3786 | BRITTON, HEATHER | Barney Davis, LLC | 7359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3787 | BRITTON, HEATHER | Laredo, LLC | 13109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3788 | BRITTON, HEATHER | Nueces Bay, LLC | 18856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3789 | BRITTON, HEATHER | Talen Texas Group, LLC | 24590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3790 | BRITTON, HEATHER | Talen Texas, LLC | 30350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3791 | BRIZENDINE, KORNIELLIA | Barney Davis, LLC | 7865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3792 | BRIZENDINE, KORNIELLIA | Laredo, LLC | 13615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3793 | BRIZENDINE, KORNIELLIA | Nueces Bay, LLC | 19362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3794 | BRIZENDINE, KORNIELLIA | Talen Texas Group, LLC | 25096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3795 | BRIZENDINE, KORNIELLIA | Talen Texas, LLC | 30856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3796 | BROCK, KRISTEN | Barney Davis, LLC | 7867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3797 | BROCK, KRISTEN | Laredo, LLC | 13617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3798 | BROCK, KRISTEN | Nueces Bay, LLC | 19364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3799 | BROCK, KRISTEN | Talen Texas Group, LLC | 25098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3800 | BROCK, KRISTEN | Talen Texas, LLC | 30858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3801 | BRODY, BURGUNDY | Barney Davis, LLC | 6611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3802 | BRODY, BURGUNDY | Laredo, LLC | 12361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3803 | BRODY, BURGUNDY | Nueces Bay, LLC | 18108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3804 | BRODY, BURGUNDY | Talen Texas Group, LLC | 23842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3805 | BRODY, BURGUNDY | Talen Texas, LLC | 29602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3806 | BROKENBOURGH, JENNIFER | Barney Davis, LLC | 4267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3807 | BROKENBOURGH, JENNIFER | Laredo, LLC | 10017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3808 | BROKENBOURGH, JENNIFER | Nueces Bay, LLC | 15764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3809 | BROKENBOURGH, JENNIFER | Talen Texas Group, LLC | 21510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3810 | BROKENBOURGH, JENNIFER | Talen Texas, LLC | 27258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3811 | BRONSON, LISA | Barney Davis, LLC | 4434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3812 | BRONSON, LISA | Laredo, LLC | 10184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3813 | BRONSON, LISA | Nueces Bay, LLC | 15931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3814 | BRONSON, LISA | Talen Texas Group, LLC | 21677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3815 | BRONSON, LISA | Talen Texas, LLC | 27425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3816 | BRONSON, MELINDA | Laredo, LLC | 32426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3817 | BRONSON, MELINDA | Barney Davis, LLC | 33417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3818 | BRONSON, MELINDA | Nueces Bay, LLC | 34408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3819 | BRONSON, MELINDA | Talen Texas Group, LLC | 35399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3820 | BRONSON, MELINDA | Talen Texas, LLC | 36390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3821 | BROOKE, KAREN | Barney Davis, LLC | 4352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3822 | BROOKE, KAREN | Laredo, LLC | 10102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3823 | BROOKE, KAREN | Nueces Bay, LLC | 15849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3824 | BROOKE, KAREN | Talen Texas Group, LLC | 21595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3825 | BROOKE, KAREN | Talen Texas, LLC | 27343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3826 | BROOKS, BONITA DELAINE | Barney Davis, LLC | 9220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3827 | BROOKS, BONITA DELAINE | Laredo, LLC | 14970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3828 | BROOKS, BONITA DELAINE | Nueces Bay, LLC | 20717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3829 | BROOKS, BONITA DELAINE | Talen Texas Group, LLC | 26449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3830 | BROOKS, BONITA DELAINE | Talen Texas, LLC | 32211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3831 | BROOKS, KENYSA | Barney Davis, LLC | 3749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3832 | BROOKS, KENYSA | Laredo, LLC | 9499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3833 | BROOKS, KENYSA | Nueces Bay, LLC | 15246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3834 | BROOKS, KENYSA | Talen Texas Group, LLC | 20993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3835 | BROOKS, KENYSA | Talen Texas, LLC | 26740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3836 | BROOKS, LARRY | Laredo, LLC | 32427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3837 | BROOKS, LARRY | Barney Davis, LLC | 33418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3838 | BROOKS, LARRY | Nueces Bay, LLC | 34409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3839 | BROOKS, LARRY | Talen Texas Group, LLC | 35400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3840 | BROOKS, LARRY | Talen Texas, LLC | 36391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3841 | BROOKS, MARGO | Laredo, LLC | 32428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3842 | BROOKS, MARGO | Barney Davis, LLC | 33419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3843 | BROOKS, MARGO | Nueces Bay, LLC | 34410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3844 | BROOKS, MARGO | Talen Texas Group, LLC | 35401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3845 | BROOKS, MARGO | Talen Texas, LLC | 36392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3846 | BROOKS, MEGAN | Barney Davis, LLC | 4502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3847 | BROOKS, MEGAN | Laredo, LLC | 10252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3848 | BROOKS, MEGAN | Nueces Bay, LLC | 15999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3849 | BROOKS, MEGAN | Talen Texas Group, LLC | 21745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3850 | BROOKS, MEGAN | Talen Texas, LLC | 27493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3851 | BROOKS, SHERRY | Barney Davis, LLC | 4686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3852 | BROOKS, SHERRY | Laredo, LLC | 10436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3853 | BROOKS, SHERRY | Nueces Bay, LLC | 16183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3854 | BROOKS, SHERRY | Talen Texas Group, LLC | 21929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3855 | BROOKS, SHERRY | Talen Texas, LLC | 27677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3856 | BROOKS, TIM | Barney Davis, LLC | 9008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3857 | BROOKS, TIM | Laredo, LLC | 14758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3858 | BROOKS, TIM | Nueces Bay, LLC | 20505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3859 | BROOKS, TIM | Talen Texas Group, LLC | 26237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3860 | BROOKS, TIM | Talen Texas, LLC | 31999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3861 | BROTHERHOOD MUTUAL INSURANCE COMPANY | Laredo, LLC | 919 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $48,586,339.05 + Unliquidated<br><br>Total: $48,586,339.05 + Unliquidated |
| 3862 | BROTHERHOOD MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1229 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $48,586,339.05 + Unliquidated<br><br>Total: $48,586,339.05 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3863 | BROTHERHOOD MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1376 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $48,586,339.05 + Unliquidated<br><br>Total: $48,586,339.05 + Unliquidated |
| 3864 | BROUSSARD, SHAELIN | Barney Davis, LLC | 3635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3865 | BROUSSARD, SHAELIN | Laredo, LLC | 9385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3866 | BROUSSARD, SHAELIN | Nueces Bay, LLC | 15132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3867 | BROUSSARD, SHAELIN | Talen Texas Group, LLC | 20879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3868 | BROUSSARD, SHAELIN | Talen Texas, LLC | 26626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3869 | BROWN JR, TIMOTHY | Barney Davis, LLC | 9014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3870 | BROWN JR, TIMOTHY | Laredo, LLC | 14764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3871 | BROWN JR, TIMOTHY | Nueces Bay, LLC | 20511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3872 | BROWN JR, TIMOTHY | Talen Texas Group, LLC | 26243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3873 | BROWN JR, TIMOTHY | Talen Texas, LLC | 32005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3874 | BROWN, ALEXIS | Barney Davis, LLC | 6324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3875 | BROWN, ALEXIS | Laredo, LLC | 12074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3876 | BROWN, ALEXIS | Nueces Bay, LLC | 17821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3877 | BROWN, ALEXIS | Talen Texas Group, LLC | 23556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3878 | BROWN, ALEXIS | Talen Texas, LLC | 29315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3879 | BROWN, APRIL | Barney Davis, LLC | 3943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3880 | BROWN, APRIL | Laredo, LLC | 9693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3881 | BROWN, APRIL | Nueces Bay, LLC | 15440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3882 | BROWN, APRIL | Talen Texas Group, LLC | 21186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3883 | BROWN, APRIL | Talen Texas, LLC | 26934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3884 | BROWN, ASHLEY | Barney Davis, LLC | 6458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3885 | BROWN, ASHLEY | Laredo, LLC | 12208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3886 | BROWN, ASHLEY | Nueces Bay, LLC | 17955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3887 | BROWN, ASHLEY | Talen Texas Group, LLC | 23690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3888 | BROWN, ASHLEY | Talen Texas, LLC | 29449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3889 | BROWN, AUDRA | Barney Davis, LLC | 4839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3890 | BROWN, AUDRA | Laredo, LLC | 10589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3891 | BROWN, AUDRA | Nueces Bay, LLC | 16336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3892 | BROWN, AUDRA | Talen Texas Group, LLC | 22082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3893 | BROWN, AUDRA | Talen Texas, LLC | 27830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3894 | BROWN, CAROLYN | Barney Davis, LLC | 6227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3895 | BROWN, CAROLYN | Barney Davis, LLC | 6663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3896 | BROWN, CAROLYN | Laredo, LLC | 11977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3897 | BROWN, CAROLYN | Laredo, LLC | 12413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3898 | BROWN, CAROLYN | Nueces Bay, LLC | 17724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3899 | BROWN, CAROLYN | Nueces Bay, LLC | 18160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3900 | BROWN, CAROLYN | Talen Texas Group, LLC | 23469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3901 | BROWN, CAROLYN | Talen Texas Group, LLC | 23894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3902 | BROWN, CAROLYN | Talen Texas, LLC | 29218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3903 | BROWN, CAROLYN | Talen Texas, LLC | 29654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3904 | BROWN, CATHERINE | Barney Davis, LLC | 5428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3905 | BROWN, CATHERINE | Laredo, LLC | 11178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3906 | BROWN, CATHERINE | Nueces Bay, LLC | 16925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3907 | BROWN, CATHERINE | Talen Texas Group, LLC | 22670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3908 | BROWN, CATHERINE | Talen Texas, LLC | 28419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3909 | BROWN, CHERYL | Barney Davis, LLC | 6721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3910 | BROWN, CHERYL | Laredo, LLC | 12471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3911 | BROWN, CHERYL | Nueces Bay, LLC | 18218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3912 | BROWN, CHERYL | Talen Texas Group, LLC | 23952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3913 | BROWN, CHERYL | Talen Texas, LLC | 29712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3914 | BROWN, CHRISTEN | Barney Davis, LLC | 5964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3915 | BROWN, CHRISTEN | Laredo, LLC | 11714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3916 | BROWN, CHRISTEN | Nueces Bay, LLC | 17461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3917 | BROWN, CHRISTEN | Talen Texas Group, LLC | 23206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3918 | BROWN, CHRISTEN | Talen Texas, LLC | 28955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3919 | BROWN, CHRISTOPHER | Barney Davis, LLC | 6762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3920 | BROWN, CHRISTOPHER | Laredo, LLC | 12512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3921 | BROWN, CHRISTOPHER | Nueces Bay, LLC | 18259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3922 | BROWN, CHRISTOPHER | Talen Texas Group, LLC | 23993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3923 | BROWN, CHRISTOPHER | Talen Texas, LLC | 29753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3924 | BROWN, CHRISTOPHER | Laredo, LLC | 32429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3925 | BROWN, CHRISTOPHER | Barney Davis, LLC | 33420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3926 | BROWN, CHRISTOPHER | Nueces Bay, LLC | 34411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3927 | BROWN, CHRISTOPHER | Talen Texas Group, LLC | 35402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3928 | BROWN, CHRISTOPHER | Talen Texas, LLC | 36393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3929 | BROWN, CINDERELLA | Laredo, LLC | 32430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3930 | BROWN, CINDERELLA | Barney Davis, LLC | 33421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3931 | BROWN, CINDERELLA | Nueces Bay, LLC | 34412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3932 | BROWN, CINDERELLA | Talen Texas Group, LLC | 35403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3933 | BROWN, CINDERELLA | Talen Texas, LLC | 36394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3934 | BROWN, CLARA | Barney Davis, LLC | 6786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3935 | BROWN, CLARA | Laredo, LLC | 12536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3936 | BROWN, CLARA | Nueces Bay, LLC | 18283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3937 | BROWN, CLARA | Talen Texas Group, LLC | 24017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3938 | BROWN, CLARA | Talen Texas, LLC | 29777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3939 | BROWN, CLARENCE | Barney Davis, LLC | 6789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3940 | BROWN, CLARENCE | Laredo, LLC | 12539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3941 | BROWN, CLARENCE | Nueces Bay, LLC | 18286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3942 | BROWN, CLARENCE | Talen Texas Group, LLC | 24020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3943 | BROWN, CLARENCE | Talen Texas, LLC | 29780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3944 | BROWN, CYNTHIA | Barney Davis, LLC | 4067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3945 | BROWN, CYNTHIA | Laredo, LLC | 9817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3946 | BROWN, CYNTHIA | Nueces Bay, LLC | 15564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3947 | BROWN, CYNTHIA | Talen Texas Group, LLC | 21310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3948 | BROWN, CYNTHIA | Talen Texas, LLC | 27058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3949 | BROWN, DENISE | Barney Davis, LLC | 4119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3950 | BROWN, DENISE | Laredo, LLC | 9869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3951 | BROWN, DENISE | Nueces Bay, LLC | 15616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3952 | BROWN, DENISE | Talen Texas Group, LLC | 21362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3953 | BROWN, DENISE | Talen Texas, LLC | 27110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3954 | BROWN, DONNA | Barney Davis, LLC | 7068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3955 | BROWN, DONNA | Laredo, LLC | 12818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3956 | BROWN, DONNA | Nueces Bay, LLC | 18565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3957 | BROWN, DONNA | Talen Texas Group, LLC | 24299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3958 | BROWN, DONNA | Talen Texas, LLC | 30059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3959 | BROWN, DORA | Barney Davis, LLC | 7085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3960 | BROWN, DORA | Laredo, LLC | 12835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3961 | BROWN, DORA | Nueces Bay, LLC | 18582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3962 | BROWN, DORA | Talen Texas Group, LLC | 24316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3963 | BROWN, DORA | Talen Texas, LLC | 30076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3964 | BROWN, EARTHA | Barney Davis, LLC | 4950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3965 | BROWN, EARTHA | Laredo, LLC | 10700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3966 | BROWN, EARTHA | Nueces Bay, LLC | 16447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|----------------------|
| 3967 | BROWN, EARTHA | Talen Texas Group, LLC | 22192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3968 | BROWN, EARTHA | Talen Texas, LLC | 27941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3969 | BROWN, EDDY | Barney Davis, LLC | 7125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3970 | BROWN, EDDY | Laredo, LLC | 12875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3971 | BROWN, EDDY | Nueces Bay, LLC | 18622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3972 | BROWN, EDDY | Talen Texas Group, LLC | 24356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3973 | BROWN, EDDY | Talen Texas, LLC | 30116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3974 | BROWN, ELIZABETH | Barney Davis, LLC | 6106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3975 | BROWN, ELIZABETH | Laredo, LLC | 11856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3976 | BROWN, ELIZABETH | Nueces Bay, LLC | 17603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3977 | BROWN, ELIZABETH | Talen Texas Group, LLC | 23348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3978 | BROWN, ELIZABETH | Talen Texas, LLC | 29097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3979 | BROWN, ELLA | Barney Davis, LLC | 7156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3980 | BROWN, ELLA | Laredo, LLC | 12906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 3981 | BROWN, ELLA | Nueces Bay, LLC | 18653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3982 | BROWN, ELLA | Talen Texas Group, LLC | 24387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3983 | BROWN, ELLA | Talen Texas, LLC | 30147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3984 | BROWN, GEORGE | Laredo, LLC | 32431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3985 | BROWN, GEORGE | Barney Davis, LLC | 33422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3986 | BROWN, GEORGE | Nueces Bay, LLC | 34413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3987 | BROWN, GEORGE | Talen Texas Group, LLC | 35404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 3988 | BROWN, GEORGE | Talen Texas, LLC | 36395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3989 | BROWN, GREGORY | Barney Davis, LLC | 4214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3990 | BROWN, GREGORY | Laredo, LLC | 9964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3991 | BROWN, GREGORY | Nueces Bay, LLC | 15711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3992 | BROWN, GREGORY | Talen Texas Group, LLC | 21457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3993 | BROWN, GREGORY | Talen Texas, LLC | 27205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3994 | BROWN, JAMES E | Barney Davis, LLC | 3676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 3995 | BROWN, JAMES E | Laredo, LLC | 9426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3996 | BROWN, JAMES E | Nueces Bay, LLC | 15173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3997 | BROWN, JAMES E | Talen Texas Group, LLC | 20920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3998 | BROWN, JAMES E | Talen Texas, LLC | 26667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 3999 | BROWN, JENNIFER | Barney Davis, LLC | 5022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4000 | BROWN, JENNIFER | Laredo, LLC | 10772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4001 | BROWN, JENNIFER | Nueces Bay, LLC | 16519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4002 | BROWN, JENNIFER | Talen Texas Group, LLC | 22264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4003 | BROWN, JENNIFER | Talen Texas, LLC | 28013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4004 | BROWN, JERRIENE | Barney Davis, LLC | 5026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4005 | BROWN, JERRIENE | Laredo, LLC | 10776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4006 | BROWN, JERRIENE | Nueces Bay, LLC | 16523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4007 | BROWN, JERRIENE | Talen Texas Group, LLC | 22268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4008 | BROWN, JERRIENE | Talen Texas, LLC | 28017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4009 | BROWN, JIMMY | Barney Davis, LLC | 4289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4010 | BROWN, JIMMY | Laredo, LLC | 10039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4011 | BROWN, JIMMY | Nueces Bay, LLC | 15786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4012 | BROWN, JIMMY | Talen Texas Group, LLC | 21532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4013 | BROWN, JIMMY | Talen Texas, LLC | 27280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4014 | BROWN, JOHN | Barney Davis, LLC | 7603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4015 | BROWN, JOHN | Laredo, LLC | 13353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4016 | BROWN, JOHN | Nueces Bay, LLC | 19100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4017 | BROWN, JOHN | Talen Texas Group, LLC | 24834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4018 | BROWN, JOHN | Talen Texas, LLC | 30594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4019 | BROWN, JOYCE | Barney Davis, LLC | 5435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4020 | BROWN, JOYCE | Laredo, LLC | 11185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4021 | BROWN, JOYCE | Nueces Bay, LLC | 16932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4022 | BROWN, JOYCE | Talen Texas Group, LLC | 22677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4023 | BROWN, JOYCE | Talen Texas, LLC | 28426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4024 | BROWN, KATHERINE | Barney Davis, LLC | 3836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4025 | BROWN, KATHERINE | Laredo, LLC | 9586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4026 | BROWN, KATHERINE | Nueces Bay, LLC | 15333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4027 | BROWN, KATHERINE | Talen Texas Group, LLC | 21080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4028 | BROWN, KATHERINE | Talen Texas, LLC | 26827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4029 | BROWN, KATRINA | Barney Davis, LLC | 7782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4030 | BROWN, KATRINA | Laredo, LLC | 13532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4031 | BROWN, KATRINA | Nueces Bay, LLC | 19279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4032 | BROWN, KATRINA | Talen Texas Group, LLC | 25013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4033 | BROWN, KATRINA | Talen Texas, LLC | 30773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4034 | BROWN, KENNETH | Barney Davis, LLC | 5819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4035 | BROWN, KENNETH | Laredo, LLC | 11569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4036 | BROWN, KENNETH | Nueces Bay, LLC | 17316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4037 | BROWN, KENNETH | Talen Texas Group, LLC | 23061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4038 | BROWN, KENNETH | Talen Texas, LLC | 28810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4039 | BROWN, KEYLONDA | Barney Davis, LLC | 7836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4040 | BROWN, KEYLONDA | Laredo, LLC | 13586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4041 | BROWN, KEYLONDA | Nueces Bay, LLC | 19333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4042 | BROWN, KEYLONDA | Talen Texas Group, LLC | 25067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4043 | BROWN, KEYLONDA | Talen Texas, LLC | 30827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4044 | BROWN, LAMONZE | Barney Davis, LLC | 3686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4045 | BROWN, LAMONZE | Laredo, LLC | 9436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4046 | BROWN, LAMONZE | Nueces Bay, LLC | 15183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4047 | BROWN, LAMONZE | Talen Texas Group, LLC | 20930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4048 | BROWN, LAMONZE | Talen Texas, LLC | 26677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4049 | BROWN, LAQUISHA | Barney Davis, LLC | 9279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4050 | BROWN, LAQUISHA | Laredo, LLC | 15029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4051 | BROWN, LAQUISHA | Nueces Bay, LLC | 20776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4052 | BROWN, LAQUISHA | Talen Texas Group, LLC | 26508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4053 | BROWN, LAQUISHA | Talen Texas, LLC | 32270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4054 | BROWN, LAURICE | Barney Davis, LLC | 7934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4055 | BROWN, LAURICE | Laredo, LLC | 13684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4056 | BROWN, LAURICE | Nueces Bay, LLC | 19431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4057 | BROWN, LAURICE | Talen Texas Group, LLC | 25165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4058 | BROWN, LAURICE | Talen Texas, LLC | 30925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4059 | BROWN, LAWRENCE | Barney Davis, LLC | 5088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4060 | BROWN, LAWRENCE | Laredo, LLC | 10838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4061 | BROWN, LAWRENCE | Nueces Bay, LLC | 16585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4062 | BROWN, LAWRENCE | Talen Texas Group, LLC | 22330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4063 | BROWN, LAWRENCE | Talen Texas, LLC | 28079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4064 | BROWN, LESTER | Laredo, LLC | 32432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4065 | BROWN, LESTER | Barney Davis, LLC | 33423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4066 | BROWN, LESTER | Nueces Bay, LLC | 34414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4067 | BROWN, LESTER | Talen Texas Group, LLC | 35405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4068 | BROWN, LESTER | Talen Texas, LLC | 36396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4069 | BROWN, MARK | Barney Davis, LLC | 5132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4070 | BROWN, MARK | Laredo, LLC | 10882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4071 | BROWN, MARK | Nueces Bay, LLC | 16629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4072 | BROWN, MARK | Talen Texas Group, LLC | 22374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4073 | BROWN, MARK | Talen Texas, LLC | 28123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4074 | BROWN, MARY | Barney Davis, LLC | 4487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4075 | BROWN, MARY | Laredo, LLC | 10237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4076 | BROWN, MARY | Nueces Bay, LLC | 15984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4077 | BROWN, MARY | Talen Texas Group, LLC | 21730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4078 | BROWN, MARY | Talen Texas, LLC | 27478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4079 | BROWN, MINDY | Barney Davis, LLC | 6010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4080 | BROWN, MINDY | Laredo, LLC | 11760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4081 | BROWN, MINDY | Nueces Bay, LLC | 17507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4082 | BROWN, MINDY | Talen Texas Group, LLC | 23252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4083 | BROWN, MINDY | Talen Texas, LLC | 29001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4084 | BROWN, MUNOZ | Barney Davis, LLC | 8298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4085 | BROWN, MUNOZ | Laredo, LLC | 14048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4086 | BROWN, MUNOZ | Nueces Bay, LLC | 19795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4087 | BROWN, MUNOZ | Talen Texas Group, LLC | 25529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4088 | BROWN, MUNOZ | Talen Texas, LLC | 31289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4089 | BROWN, NICOLE | Barney Davis, LLC | 5181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4090 | BROWN, NICOLE | Laredo, LLC | 10931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4091 | BROWN, NICOLE | Nueces Bay, LLC | 16678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4092 | BROWN, NICOLE | Talen Texas Group, LLC | 22423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4093 | BROWN, NICOLE | Talen Texas, LLC | 28172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4094 | BROWN, NIKKI | Barney Davis, LLC | 3693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4095 | BROWN, NIKKI | Laredo, LLC | 9443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4096 | BROWN, NIKKI | Nueces Bay, LLC | 15190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4097 | BROWN, NIKKI | Talen Texas Group, LLC | 20937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4098 | BROWN, NIKKI | Talen Texas, LLC | 26684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4099 | BROWN, PATRICIA | Barney Davis, LLC | 4793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4100 | BROWN, PATRICIA | Barney Davis, LLC | 4794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4101 | BROWN, PATRICIA | Barney Davis, LLC | 5197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4102 | BROWN, PATRICIA | Laredo, LLC | 10543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4103 | BROWN, PATRICIA | Laredo, LLC | 10544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4104 | BROWN, PATRICIA | Laredo, LLC | 10947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4105 | BROWN, PATRICIA | Nueces Bay, LLC | 16290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4106 | BROWN, PATRICIA | Nueces Bay, LLC | 16291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4107 | BROWN, PATRICIA | Nueces Bay, LLC | 16694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4108 | BROWN, PATRICIA | Talen Texas Group, LLC | 22036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4109 | BROWN, PATRICIA | Talen Texas Group, LLC | 22037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4110 | BROWN, PATRICIA | Talen Texas Group, LLC | 22439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4111 | BROWN, PATRICIA | Talen Texas, LLC | 27784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4112 | BROWN, PATRICIA | Talen Texas, LLC | 27785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4113 | BROWN, PATRICIA | Talen Texas, LLC | 28188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4114 | BROWN, PAULETTE | Barney Davis, LLC | 8425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4115 | BROWN, PAULETTE | Laredo, LLC | 14175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4116 | BROWN, PAULETTE | Nueces Bay, LLC | 19922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4117 | BROWN, PAULETTE | Talen Texas Group, LLC | 25655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4118 | BROWN, PAULETTE | Talen Texas, LLC | 31416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4119 | BROWN, REGINA | Barney Davis, LLC | 8528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4120 | BROWN, REGINA | Laredo, LLC | 14278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4121 | BROWN, REGINA | Nueces Bay, LLC | 20025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4122 | BROWN, REGINA | Talen Texas Group, LLC | 25757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4123 | BROWN, REGINA | Talen Texas, LLC | 31519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4124 | BROWN, SAMSON | Laredo, LLC | 32433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4125 | BROWN, SAMSON | Barney Davis, LLC | 33424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4126 | BROWN, SAMSON | Nueces Bay, LLC | 34415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4127 | BROWN, SAMSON | Talen Texas Group, LLC | 35406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4128 | BROWN, SAMSON | Talen Texas, LLC | 36397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4129 | BROWN, SCOTT | Barney Davis, LLC | 6185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4130 | BROWN, SCOTT | Laredo, LLC | 11935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4131 | BROWN, SCOTT | Nueces Bay, LLC | 17682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4132 | BROWN, SCOTT | Talen Texas Group, LLC | 23427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4133 | BROWN, SCOTT | Talen Texas, LLC | 29176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4134 | BROWN, SHERRY | Barney Davis, LLC | 6223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4135 | BROWN, SHERRY | Laredo, LLC | 11973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4136 | BROWN, SHERRY | Nueces Bay, LLC | 17720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4137 | BROWN, SHERRY | Talen Texas Group, LLC | 23465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4138 | BROWN, SHERRY | Talen Texas, LLC | 29214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4139 | BROWN, STEVEN | Barney Davis, LLC | 8893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4140 | BROWN, STEVEN | Laredo, LLC | 14643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4141 | BROWN, STEVEN | Nueces Bay, LLC | 20390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4142 | BROWN, STEVEN | Talen Texas Group, LLC | 26122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4143 | BROWN, STEVEN | Talen Texas, LLC | 31884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4144 | BROWN, TABITHA | Barney Davis, LLC | 8924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4145 | BROWN, TABITHA | Laredo, LLC | 14674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4146 | BROWN, TABITHA | Nueces Bay, LLC | 20421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4147 | BROWN, TABITHA | Talen Texas Group, LLC | 26153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4148 | BROWN, TABITHA | Talen Texas, LLC | 31915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4149 | BROWN, TERRENCE | Barney Davis, LLC | 6237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4150 | BROWN, TERRENCE | Laredo, LLC | 11987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4151 | BROWN, TERRENCE | Nueces Bay, LLC | 17734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4152 | BROWN, TERRENCE | Talen Texas Group, LLC | 26579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4153 | BROWN, TERRENCE | Talen Texas, LLC | 29228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4154 | BROWN, TONYA | Barney Davis, LLC | 9047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4155 | BROWN, TONYA | Laredo, LLC | 14797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4156 | BROWN, TONYA | Nueces Bay, LLC | 20544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4157 | BROWN, TONYA | Talen Texas Group, LLC | 26276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4158 | BROWN, TONYA | Talen Texas, LLC | 32038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4159 | BROWNING, ADRIAN | Barney Davis, LLC | 9201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4160 | BROWNING, ADRIAN | Laredo, LLC | 14951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4161 | BROWNING, ADRIAN | Nueces Bay, LLC | 20698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4162 | BROWNING, ADRIAN | Talen Texas Group, LLC | 26430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4163 | BROWNING, ADRIAN | Talen Texas, LLC | 32192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4164 | BROWNING, BRACK | Barney Davis, LLC | 3976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4165 | BROWNING, BRACK | Laredo, LLC | 9726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4166 | BROWNING, BRACK | Nueces Bay, LLC | 15473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4167 | BROWNING, BRACK | Talen Texas Group, LLC | 21219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4168 | BROWNING, BRACK | Talen Texas, LLC | 26967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4169 | BROWNING, CARL | Barney Davis, LLC | 6625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4170 | BROWNING, CARL | Laredo, LLC | 12375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4171 | BROWNING, CARL | Nueces Bay, LLC | 18122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4172 | BROWNING, CARL | Talen Texas Group, LLC | 23856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4173 | BROWNING, CARL | Talen Texas, LLC | 29616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4174 | BROWNING, FRANK | Barney Davis, LLC | 4190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4175 | BROWNING, FRANK | Laredo, LLC | 9940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4176 | BROWNING, FRANK | Nueces Bay, LLC | 15687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4177 | BROWNING, FRANK | Talen Texas Group, LLC | 21433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4178 | BROWNING, FRANK | Talen Texas, LLC | 27181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4179 | BROWNING, TAINA | Barney Davis, LLC | 8926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4180 | BROWNING, TAINA | Laredo, LLC | 14676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4181 | BROWNING, TAINA | Nueces Bay, LLC | 20423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4182 | BROWNING, TAINA | Talen Texas Group, LLC | 26155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4183 | BROWNING, TAINA | Talen Texas, LLC | 31917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4184 | BRRATTON, HERBERT | Barney Davis, LLC | 4225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4185 | BRRATTON, HERBERT | Laredo, LLC | 9975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4186 | BRRATTON, HERBERT | Nueces Bay, LLC | 15722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4187 | BRRATTON, HERBERT | Talen Texas Group, LLC | 21468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4188 | BRRATTON, HERBERT | Talen Texas, LLC | 27216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4189 | BRUCE, EVERETT | Barney Davis, LLC | 7218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4190 | BRUCE, EVERETT | Laredo, LLC | 12968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4191 | BRUCE, EVERETT | Nueces Bay, LLC | 18715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4192 | BRUCE, EVERETT | Talen Texas Group, LLC | 24449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4193 | BRUCE, EVERETT | Talen Texas, LLC | 30209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4194 | BRUNO, GREGORY | Barney Davis, LLC | 7329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4195 | BRUNO, GREGORY | Laredo, LLC | 13079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4196 | BRUNO, GREGORY | Nueces Bay, LLC | 18826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4197 | BRUNO, GREGORY | Talen Texas Group, LLC | 24560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4198 | BRUNO, GREGORY | Talen Texas, LLC | 30320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4199 | BRUNO, LEWIS | Barney Davis, LLC | 7972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4200 | BRUNO, LEWIS | Laredo, LLC | 13722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4201 | BRUNO, LEWIS | Nueces Bay, LLC | 19469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4202 | BRUNO, LEWIS | Talen Texas Group, LLC | 25203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4203 | BRUNO, LEWIS | Talen Texas, LLC | 30963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4204 | BRUNSTON, ASHLEY | Laredo, LLC | 32434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 4205 | BRUNSTON, ASHLEY | Barney Davis, LLC | 33425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4206 | BRUNSTON, ASHLEY | Nueces Bay, LLC | 34416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4207 | BRUNSTON, ASHLEY | Talen Texas Group, LLC | 35407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4208 | BRUNSTON, ASHLEY | Talen Texas, LLC | 36398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4209 | BRYAN, ERICA | Barney Davis, LLC | 7188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4210 | BRYAN, ERICA | Laredo, LLC | 12938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4211 | BRYAN, ERICA | Nueces Bay, LLC | 18685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4212 | BRYAN, ERICA | Talen Texas Group, LLC | 24419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4213 | BRYAN, ERICA | Talen Texas, LLC | 30179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4214 | BRYANT, ARTRINA | Barney Davis, LLC | 4831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4215 | BRYANT, ARTRINA | Laredo, LLC | 10581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4216 | BRYANT, ARTRINA | Nueces Bay, LLC | 16328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4217 | BRYANT, ARTRINA | Talen Texas Group, LLC | 22074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4218 | BRYANT, ARTRINA | Talen Texas, LLC | 27822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4219 | BRYANT, BRADLEY | Barney Davis, LLC | 3977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4220 | BRYANT, BRADLEY | Laredo, LLC | 9727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4221 | BRYANT, BRADLEY | Nueces Bay, LLC | 15474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4222 | BRYANT, BRADLEY | Talen Texas Group, LLC | 21220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4223 | BRYANT, BRADLEY | Talen Texas, LLC | 26968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4224 | BRYANT, CHAUNTTY | Barney Davis, LLC | 6716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4225 | BRYANT, CHAUNTTY | Laredo, LLC | 12466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4226 | BRYANT, CHAUNTTY | Nueces Bay, LLC | 18213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4227 | BRYANT, CHAUNTTY | Talen Texas Group, LLC | 23947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4228 | BRYANT, CHAUNTTY | Talen Texas, LLC | 29707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4229 | BRYANT, CHERYL | Barney Davis, LLC | 6722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4230 | BRYANT, CHERYL | Laredo, LLC | 12472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4231 | BRYANT, CHERYL | Nueces Bay, LLC | 18219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4232 | BRYANT, CHERYL | Talen Texas Group, LLC | 23953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4233 | BRYANT, CHERYL | Talen Texas, LLC | 29713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4234 | BRYANT, JERROLD | Barney Davis, LLC | 6132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4235 | BRYANT, JERROLD | Laredo, LLC | 11882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4236 | BRYANT, JERROLD | Nueces Bay, LLC | 17629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4237 | BRYANT, JERROLD | Talen Texas Group, LLC | 23374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4238 | BRYANT, JERROLD | Talen Texas, LLC | 29123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4239 | BRYANT, MICHAEL | Barney Davis, LLC | 8221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4240 | BRYANT, MICHAEL | Laredo, LLC | 13971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4241 | BRYANT, MICHAEL | Nueces Bay, LLC | 19718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4242 | BRYANT, MICHAEL | Talen Texas Group, LLC | 25452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4243 | BRYANT, MICHAEL | Talen Texas, LLC | 31212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4244 | BRZYMIALKIEWICZ, ALBERT | Barney Davis, LLC | 6306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4245 | BRZYMIALKIEWICZ, ALBERT | Laredo, LLC | 12056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4246 | BRZYMIALKIEWICZ, ALBERT | Nueces Bay, LLC | 17803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4247 | BRZYMIALKIEWICZ, ALBERT | Talen Texas Group, LLC | 23538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4248 | BRZYMIALKIEWICZ, ALBERT | Talen Texas, LLC | 29297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4249 | BSCON, JIMMY | Barney Davis, LLC | 6134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4250 | BSCON, JIMMY | Laredo, LLC | 11884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4251 | BSCON, JIMMY | Nueces Bay, LLC | 17631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4252 | BSCON, JIMMY | Talen Texas Group, LLC | 23376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4253 | BSCON, JIMMY | Talen Texas, LLC | 29125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4254 | BUCHANAN, SCOTT | Barney Davis, LLC | 8759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4255 | BUCHANAN, SCOTT | Laredo, LLC | 14509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4256 | BUCHANAN, SCOTT | Nueces Bay, LLC | 20256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4257 | BUCHANAN, SCOTT | Talen Texas Group, LLC | 25988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4258 | BUCHANAN, SCOTT | Talen Texas, LLC | 31750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4259 | BUCHANAN, TERRI | Barney Davis, LLC | 8969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4260 | BUCHANAN, TERRI | Laredo, LLC | 14719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4261 | BUCHANAN, TERRI | Nueces Bay, LLC | 20466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4262 | BUCHANAN, TERRI | Talen Texas Group, LLC | 26198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4263 | BUCHANAN, TERRI | Talen Texas, LLC | 31960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4264 | BUCHHOLZ, MICHELE | Barney Davis, LLC | 9300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4265 | BUCHHOLZ, MICHELE | Laredo, LLC | 15050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4266 | BUCHHOLZ, MICHELE | Nueces Bay, LLC | 20797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4267 | BUCHHOLZ, MICHELE | Talen Texas Group, LLC | 26529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4268 | BUCHHOLZ, MICHELE | Talen Texas, LLC | 32291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4269 | BUCHMAN, AUDREY | Barney Davis, LLC | 6472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4270 | BUCHMAN, AUDREY | Laredo, LLC | 12222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4271 | BUCHMAN, AUDREY | Nueces Bay, LLC | 17969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4272 | BUCHMAN, AUDREY | Talen Texas Group, LLC | 23704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4273 | BUCHMAN, AUDREY | Talen Texas, LLC | 29463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4274 | BUCKHEIT, WAYNE | Barney Davis, LLC | 9135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4275 | BUCKHEIT, WAYNE | Laredo, LLC | 14885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4276 | BUCKHEIT, WAYNE | Nueces Bay, LLC | 20632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4277 | BUCKHEIT, WAYNE | Talen Texas Group, LLC | 26364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4278 | BUCKHEIT, WAYNE | Talen Texas, LLC | 32126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4279 | BUCKHOLT, JERRY | Barney Davis, LLC | 7544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4280 | BUCKHOLT, JERRY | Laredo, LLC | 13294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4281 | BUCKHOLT, JERRY | Nueces Bay, LLC | 19041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4282 | BUCKHOLT, JERRY | Talen Texas Group, LLC | 24775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4283 | BUCKHOLT, JERRY | Talen Texas, LLC | 30535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4284 | BUENO, GENESIS M | Laredo, LLC | 32435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4285 | BUENO, GENESIS M | Barney Davis, LLC | 33426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4286 | BUENO, GENESIS M | Nueces Bay, LLC | 34417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4287 | BUENO, GENESIS M | Talen Texas Group, LLC | 35408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4288 | BUENO, GENESIS M | Talen Texas, LLC | 36399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4289 | BUENO, IRENE | Barney Davis, LLC | 7392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4290 | BUENO, IRENE | Laredo, LLC | 13142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4291 | BUENO, IRENE | Nueces Bay, LLC | 18889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4292 | BUENO, IRENE | Talen Texas Group, LLC | 24623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4293 | BUENO, IRENE | Talen Texas, LLC | 30383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4294 | BUENTELLO, DANIEL | Laredo, LLC | 32436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4295 | BUENTELLO, DANIEL | Barney Davis, LLC | 33427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4296 | BUENTELLO, DANIEL | Nueces Bay, LLC | 34418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4297 | BUENTELLO, DANIEL | Talen Texas Group, LLC | 35409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4298 | BUENTELLO, DANIEL | Talen Texas, LLC | 36400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4299 | BUFFUM, ANDREW | Barney Davis, LLC | 3650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4300 | BUFFUM, ANDREW | Laredo, LLC | 9400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4301 | BUFFUM, ANDREW | Nueces Bay, LLC | 15147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4302 | BUFFUM, ANDREW | Talen Texas Group, LLC | 20894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4303 | BUFFUM, ANDREW | Talen Texas, LLC | 26641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4304 | BUGGEY, BRANDI | Barney Davis, LLC | 6551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4305 | BUGGEY, BRANDI | Laredo, LLC | 12301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4306 | BUGGEY, BRANDI | Nueces Bay, LLC | 18048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4307 | BUGGEY, BRANDI | Talen Texas Group, LLC | 23783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4308 | BUGGEY, BRANDI | Talen Texas, LLC | 29542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4309 | BUICE, MARY | Barney Davis, LLC | 8149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4310 | BUICE, MARY | Laredo, LLC | 13899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4311 | BUICE, MARY | Nueces Bay, LLC | 19646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4312 | BUICE, MARY | Talen Texas Group, LLC | 25380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4313 | BUICE, MARY | Talen Texas, LLC | 31140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4314 | BUIEL, TOM | Barney Davis, LLC | 9029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4315 | BUIEL, TOM | Laredo, LLC | 14779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4316 | BUIEL, TOM | Nueces Bay, LLC | 20526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4317 | BUIEL, TOM | Talen Texas Group, LLC | 26258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4318 | BUIEL, TOM | Talen Texas, LLC | 32020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4319 | BULGER, JOHN | Barney Davis, LLC | 7604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4320 | BULGER, JOHN | Laredo, LLC | 13354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4321 | BULGER, JOHN | Nueces Bay, LLC | 19101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4322 | BULGER, JOHN | Talen Texas Group, LLC | 24835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4323 | BULGER, JOHN | Talen Texas, LLC | 30595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4324 | BULL, ALLISON | Laredo, LLC | 32437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4325 | BULL, ALLISON | Barney Davis, LLC | 33428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4326 | BULL, ALLISON | Nueces Bay, LLC | 34419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4327 | BULL, ALLISON | Talen Texas Group, LLC | 35410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4328 | BULL, ALLISON | Talen Texas, LLC | 36401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4329 | BULLAR, BRUCE | Barney Davis, LLC | 6602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4330 | BULLAR, BRUCE | Laredo, LLC | 12352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4331 | BULLAR, BRUCE | Nueces Bay, LLC | 18099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4332 | BULLAR, BRUCE | Talen Texas Group, LLC | 23833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4333 | BULLAR, BRUCE | Talen Texas, LLC | 29593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4334 | BULLOCK, THELMA | Barney Davis, LLC | 5337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4335 | BULLOCK, THELMA | Laredo, LLC | 11087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4336 | BULLOCK, THELMA | Nueces Bay, LLC | 16834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4337 | BULLOCK, THELMA | Talen Texas Group, LLC | 22579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4338 | BULLOCK, THELMA | Talen Texas, LLC | 28328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4339 | BUNCH, FRANCES | Barney Davis, LLC | 6246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4340 | BUNCH, FRANCES | Laredo, LLC | 11996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4341 | BUNCH, FRANCES | Nueces Bay, LLC | 17743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4342 | BUNCH, FRANCES | Talen Texas Group, LLC | 23478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4343 | BUNCH, FRANCES | Talen Texas, LLC | 29237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4344 | BUNNEY, KEN | Barney Davis, LLC | 7802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4345 | BUNNEY, KEN | Laredo, LLC | 13552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4346 | BUNNEY, KEN | Nueces Bay, LLC | 19299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4347 | BUNNEY, KEN | Talen Texas Group, LLC | 25033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4348 | BUNNEY, KEN | Talen Texas, LLC | 30793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4349 | BUNN-HARRIS, JUNE | Laredo, LLC | 32438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4350 | BUNN-HARRIS, JUNE | Barney Davis, LLC | 33429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4351 | BUNN-HARRIS, JUNE | Nueces Bay, LLC | 34420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4352 | BUNN-HARRIS, JUNE | Talen Texas Group, LLC | 35411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4353 | BUNN-HARRIS, JUNE | Talen Texas, LLC | 36402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4354 | BURAS, KENA | Barney Davis, LLC | 3887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4355 | BURAS, KENA | Laredo, LLC | 9637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4356 | BURAS, KENA | Nueces Bay, LLC | 15384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4357 | BURAS, KENA | Talen Texas Group, LLC | 21131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4358 | BURAS, KENA | Talen Texas, LLC | 26878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4359 | BURCHAM, MARY | Barney Davis, LLC | 8150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4360 | BURCHAM, MARY | Laredo, LLC | 13900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4361 | BURCHAM, MARY | Nueces Bay, LLC | 19647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4362 | BURCHAM, MARY | Talen Texas Group, LLC | 25381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4363 | BURCHAM, MARY | Talen Texas, LLC | 31141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4364 | BURCHETT, KANDI | Barney Davis, LLC | 7739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4365 | BURCHETT, KANDI | Laredo, LLC | 13489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4366 | BURCHETT, KANDI | Nueces Bay, LLC | 19236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4367 | BURCHETT, KANDI | Talen Texas Group, LLC | 24970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4368 | BURCHETT, KANDI | Talen Texas, LLC | 30730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4369 | BURCHETT, RONNIE | Barney Davis, LLC | 8673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4370 | BURCHETT, RONNIE | Laredo, LLC | 14423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4371 | BURCHETT, RONNIE | Nueces Bay, LLC | 20170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4372 | BURCHETT, RONNIE | Talen Texas Group, LLC | 25902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4373 | BURCHETT, RONNIE | Talen Texas, LLC | 31664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4374 | BURDEN, NANCY | Barney Davis, LLC | 8306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4375 | BURDEN, NANCY | Laredo, LLC | 14056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4376 | BURDEN, NANCY | Nueces Bay, LLC | 19803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4377 | BURDEN, NANCY | Talen Texas Group, LLC | 25537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4378 | BURDEN, NANCY | Talen Texas, LLC | 31297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4379 | BURDWELL, KATHLEEN | Barney Davis, LLC | 7764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4380 | BURDWELL, KATHLEEN | Laredo, LLC | 13514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4381 | BURDWELL, KATHLEEN | Nueces Bay, LLC | 19261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4382 | BURDWELL, KATHLEEN | Talen Texas Group, LLC | 24995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4383 | BURDWELL, KATHLEEN | Talen Texas, LLC | 30755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4384 | BURES, LYDIA | Barney Davis, LLC | 5829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4385 | BURES, LYDIA | Laredo, LLC | 11579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4386 | BURES, LYDIA | Nueces Bay, LLC | 17326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4387 | BURES, LYDIA | Talen Texas Group, LLC | 23071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4388 | BURES, LYDIA | Talen Texas, LLC | 28820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4389 | BURGESS, APRIL | Barney Davis, LLC | 6440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4390 | BURGESS, APRIL | Laredo, LLC | 12190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4391 | BURGESS, APRIL | Nueces Bay, LLC | 17937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4392 | BURGESS, APRIL | Talen Texas Group, LLC | 23672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4393 | BURGESS, APRIL | Talen Texas, LLC | 29431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4394 | BURGHLI BROTHERS, LLC | Barney Davis, LLC | 5715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4395 | BURGHLI BROTHERS, LLC | Laredo, LLC | 11465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4396 | BURGHLI BROTHERS, LLC | Nueces Bay, LLC | 17212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4397 | BURGHLI BROTHERS, LLC | Talen Texas Group, LLC | 22957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4398 | BURGHLI BROTHERS, LLC | Talen Texas, LLC | 28706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4399 | BURGOS, CATHIE | Barney Davis, LLC | 3820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4400 | BURGOS, CATHIE | Laredo, LLC | 9570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4401 | BURGOS, CATHIE | Nueces Bay, LLC | 15317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4402 | BURGOS, CATHIE | Talen Texas Group, LLC | 21064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4403 | BURGOS, CATHIE | Talen Texas, LLC | 26811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4404 | BURGOS, ISHEIRY | Barney Davis, LLC | 4232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4405 | BURGOS, ISHEIRY | Laredo, LLC | 9982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4406 | BURGOS, ISHEIRY | Nueces Bay, LLC | 15729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4407 | BURGOS, ISHEIRY | Talen Texas Group, LLC | 21475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4408 | BURGOS, ISHEIRY | Talen Texas, LLC | 27223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4409 | BURK, SANDRA | Laredo, LLC | 32439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4410 | BURK, SANDRA | Barney Davis, LLC | 33430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4411 | BURK, SANDRA | Nueces Bay, LLC | 34421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4412 | BURK, SANDRA | Talen Texas Group, LLC | 35412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4413 | BURK, SANDRA | Talen Texas, LLC | 36403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4414 | BURKE, CAROLINE | Barney Davis, LLC | 6661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4415 | BURKE, CAROLINE | Laredo, LLC | 12411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4416 | BURKE, CAROLINE | Nueces Bay, LLC | 18158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4417 | BURKE, CAROLINE | Talen Texas Group, LLC | 23892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4418 | BURKE, CAROLINE | Talen Texas, LLC | 29652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4419 | BURKE, CHRISTOPHER | Barney Davis, LLC | 6763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4420 | BURKE, CHRISTOPHER | Laredo, LLC | 12513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4421 | BURKE, CHRISTOPHER | Nueces Bay, LLC | 18260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4422 | BURKE, CHRISTOPHER | Talen Texas Group, LLC | 23994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4423 | BURKE, CHRISTOPHER | Talen Texas, LLC | 29754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4424 | BURKE, KIMBERLY | Barney Davis, LLC | 7845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4425 | BURKE, KIMBERLY | Laredo, LLC | 13595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4426 | BURKE, KIMBERLY | Nueces Bay, LLC | 19342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4427 | BURKE, KIMBERLY | Talen Texas Group, LLC | 25076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4428 | BURKE, KIMBERLY | Talen Texas, LLC | 30836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4429 | BURKE, PATRICK THOMAS | Barney Davis, LLC | 8403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4430 | BURKE, PATRICK THOMAS | Laredo, LLC | 14153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4431 | BURKE, PATRICK THOMAS | Nueces Bay, LLC | 19900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4432 | BURKE, PATRICK THOMAS | Talen Texas Group, LLC | 25633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4433 | BURKE, PATRICK THOMAS | Talen Texas, LLC | 31394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4434 | BURKE, ROCHELLE | Barney Davis, LLC | 8639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4435 | BURKE, ROCHELLE | Laredo, LLC | 14389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4436 | BURKE, ROCHELLE | Nueces Bay, LLC | 20136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4437 | BURKE, ROCHELLE | Talen Texas Group, LLC | 25868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4438 | BURKE, ROCHELLE | Talen Texas, LLC | 31630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4439 | BURKETT, COREY | Barney Davis, LLC | 6822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4440 | BURKETT, COREY | Laredo, LLC | 12572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4441 | BURKETT, COREY | Nueces Bay, LLC | 18319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4442 | BURKETT, COREY | Talen Texas Group, LLC | 24053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4443 | BURKETT, COREY | Talen Texas, LLC | 29813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4444 | BURKLUND, JERRY | Barney Davis, LLC | 7545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4445 | BURKLUND, JERRY | Laredo, LLC | 13295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4446 | BURKLUND, JERRY | Nueces Bay, LLC | 19042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4447 | BURKLUND, JERRY | Talen Texas Group, LLC | 24776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4448 | BURKLUND, JERRY | Talen Texas, LLC | 30536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4449 | BURKS, RACHEL | Barney Davis, LLC | 8474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4450 | BURKS, RACHEL | Laredo, LLC | 14224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4451 | BURKS, RACHEL | Nueces Bay, LLC | 19971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4452 | BURKS, RACHEL | Talen Texas Group, LLC | 25703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4453 | BURKS, RACHEL | Talen Texas, LLC | 31465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4454 | BURL, JOANN | Barney Davis, LLC | 4293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4455 | BURL, JOANN | Laredo, LLC | 10043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4456 | BURL, JOANN | Nueces Bay, LLC | 15790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4457 | BURL, JOANN | Talen Texas Group, LLC | 21536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4458 | BURL, JOANN | Talen Texas, LLC | 27284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4459 | BURLEY, GARY | Barney Davis, LLC | 7262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4460 | BURLEY, GARY | Laredo, LLC | 13012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4461 | BURLEY, GARY | Nueces Bay, LLC | 18759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4462 | BURLEY, GARY | Talen Texas Group, LLC | 24493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4463 | BURLEY, GARY | Talen Texas, LLC | 30253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4464 | BURLEY, KELLI | Barney Davis, LLC | 7798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4465 | BURLEY, KELLI | Laredo, LLC | 13548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4466 | BURLEY, KELLI | Nueces Bay, LLC | 19295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4467 | BURLEY, KELLI | Talen Texas Group, LLC | 25029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4468 | BURLEY, KELLI | Talen Texas, LLC | 30789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4469 | BURNETT, JOHN | Barney Davis, LLC | 5767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4470 | BURNETT, JOHN | Laredo, LLC | 11517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4471 | BURNETT, JOHN | Nueces Bay, LLC | 17264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4472 | BURNETT, JOHN | Talen Texas Group, LLC | 23009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4473 | BURNETT, JOHN | Talen Texas, LLC | 28758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4474 | BURNETT, MARLETTA | Laredo, LLC | 32440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4475 | BURNETT, MARLETTA | Barney Davis, LLC | 33431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4476 | BURNETT, MARLETTA | Nueces Bay, LLC | 34422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4477 | BURNETT, MARLETTA | Talen Texas Group, LLC | 35413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4478 | BURNETT, MARLETTA | Talen Texas, LLC | 36404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4479 | BURNEY, IRENE | Barney Davis, LLC | 7393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4480 | BURNEY, IRENE | Laredo, LLC | 13143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4481 | BURNEY, IRENE | Nueces Bay, LLC | 18890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4482 | BURNEY, IRENE | Talen Texas Group, LLC | 24624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4483 | BURNEY, IRENE | Talen Texas, LLC | 30384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4484 | BURNLEY, GREGORY | Barney Davis, LLC | 4215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4485 | BURNLEY, GREGORY | Laredo, LLC | 9965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4486 | BURNLEY, GREGORY | Nueces Bay, LLC | 15712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4487 | BURNLEY, GREGORY | Talen Texas Group, LLC | 21458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4488 | BURNLEY, GREGORY | Talen Texas, LLC | 27206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4489 | BURNS, ARTURRO | Barney Davis, LLC | 4832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4490 | BURNS, ARTURRO | Laredo, LLC | 10582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4491 | BURNS, ARTURRO | Nueces Bay, LLC | 16329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4492 | BURNS, ARTURRO | Talen Texas Group, LLC | 22075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4493 | BURNS, ARTURRO | Talen Texas, LLC | 27823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4494 | BURNS, CORNISEA | Barney Davis, LLC | 3730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4495 | BURNS, CORNISEA | Laredo, LLC | 9480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4496 | BURNS, CORNISEA | Nueces Bay, LLC | 15227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4497 | BURNS, CORNISEA | Talen Texas Group, LLC | 20974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4498 | BURNS, CORNISEA | Talen Texas, LLC | 26721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4499 | BURNS, STEPHANIE | Barney Davis, LLC | 5313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4500 | BURNS, STEPHANIE | Laredo, LLC | 11063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4501 | BURNS, STEPHANIE | Nueces Bay, LLC | 16810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4502 | BURNS, STEPHANIE | Talen Texas Group, LLC | 22555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4503 | BURNS, STEPHANIE | Talen Texas, LLC | 28304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4504 | BURNS, TONYA | Barney Davis, LLC | 9048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4505 | BURNS, TONYA | Laredo, LLC | 14798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4506 | BURNS, TONYA | Nueces Bay, LLC | 20545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4507 | BURNS, TONYA | Talen Texas Group, LLC | 26277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4508 | BURNS, TONYA | Talen Texas, LLC | 32039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4509 | BURNSIDE, MYRNA | Barney Davis, LLC | 8301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4510 | BURNSIDE, MYRNA | Laredo, LLC | 14051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4511 | BURNSIDE, MYRNA | Nueces Bay, LLC | 19798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4512 | BURNSIDE, MYRNA | Talen Texas Group, LLC | 25532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4513 | BURNSIDE, MYRNA | Talen Texas, LLC | 31292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4514 | BURNS-SHEPARD, TAMIKA | Barney Davis, LLC | 4713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4515 | BURNS-SHEPARD, TAMIKA | Laredo, LLC | 10463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4516 | BURNS-SHEPARD, TAMIKA | Nueces Bay, LLC | 16210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4517 | BURNS-SHEPARD, TAMIKA | Talen Texas Group, LLC | 21956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4518 | BURNS-SHEPARD, TAMIKA | Talen Texas, LLC | 27704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4519 | BURR, CASSANDRA | Barney Davis, LLC | 6674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4520 | BURR, CASSANDRA | Laredo, LLC | 12424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4521 | BURR, CASSANDRA | Nueces Bay, LLC | 18171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4522 | BURR, CASSANDRA | Talen Texas Group, LLC | 23905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4523 | BURR, CASSANDRA | Talen Texas, LLC | 29665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4524 | BURRIER, ELIZABETH | Laredo, LLC | 32441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4525 | BURRIER, ELIZABETH | Barney Davis, LLC | 33432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4526 | BURRIER, ELIZABETH | Nueces Bay, LLC | 34423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4527 | BURRIER, ELIZABETH | Talen Texas Group, LLC | 35414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4528 | BURRIER, ELIZABETH | Talen Texas, LLC | 36405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4529 | BURTON, ANTHONY | Barney Davis, LLC | 4828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4530 | BURTON, ANTHONY | Laredo, LLC | 10578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4531 | BURTON, ANTHONY | Nueces Bay, LLC | 16325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4532 | BURTON, ANTHONY | Talen Texas Group, LLC | 22071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4533 | BURTON, ANTHONY | Talen Texas, LLC | 27819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4534 | BURTON, RUTH DAVIS | Barney Davis, LLC | 4651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4535 | BURTON, RUTH DAVIS | Laredo, LLC | 10401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4536 | BURTON, RUTH DAVIS | Nueces Bay, LLC | 16148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4537 | BURTON, RUTH DAVIS | Talen Texas Group, LLC | 21894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4538 | BURTON, RUTH DAVIS | Talen Texas, LLC | 27642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4539 | BUSBY, MECHELLE | Barney Davis, LLC | 9296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4540 | BUSBY, MECHELLE | Laredo, LLC | 15046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4541 | BUSBY, MECHELLE | Nueces Bay, LLC | 20793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4542 | BUSBY, MECHELLE | Talen Texas Group, LLC | 26525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4543 | BUSBY, MECHELLE | Talen Texas, LLC | 32287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4544 | BUSCH, BRADEN | Barney Davis, LLC | 6548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4545 | BUSCH, BRADEN | Laredo, LLC | 12298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4546 | BUSCH, BRADEN | Nueces Bay, LLC | 18045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4547 | BUSCH, BRADEN | Talen Texas Group, LLC | 23780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4548 | BUSCH, BRADEN | Talen Texas, LLC | 29539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4549 | BUSH, BEVERLY | Barney Davis, LLC | 3874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4550 | BUSH, BEVERLY | Laredo, LLC | 9624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4551 | BUSH, BEVERLY | Nueces Bay, LLC | 15371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4552 | BUSH, BEVERLY | Talen Texas Group, LLC | 21118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4553 | BUSH, BEVERLY | Talen Texas, LLC | 26865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4554 | BUSH, DEBORAH | Barney Davis, LLC | 6963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4555 | BUSH, DEBORAH | Laredo, LLC | 12713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4556 | BUSH, DEBORAH | Nueces Bay, LLC | 18460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4557 | BUSH, DEBORAH | Talen Texas Group, LLC | 24194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4558 | BUSH, DEBORAH | Talen Texas, LLC | 29954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4559 | BUSH, GABRIEL | Barney Davis, LLC | 3768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4560 | BUSH, GABRIEL | Laredo, LLC | 9518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4561 | BUSH, GABRIEL | Nueces Bay, LLC | 15265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4562 | BUSH, GABRIEL | Talen Texas Group, LLC | 21012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4563 | BUSH, GABRIEL | Talen Texas, LLC | 26759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4564 | BUSSER, DONALD | Barney Davis, LLC | 7057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4565 | BUSSER, DONALD | Laredo, LLC | 12807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4566 | BUSSER, DONALD | Nueces Bay, LLC | 18554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4567 | BUSSER, DONALD | Talen Texas Group, LLC | 24288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4568 | BUSSER, DONALD | Talen Texas, LLC | 30048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4569 | BUSTAMANTE, NASTAZIJA | Barney Davis, LLC | 6261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4570 | BUSTAMANTE, NASTAZIJA | Laredo, LLC | 12011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4571 | BUSTAMANTE, NASTAZIJA | Nueces Bay, LLC | 17758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4572 | BUSTAMANTE, NASTAZIJA | Talen Texas Group, LLC | 23493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4573 | BUSTAMANTE, NASTAZIJA | Talen Texas, LLC | 29252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4574 | BUSTILLOS, VICTOR | Barney Davis, LLC | 4767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4575 | BUSTILLOS, VICTOR | Laredo, LLC | 10517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4576 | BUSTILLOS, VICTOR | Nueces Bay, LLC | 16264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4577 | BUSTILLOS, VICTOR | Talen Texas Group, LLC | 22010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4578 | BUSTILLOS, VICTOR | Talen Texas, LLC | 27758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4579 | BUSTOS, JIMMY | Barney Davis, LLC | 7575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4580 | BUSTOS, JIMMY | Laredo, LLC | 13325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4581 | BUSTOS, JIMMY | Nueces Bay, LLC | 19072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4582 | BUSTOS, JIMMY | Talen Texas Group, LLC | 24806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4583 | BUSTOS, JIMMY | Talen Texas, LLC | 30566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4584 | BUTLER, DONNIE | Laredo, LLC | 32442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4585 | BUTLER, DONNIE | Barney Davis, LLC | 33433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4586 | BUTLER, DONNIE | Nueces Bay, LLC | 34424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4587 | BUTLER, DONNIE | Talen Texas Group, LLC | 35415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4588 | BUTLER, DONNIE | Talen Texas, LLC | 36406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4589 | BUTLER, DORA | Laredo, LLC | 32443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4590 | BUTLER, DORA | Barney Davis, LLC | 33434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4591 | BUTLER, DORA | Nueces Bay, LLC | 34425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4592 | BUTLER, DORA | Talen Texas Group, LLC | 35416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4593 | BUTLER, DORA | Talen Texas, LLC | 36407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4594 | BUTLER, KAYLA | Barney Davis, LLC | 7788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4595 | BUTLER, KAYLA | Laredo, LLC | 13538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4596 | BUTLER, KAYLA | Nueces Bay, LLC | 19285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4597 | BUTLER, KAYLA | Talen Texas Group, LLC | 25019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4598 | BUTLER, KAYLA | Talen Texas, LLC | 30779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4599 | BUTLER, LYNDA | Barney Davis, LLC | 8033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4600 | BUTLER, LYNDA | Laredo, LLC | 13783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4601 | BUTLER, LYNDA | Nueces Bay, LLC | 19530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4602 | BUTLER, LYNDA | Talen Texas Group, LLC | 25264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4603 | BUTLER, LYNDA | Talen Texas, LLC | 31024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4604 | BUTLER, PAMELA | Barney Davis, LLC | 5191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4605 | BUTLER, PAMELA | Laredo, LLC | 10941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4606 | BUTLER, PAMELA | Nueces Bay, LLC | 16688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4607 | BUTLER, PAMELA | Talen Texas Group, LLC | 22433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4608 | BUTLER, PAMELA | Talen Texas, LLC | 28182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4609 | BUTTAR, PAUL | Barney Davis, LLC | 8407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4610 | BUTTAR, PAUL | Laredo, LLC | 14157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4611 | BUTTAR, PAUL | Nueces Bay, LLC | 19904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4612 | BUTTAR, PAUL | Talen Texas Group, LLC | 25637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4613 | BUTTAR, PAUL | Talen Texas, LLC | 31398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4614 | BUTTON, HELEN | Barney Davis, LLC | 7367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4615 | BUTTON, HELEN | Laredo, LLC | 13117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4616 | BUTTON, HELEN | Nueces Bay, LLC | 18864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4617 | BUTTON, HELEN | Talen Texas Group, LLC | 24598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4618 | BUTTON, HELEN | Talen Texas, LLC | 30358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4619 | BYARS, DONALD | Barney Davis, LLC | 7058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4620 | BYARS, DONALD | Laredo, LLC | 12808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4621 | BYARS, DONALD | Nueces Bay, LLC | 18555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4622 | BYARS, DONALD | Talen Texas Group, LLC | 24289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4623 | BYARS, DONALD | Talen Texas, LLC | 30049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4624 | BYERLEY, MARY | Laredo, LLC | 32444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4625 | BYERLEY, MARY | Barney Davis, LLC | 33435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4626 | BYERLEY, MARY | Nueces Bay, LLC | 34426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4627 | BYERLEY, MARY | Talen Texas Group, LLC | 35417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4628 | BYERLEY, MARY | Talen Texas, LLC | 36408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4629 | BYERS, KATHRYN | Barney Davis, LLC | 7768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4630 | BYERS, KATHRYN | Laredo, LLC | 13518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4631 | BYERS, KATHRYN | Nueces Bay, LLC | 19265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4632 | BYERS, KATHRYN | Talen Texas Group, LLC | 24999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4633 | BYERS, KATHRYN | Talen Texas, LLC | 30759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4634 | BYNUM, SHAUNTAY | Barney Davis, LLC | 6021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4635 | BYNUM, SHAUNTAY | Laredo, LLC | 11771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4636 | BYNUM, SHAUNTAY | Nueces Bay, LLC | 17518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4637 | BYNUM, SHAUNTAY | Talen Texas Group, LLC | 23263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4638 | BYNUM, SHAUNTAY | Talen Texas, LLC | 29012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4639 | BYRD, BEVERLY | Barney Davis, LLC | 3969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4640 | BYRD, BEVERLY | Laredo, LLC | 9719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4641 | BYRD, BEVERLY | Nueces Bay, LLC | 15466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4642 | BYRD, BEVERLY | Talen Texas Group, LLC | 21212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4643 | BYRD, BEVERLY | Talen Texas, LLC | 26960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4644 | BYRD, LYNN | Barney Davis, LLC | 5115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4645 | BYRD, LYNN | Laredo, LLC | 10865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4646 | BYRD, LYNN | Nueces Bay, LLC | 16612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4647 | BYRD, LYNN | Talen Texas Group, LLC | 22357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4648 | BYRD, LYNN | Talen Texas, LLC | 28106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4649 | BYRD, PATRICK | Barney Davis, LLC | 3891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4650 | BYRD, PATRICK | Laredo, LLC | 9641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4651 | BYRD, PATRICK | Nueces Bay, LLC | 15388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4652 | BYRD, PATRICK | Talen Texas Group, LLC | 21135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4653 | BYRD, PATRICK | Talen Texas, LLC | 26882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4654 | BYRD, TERRY | Barney Davis, LLC | 5335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4655 | BYRD, TERRY | Laredo, LLC | 11085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4656 | BYRD, TERRY | Nueces Bay, LLC | 16832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4657 | BYRD, TERRY | Talen Texas Group, LLC | 22577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4658 | BYRD, TERRY | Talen Texas, LLC | 28326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4659 | BYRD, TRACY | Barney Davis, LLC | 4754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4660 | BYRD, TRACY | Laredo, LLC | 10504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4661 | BYRD, TRACY | Nueces Bay, LLC | 16251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4662 | BYRD, TRACY | Talen Texas Group, LLC | 21997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4663 | BYRD, TRACY | Talen Texas, LLC | 27745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4664 | C C | Barney Davis, LLC | 5699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4665 | C C | Laredo, LLC | 11449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4666 | C C | Nueces Bay, LLC | 17196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4667 | C C | Talen Texas Group, LLC | 22941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4668 | C C | Talen Texas, LLC | 28690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4669 | C&F SPECIALTY | Barney Davis, LLC | 1606 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4670 | CABALLERO, ADRIAN | Barney Davis, LLC | 6290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4671 | CABALLERO, ADRIAN | Laredo, LLC | 12040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4672 | CABALLERO, ADRIAN | Nueces Bay, LLC | 17787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4673 | CABALLERO, ADRIAN | Talen Texas Group, LLC | 23522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4674 | CABALLERO, ADRIAN | Talen Texas, LLC | 29281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4675 | CABE, KAYLINE | Barney Davis, LLC | 7791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4676 | CABE, KAYLINE | Laredo, LLC | 13541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4677 | CABE, KAYLINE | Nueces Bay, LLC | 19288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4678 | CABE, KAYLINE | Talen Texas Group, LLC | 25022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4679 | CABE, KAYLINE | Talen Texas, LLC | 30782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4680 | CABREJA, GELSO | Barney Davis, LLC | 7282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4681 | CABREJA, GELSO | Laredo, LLC | 13032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4682 | CABREJA, GELSO | Nueces Bay, LLC | 18779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4683 | CABREJA, GELSO | Talen Texas Group, LLC | 24513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4684 | CABREJA, GELSO | Talen Texas, LLC | 30273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4685 | CABRERA, JULIO | Barney Davis, LLC | 7720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4686 | CABRERA, JULIO | Laredo, LLC | 13470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4687 | CABRERA, JULIO | Nueces Bay, LLC | 19217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4688 | CABRERA, JULIO | Talen Texas Group, LLC | 24951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4689 | CABRERA, JULIO | Talen Texas, LLC | 30711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4690 | CABRERA, LIONEL | Laredo, LLC | 32445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4691 | CABRERA, LIONEL | Barney Davis, LLC | 33436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4692 | CABRERA, LIONEL | Nueces Bay, LLC | 34427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4693 | CABRERA, LIONEL | Talen Texas Group, LLC | 35418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4694 | CABRERA, LIONEL | Talen Texas, LLC | 36409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4695 | CABRERA, MINERVA | Barney Davis, LLC | 8270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4696 | CABRERA, MINERVA | Laredo, LLC | 14020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4697 | CABRERA, MINERVA | Nueces Bay, LLC | 19767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4698 | CABRERA, MINERVA | Talen Texas Group, LLC | 25501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4699 | CABRERA, MINERVA | Talen Texas, LLC | 31261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4700 | CABRERA, MINERVA | Laredo, LLC | 32446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4701 | CABRERA, MINERVA | Barney Davis, LLC | 33437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4702 | CABRERA, MINERVA | Nueces Bay, LLC | 34428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4703 | CABRERA, MINERVA | Talen Texas Group, LLC | 35419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4704 | CABRERA, MINERVA | Talen Texas, LLC | 36410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4705 | CABRIALEZ, IRIS | Barney Davis, LLC | 7396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4706 | CABRIALEZ, IRIS | Laredo, LLC | 13146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4707 | CABRIALEZ, IRIS | Nueces Bay, LLC | 18893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4708 | CABRIALEZ, IRIS | Talen Texas Group, LLC | 24627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4709 | CABRIALEZ, IRIS | Talen Texas, LLC | 30387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4710 | CADENA, FABIAN | Barney Davis, LLC | 4180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4711 | CADENA, FABIAN | Laredo, LLC | 9930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4712 | CADENA, FABIAN | Nueces Bay, LLC | 15677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4713 | CADENA, FABIAN | Talen Texas Group, LLC | 21423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4714 | CADENA, FABIAN | Talen Texas, LLC | 27171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4715 | CAGLE, CAMEO | Laredo, LLC | 32447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4716 | CAGLE, CAMEO | Barney Davis, LLC | 33438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4717 | CAGLE, CAMEO | Nueces Bay, LLC | 34429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4718 | CAGLE, CAMEO | Talen Texas Group, LLC | 35420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4719 | CAGLE, CAMEO | Talen Texas, LLC | 36411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4720 | CAHANIN, CODY | Barney Davis, LLC | 6805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4721 | CAHANIN, CODY | Laredo, LLC | 12555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4722 | CAHANIN, CODY | Nueces Bay, LLC | 18302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4723 | CAHANIN, CODY | Talen Texas Group, LLC | 24036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4724 | CAHANIN, CODY | Talen Texas, LLC | 29796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4725 | CAICEDO, PAUL | Barney Davis, LLC | 4567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4726 | CAICEDO, PAUL | Laredo, LLC | 10317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4727 | CAICEDO, PAUL | Nueces Bay, LLC | 16064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4728 | CAICEDO, PAUL | Talen Texas Group, LLC | 21810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4729 | CAICEDO, PAUL | Talen Texas, LLC | 27558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4730 | CAIN, ANGELA | Barney Davis, LLC | 3926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4731 | CAIN, ANGELA | Laredo, LLC | 9676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4732 | CAIN, ANGELA | Nueces Bay, LLC | 15423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4733 | CAIN, ANGELA | Talen Texas Group, LLC | 21170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4734 | CAIN, ANGELA | Talen Texas, LLC | 26917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4735 | CALAWAY, JO | Barney Davis, LLC | 5031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4736 | CALAWAY, JO | Laredo, LLC | 10781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4737 | CALAWAY, JO | Nueces Bay, LLC | 16528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4738 | CALAWAY, JO | Talen Texas Group, LLC | 22273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4739 | CALAWAY, JO | Talen Texas, LLC | 28022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4740 | CALAWAY, MARINELLA | Laredo, LLC | 32448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4741 | CALAWAY, MARINELLA | Barney Davis, LLC | 33439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4742 | CALAWAY, MARINELLA | Nueces Bay, LLC | 34430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4743 | CALAWAY, MARINELLA | Talen Texas Group, LLC | 35421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4744 | CALAWAY, MARINELLA | Talen Texas, LLC | 36412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4745 | CALDERON WOODRUFF, IRMA | Laredo, LLC | 32449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4746 | CALDERON WOODRUFF, IRMA | Barney Davis, LLC | 33440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4747 | CALDERON WOODRUFF, IRMA | Nueces Bay, LLC | 34431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4748 | CALDERON WOODRUFF, IRMA | Talen Texas Group, LLC | 35422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4749 | CALDERON WOODRUFF, IRMA | Talen Texas, LLC | 36413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4750 | CALDWELL, CONNIE | Barney Davis, LLC | 6813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4751 | CALDWELL, CONNIE | Laredo, LLC | 12563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4752 | CALDWELL, CONNIE | Nueces Bay, LLC | 18310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4753 | CALDWELL, CONNIE | Talen Texas Group, LLC | 24044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4754 | CALDWELL, CONNIE | Talen Texas, LLC | 29804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4755 | CALDWELL, KIMBERLY | Barney Davis, LLC | 7846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4756 | CALDWELL, KIMBERLY | Laredo, LLC | 13596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4757 | CALDWELL, KIMBERLY | Nueces Bay, LLC | 19343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4758 | CALDWELL, KIMBERLY | Talen Texas Group, LLC | 25077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4759 | CALDWELL, KIMBERLY | Talen Texas, LLC | 30837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4760 | CALDWELL, MARY | Barney Davis, LLC | 4488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4761 | CALDWELL, MARY | Laredo, LLC | 10238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4762 | CALDWELL, MARY | Nueces Bay, LLC | 15985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4763 | CALDWELL, MARY | Talen Texas Group, LLC | 21731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4764 | CALDWELL, MARY | Talen Texas, LLC | 27479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4765 | CALDWELL, MARY COLE | Barney Davis, LLC | 8153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4766 | CALDWELL, MARY COLE | Laredo, LLC | 13903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4767 | CALDWELL, MARY COLE | Nueces Bay, LLC | 19650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4768 | CALDWELL, MARY COLE | Talen Texas Group, LLC | 25384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4769 | CALDWELL, MARY COLE | Talen Texas, LLC | 31144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4770 | CALL, EDMOND | Barney Davis, LLC | 7129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4771 | CALL, EDMOND | Laredo, LLC | 12879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4772 | CALL, EDMOND | Nueces Bay, LLC | 18626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4773 | CALL, EDMOND | Talen Texas Group, LLC | 24360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4774 | CALL, EDMOND | Talen Texas, LLC | 30120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4775 | CALL, JAY | Barney Davis, LLC | 7494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4776 | CALL, JAY | Laredo, LLC | 13244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4777 | CALL, JAY | Nueces Bay, LLC | 18991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4778 | CALL, JAY | Talen Texas Group, LLC | 24725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4779 | CALL, JAY | Talen Texas, LLC | 30485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4780 | CALLAHAN, MEAGHAN | Barney Davis, LLC | 9295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4781 | CALLAHAN, MEAGHAN | Laredo, LLC | 15045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4782 | CALLAHAN, MEAGHAN | Nueces Bay, LLC | 20792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4783 | CALLAHAN, MEAGHAN | Talen Texas Group, LLC | 26524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4784 | CALLAHAN, MEAGHAN | Talen Texas, LLC | 32286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4785 | CALLAHAN, TAMMY | Barney Davis, LLC | 8936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4786 | CALLAHAN, TAMMY | Laredo, LLC | 14686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4787 | CALLAHAN, TAMMY | Nueces Bay, LLC | 20433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4788 | CALLAHAN, TAMMY | Talen Texas Group, LLC | 26165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4789 | CALLAHAN, TAMMY | Talen Texas, LLC | 31927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4790 | CALLANAN, CHARLI | Barney Davis, LLC | 6710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4791 | CALLANAN, CHARLI | Laredo, LLC | 12460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4792 | CALLANAN, CHARLI | Nueces Bay, LLC | 18207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4793 | CALLANAN, CHARLI | Talen Texas Group, LLC | 23941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4794 | CALLANAN, CHARLI | Talen Texas, LLC | 29701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4795 | CALLIS, MICHAEL | Barney Davis, LLC | 8222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4796 | CALLIS, MICHAEL | Laredo, LLC | 13972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4797 | CALLIS, MICHAEL | Nueces Bay, LLC | 19719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4798 | CALLIS, MICHAEL | Talen Texas Group, LLC | 25453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4799 | CALLIS, MICHAEL | Talen Texas, LLC | 31213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4800 | CAMACHO, FRANCISCO JAVIER | Barney Davis, LLC | 7242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4801 | CAMACHO, FRANCISCO JAVIER | Laredo, LLC | 12992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4802 | CAMACHO, FRANCISCO JAVIER | Nueces Bay, LLC | 18739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4803 | CAMACHO, FRANCISCO JAVIER | Talen Texas Group, LLC | 24473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4804 | CAMACHO, FRANCISCO JAVIER | Talen Texas, LLC | 30233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4805 | CAMACHO, MARIA | Laredo, LLC | 32450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4806 | CAMACHO, MARIA | Barney Davis, LLC | 33441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4807 | CAMACHO, MARIA | Nueces Bay, LLC | 34432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4808 | CAMACHO, MARIA | Talen Texas Group, LLC | 35423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4809 | CAMACHO, MARIA | Talen Texas, LLC | 36414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4810 | CAMARA, DONNA | Barney Davis, LLC | 7069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4811 | CAMARA, DONNA | Laredo, LLC | 12819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4812 | CAMARA, DONNA | Nueces Bay, LLC | 18566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4813 | CAMARA, DONNA | Talen Texas Group, LLC | 24300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4814 | CAMARA, DONNA | Talen Texas, LLC | 30060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4815 | CAMERON, SCOTT | Barney Davis, LLC | 3893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4816 | CAMERON, SCOTT | Laredo, LLC | 9643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4817 | CAMERON, SCOTT | Nueces Bay, LLC | 15390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4818 | CAMERON, SCOTT | Talen Texas Group, LLC | 21137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4819 | CAMERON, SCOTT | Talen Texas, LLC | 26884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4820 | CAMP, MARY | Barney Davis, LLC | 8151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4821 | CAMP, MARY | Laredo, LLC | 13901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4822 | CAMP, MARY | Nueces Bay, LLC | 19648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4823 | CAMP, MARY | Talen Texas Group, LLC | 25382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4824 | CAMP, MARY | Talen Texas, LLC | 31142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4825 | CAMPBELL, CHRISTOPHER | Barney Davis, LLC | 6086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4826 | CAMPBELL, CHRISTOPHER | Laredo, LLC | 11836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4827 | CAMPBELL, CHRISTOPHER | Nueces Bay, LLC | 17583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4828 | CAMPBELL, CHRISTOPHER | Talen Texas Group, LLC | 23328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4829 | CAMPBELL, CHRISTOPHER | Talen Texas, LLC | 29077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4830 | CAMPBELL, CHRISTY C | Barney Davis, LLC | 4049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4831 | CAMPBELL, CHRISTY C | Laredo, LLC | 9799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4832 | CAMPBELL, CHRISTY C | Nueces Bay, LLC | 15546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4833 | CAMPBELL, CHRISTY C | Talen Texas Group, LLC | 21292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4834 | CAMPBELL, CHRISTY C | Talen Texas, LLC | 27040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4835 | CAMPBELL, CORWIN | Barney Davis, LLC | 3875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4836 | CAMPBELL, CORWIN | Laredo, LLC | 9625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4837 | CAMPBELL, CORWIN | Nueces Bay, LLC | 15372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4838 | CAMPBELL, CORWIN | Talen Texas Group, LLC | 21119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4839 | CAMPBELL, CORWIN | Talen Texas, LLC | 26866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4840 | CAMPBELL, DOUGLAS | Barney Davis, LLC | 7101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4841 | CAMPBELL, DOUGLAS | Laredo, LLC | 12851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4842 | CAMPBELL, DOUGLAS | Nueces Bay, LLC | 18598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4843 | CAMPBELL, DOUGLAS | Talen Texas Group, LLC | 24332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4844 | CAMPBELL, DOUGLAS | Talen Texas, LLC | 30092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4845 | CAMPBELL, GARY | Barney Davis, LLC | 7263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4846 | CAMPBELL, GARY | Laredo, LLC | 13013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4847 | CAMPBELL, GARY | Nueces Bay, LLC | 18760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4848 | CAMPBELL, GARY | Talen Texas Group, LLC | 24494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4849 | CAMPBELL, GARY | Talen Texas, LLC | 30254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4850 | CAMPBELL, GUY | Barney Davis, LLC | 7339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4851 | CAMPBELL, GUY | Laredo, LLC | 13089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4852 | CAMPBELL, GUY | Nueces Bay, LLC | 18836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4853 | CAMPBELL, GUY | Talen Texas Group, LLC | 24570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4854 | CAMPBELL, GUY | Talen Texas, LLC | 30330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4855 | CAMPBELL, LYNDA | Barney Davis, LLC | 8034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4856 | CAMPBELL, LYNDA | Laredo, LLC | 13784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4857 | CAMPBELL, LYNDA | Nueces Bay, LLC | 19531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4858 | CAMPBELL, LYNDA | Talen Texas Group, LLC | 25265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4859 | CAMPBELL, LYNDA | Talen Texas, LLC | 31025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4860 | CAMPBELL, PHYLLIS | Barney Davis, LLC | 4578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4861 | CAMPBELL, PHYLLIS | Laredo, LLC | 10328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4862 | CAMPBELL, PHYLLIS | Nueces Bay, LLC | 16075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4863 | CAMPBELL, PHYLLIS | Talen Texas Group, LLC | 21821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4864 | CAMPBELL, PHYLLIS | Talen Texas, LLC | 27569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4865 | CAMPBELL, RICHIE | Barney Davis, LLC | 5856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4866 | CAMPBELL, RICHIE | Laredo, LLC | 11606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4867 | CAMPBELL, RICHIE | Nueces Bay, LLC | 17353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4868 | CAMPBELL, RICHIE | Talen Texas Group, LLC | 23098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4869 | CAMPBELL, RICHIE | Talen Texas, LLC | 28847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4870 | CAMPBELL, VALERIE | Barney Davis, LLC | 4764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4871 | CAMPBELL, VALERIE | Laredo, LLC | 10514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4872 | CAMPBELL, VALERIE | Nueces Bay, LLC | 16261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4873 | CAMPBELL, VALERIE | Talen Texas Group, LLC | 22007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4874 | CAMPBELL, VALERIE | Talen Texas, LLC | 27755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4875 | CAMPBELL, VALERIE | Laredo, LLC | 32451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4876 | CAMPBELL, VALERIE | Barney Davis, LLC | 33442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4877 | CAMPBELL, VALERIE | Nueces Bay, LLC | 34433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4878 | CAMPBELL, VALERIE | Talen Texas Group, LLC | 35424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4879 | CAMPBELL, VALERIE | Talen Texas, LLC | 36415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4880 | CAMPBELL-OWEN, LORETTA | Barney Davis, LLC | 4442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4881 | CAMPBELL-OWEN, LORETTA | Laredo, LLC | 10192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4882 | CAMPBELL-OWEN, LORETTA | Nueces Bay, LLC | 15939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4883 | CAMPBELL-OWEN, LORETTA | Talen Texas Group, LLC | 21685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4884 | CAMPBELL-OWEN, LORETTA | Talen Texas, LLC | 27433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4885 | CAMPUZANO, ANDRES | Barney Davis, LLC | 3649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4886 | CAMPUZANO, ANDRES | Laredo, LLC | 9399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4887 | CAMPUZANO, ANDRES | Nueces Bay, LLC | 15146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4888 | CAMPUZANO, ANDRES | Talen Texas Group, LLC | 20893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4889 | CAMPUZANO, ANDRES | Talen Texas, LLC | 26640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4890 | CANALES, ANDRA | Barney Davis, LLC | 6375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4891 | CANALES, ANDRA | Laredo, LLC | 12125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4892 | CANALES, ANDRA | Nueces Bay, LLC | 17872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4893 | CANALES, ANDRA | Talen Texas Group, LLC | 23607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4894 | CANALES, ANDRA | Talen Texas, LLC | 29366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4895 | CANALES, LISA | Barney Davis, LLC | 4435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4896 | CANALES, LISA | Laredo, LLC | 10185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4897 | CANALES, LISA | Nueces Bay, LLC | 15932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4898 | CANALES, LISA | Talen Texas Group, LLC | 21678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4899 | CANALES, LISA | Talen Texas, LLC | 27426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4900 | CANALES, MICHELE | Barney Davis, LLC | 8249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4901 | CANALES, MICHELE | Laredo, LLC | 13999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4902 | CANALES, MICHELE | Nueces Bay, LLC | 19746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4903 | CANALES, MICHELE | Talen Texas Group, LLC | 25480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4904 | CANALES, MICHELE | Talen Texas, LLC | 31240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4905 | CANALES, SANJUANITA | Laredo, LLC | 32452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4906 | CANALES, SANJUANITA | Barney Davis, LLC | 33443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4907 | CANALES, SANJUANITA | Nueces Bay, LLC | 34434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4908 | CANALES, SANJUANITA | Talen Texas Group, LLC | 35425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4909 | CANALES, SANJUANITA | Talen Texas, LLC | 36416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4910 | CANALES, VICKIE | Barney Davis, LLC | 9106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4911 | CANALES, VICKIE | Laredo, LLC | 14856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4912 | CANALES, VICKIE | Nueces Bay, LLC | 20603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4913 | CANALES, VICKIE | Talen Texas Group, LLC | 26335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4914 | CANALES, VICKIE | Talen Texas, LLC | 32097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4915 | CANCELLA, AMANDA | Barney Davis, LLC | 6353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4916 | CANCELLA, AMANDA | Laredo, LLC | 12103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4917 | CANCELLA, AMANDA | Nueces Bay, LLC | 17850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4918 | CANCELLA, AMANDA | Talen Texas Group, LLC | 23585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4919 | CANCELLA, AMANDA | Talen Texas, LLC | 29344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4920 | CANION, JUDITH | Barney Davis, LLC | 5814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4921 | CANION, JUDITH | Laredo, LLC | 11564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4922 | CANION, JUDITH | Nueces Bay, LLC | 17311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4923 | CANION, JUDITH | Talen Texas Group, LLC | 23056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4924 | CANION, JUDITH | Talen Texas, LLC | 28805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4925 | CANNADY, FERNE | Barney Davis, LLC | 7229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4926 | CANNADY, FERNE | Laredo, LLC | 12979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4927 | CANNADY, FERNE | Nueces Bay, LLC | 18726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4928 | CANNADY, FERNE | Talen Texas Group, LLC | 24460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4929 | CANNADY, FERNE | Talen Texas, LLC | 30220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4930 | CANNON, CAROL | Barney Davis, LLC | 4007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4931 | CANNON, CAROL | Laredo, LLC | 9757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4932 | CANNON, CAROL | Nueces Bay, LLC | 15504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4933 | CANNON, CAROL | Talen Texas Group, LLC | 21250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4934 | CANNON, CAROL | Talen Texas, LLC | 26998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4935 | CANNON, DEANA | Barney Davis, LLC | 6242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4936 | CANNON, DEANA | Laredo, LLC | 11992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4937 | CANNON, DEANA | Nueces Bay, LLC | 17739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4938 | CANNON, DEANA | Talen Texas Group, LLC | 23474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4939 | CANNON, DEANA | Talen Texas, LLC | 29233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4940 | CANNON, SHANNON | Barney Davis, LLC | 8780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4941 | CANNON, SHANNON | Laredo, LLC | 14530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4942 | CANNON, SHANNON | Nueces Bay, LLC | 20277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4943 | CANNON, SHANNON | Talen Texas Group, LLC | 26009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4944 | CANNON, SHANNON | Talen Texas, LLC | 31771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4945 | CANOPIUS MANAGING AGENTS LIMITED | Nueces Bay, LLC | 1922 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4946 | CANOPIUS MANAGING AGENTS LIMITED | Laredo, LLC | 1957 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4947 | CANOPIUS MANAGING AGENTS LIMITED | Barney Davis, LLC | 2028 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4948 | CANOPIUS US INSURANCE, INC. | Laredo, LLC | 1915 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4949 | CANOPIUS US INSURANCE, INC. | Barney Davis, LLC | 1921 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4950 | CANOPIUS US INSURANCE, INC. | Nueces Bay, LLC | 2065 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4951 | CANTRELL & CANTRELL, PLLC | Barney Davis, LLC | 5911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4952 | CANTRELL & CANTRELL, PLLC | Laredo, LLC | 11661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4953 | CANTRELL & CANTRELL, PLLC | Nueces Bay, LLC | 17408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4954 | CANTRELL & CANTRELL, PLLC | Talen Texas Group, LLC | 23153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4955 | CANTRELL & CANTRELL, PLLC | Talen Texas, LLC | 28902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4956 | CANTRELL, TAMMY | Barney Davis, LLC | 5326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4957 | CANTRELL, TAMMY | Laredo, LLC | 11076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4958 | CANTRELL, TAMMY | Nueces Bay, LLC | 16823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4959 | CANTRELL, TAMMY | Talen Texas Group, LLC | 22568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4960 | CANTRELL, TAMMY | Talen Texas, LLC | 28317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4961 | CANTU, CHARLIE | Laredo, LLC | 32453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4962 | CANTU, CHARLIE | Barney Davis, LLC | 33444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4963 | CANTU, CHARLIE | Nueces Bay, LLC | 34435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4964 | CANTU, CHARLIE | Talen Texas Group, LLC | 35426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4965 | CANTU, CHARLIE | Talen Texas, LLC | 36417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4966 | CANTU, CYNTHIA | Barney Davis, LLC | 6856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4967 | CANTU, CYNTHIA | Laredo, LLC | 12606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 4968 | CANTU, CYNTHIA | Nueces Bay, LLC | 18353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4969 | CANTU, CYNTHIA | Talen Texas Group, LLC | 24087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4970 | CANTU, CYNTHIA | Talen Texas, LLC | 29847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4971 | CANTU, JOSE | Laredo, LLC | 32454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4972 | CANTU, JOSE | Barney Davis, LLC | 33445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4973 | CANTU, JOSE | Nueces Bay, LLC | 34436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4974 | CANTU, JOSE | Talen Texas Group, LLC | 35427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 4975 | CANTU, JOSE | Talen Texas, LLC | 36418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4976 | CANTU, MARIA | Laredo, LLC | 32455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4977 | CANTU, MARIA | Barney Davis, LLC | 33446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4978 | CANTU, MARIA | Nueces Bay, LLC | 34437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4979 | CANTU, MARIA | Talen Texas Group, LLC | 35428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4980 | CANTU, MARIA | Talen Texas, LLC | 36419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4981 | CANTWELL, PATRICE MARILYN | Barney Davis, LLC | 8388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4982 | CANTWELL, PATRICE MARILYN | Laredo, LLC | 14138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4983 | CANTWELL, PATRICE MARILYN | Nueces Bay, LLC | 19885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4984 | CANTWELL, PATRICE MARILYN | Talen Texas Group, LLC | 25618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4985 | CANTWELL, PATRICE MARILYN | Talen Texas, LLC | 31379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4986 | CANTY, EDWARD | Barney Davis, LLC | 5895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4987 | CANTY, EDWARD | Laredo, LLC | 11645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4988 | CANTY, EDWARD | Nueces Bay, LLC | 17392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4989 | CANTY, EDWARD | Talen Texas Group, LLC | 23137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4990 | CANTY, EDWARD | Talen Texas, LLC | 28886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4991 | CAPITOL SPECIALTY INSURANCE CORPORATION | Laredo, LLC | 1472 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $370,283.61 + Unliquidated<br><br>Total: $370,283.61 + Unliquidated |
| 4992 | CAPITOL SPECIALTY INSURANCE CORPORATION | Nueces Bay, LLC | 1818 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $370,283.61 + Unliquidated<br><br>Total: $370,283.61 + Unliquidated |
| 4993 | CAPITOL SPECIALTY INSURANCE CORPORATION | Barney Davis, LLC | 2071 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $370,283.61 + Unliquidated<br><br>Total: $370,283.61 + Unliquidated |
| 4994 | CAPORAL, DEOGRACIAS | Barney Davis, LLC | 7002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4995 | CAPORAL, DEOGRACIAS | Laredo, LLC | 12752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 4996 | CAPORAL, DEOGRACIAS | Nueces Bay, LLC | 18499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4997 | CAPORAL, DEOGRACIAS | Talen Texas Group, LLC | 24233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4998 | CAPORAL, DEOGRACIAS | Talen Texas, LLC | 29993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 4999 | CAPPS, JIMMY | Barney Davis, LLC | 5608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5000 | CAPPS, JIMMY | Laredo, LLC | 11358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5001 | CAPPS, JIMMY | Nueces Bay, LLC | 17105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5002 | CAPPS, JIMMY | Talen Texas Group, LLC | 22850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5003 | CAPPS, JIMMY | Talen Texas, LLC | 28599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5004 | CAPSHAW, BLAKE | Barney Davis, LLC | 6524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5005 | CAPSHAW, BLAKE | Laredo, LLC | 12274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5006 | CAPSHAW, BLAKE | Nueces Bay, LLC | 18021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5007 | CAPSHAW, BLAKE | Talen Texas Group, LLC | 23756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5008 | CAPSHAW, BLAKE | Talen Texas, LLC | 29515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5009 | CAPSHAW, SANDRA | Barney Davis, LLC | 8731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5010 | CAPSHAW, SANDRA | Laredo, LLC | 14481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5011 | CAPSHAW, SANDRA | Nueces Bay, LLC | 20228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5012 | CAPSHAW, SANDRA | Talen Texas Group, LLC | 25960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5013 | CAPSHAW, SANDRA | Talen Texas, LLC | 31722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5014 | CARDENAS, JENNIFER | Barney Davis, LLC | 7518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5015 | CARDENAS, JENNIFER | Laredo, LLC | 13268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5016 | CARDENAS, JENNIFER | Nueces Bay, LLC | 19015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5017 | CARDENAS, JENNIFER | Talen Texas Group, LLC | 24749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5018 | CARDENAS, JENNIFER | Talen Texas, LLC | 30509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5019 | CARDENAS, MARY SUE | Barney Davis, LLC | 5624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5020 | CARDENAS, MARY SUE | Laredo, LLC | 11374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5021 | CARDENAS, MARY SUE | Nueces Bay, LLC | 17121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5022 | CARDENAS, MARY SUE | Talen Texas Group, LLC | 22866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5023 | CARDENAS, MARY SUE | Talen Texas, LLC | 28615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5024 | CARDENAS, SERGIO | Laredo, LLC | 32456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5025 | CARDENAS, SERGIO | Barney Davis, LLC | 33447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5026 | CARDENAS, SERGIO | Nueces Bay, LLC | 34438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5027 | CARDENAS, SERGIO | Talen Texas Group, LLC | 35429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5028 | CARDENAS, SERGIO | Talen Texas, LLC | 36420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5029 | CARDENAS, SILVERIO | Barney Davis, LLC | 8847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5030 | CARDENAS, SILVERIO | Laredo, LLC | 14597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5031 | CARDENAS, SILVERIO | Nueces Bay, LLC | 20344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5032 | CARDENAS, SILVERIO | Talen Texas Group, LLC | 26076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5033 | CARDENAS, SILVERIO | Talen Texas, LLC | 31838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5034 | CARDER, RICK | Barney Davis, LLC | 8576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5035 | CARDER, RICK | Laredo, LLC | 14326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5036 | CARDER, RICK | Nueces Bay, LLC | 20073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5037 | CARDER, RICK | Talen Texas Group, LLC | 25805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5038 | CARDER, RICK | Talen Texas, LLC | 31567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5039 | CAREY, IAN | Barney Davis, LLC | 7383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5040 | CAREY, IAN | Laredo, LLC | 13133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5041 | CAREY, IAN | Nueces Bay, LLC | 18880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5042 | CAREY, IAN | Talen Texas Group, LLC | 24614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5043 | CAREY, IAN | Talen Texas, LLC | 30374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5044 | CARILLO, EMILY | Laredo, LLC | 32457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5045 | CARILLO, EMILY | Barney Davis, LLC | 33448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5046 | CARILLO, EMILY | Nueces Bay, LLC | 34439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5047 | CARILLO, EMILY | Talen Texas Group, LLC | 35430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5048 | CARILLO, EMILY | Talen Texas, LLC | 36421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5049 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | Barney Davis, LLC | 5384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5050 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | Laredo, LLC | 11134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5051 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | Nueces Bay, LLC | 16881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5052 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | Talen Texas Group, LLC | 22626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5053 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | Talen Texas, LLC | 28375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5054 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | Barney Davis, LLC | 6630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5055 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | Laredo, LLC | 12380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5056 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | Nueces Bay, LLC | 18127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5057 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | Talen Texas Group, LLC | 23861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5058 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | Talen Texas, LLC | 29621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5059 | CARLEY, NANNETTE | Barney Davis, LLC | 6047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5060 | CARLEY, NANNETTE | Laredo, LLC | 11797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5061 | CARLEY, NANNETTE | Nueces Bay, LLC | 17544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5062 | CARLEY, NANNETTE | Talen Texas Group, LLC | 23289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5063 | CARLEY, NANNETTE | Talen Texas, LLC | 29038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5064 | CARLINO, LORENA | Laredo, LLC | 32458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5065 | CARLINO, LORENA | Barney Davis, LLC | 33449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5066 | CARLINO, LORENA | Nueces Bay, LLC | 34440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5067 | CARLINO, LORENA | Talen Texas Group, LLC | 35431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5068 | CARLINO, LORENA | Talen Texas, LLC | 36422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5069 | CARLISLE, HARRY | Barney Davis, LLC | 4218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5070 | CARLISLE, HARRY | Laredo, LLC | 9968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5071 | CARLISLE, HARRY | Nueces Bay, LLC | 15715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5072 | CARLISLE, HARRY | Talen Texas Group, LLC | 21461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5073 | CARLISLE, HARRY | Talen Texas, LLC | 27209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5074 | CARLSON, CHAD | Laredo, LLC | 32459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5075 | CARLSON, CHAD | Barney Davis, LLC | 33450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5076 | CARLSON, CHAD | Nueces Bay, LLC | 34441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5077 | CARLSON, CHAD | Talen Texas Group, LLC | 35432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5078 | CARLSON, CHAD | Talen Texas, LLC | 36423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5079 | CARLSON, DWIGHT | Barney Davis, LLC | 7116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5080 | CARLSON, DWIGHT | Laredo, LLC | 12866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5081 | CARLSON, DWIGHT | Nueces Bay, LLC | 18613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5082 | CARLSON, DWIGHT | Talen Texas Group, LLC | 24347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5083 | CARLSON, DWIGHT | Talen Texas, LLC | 30107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5084 | CARLSON, KAY | Barney Davis, LLC | 4370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5085 | CARLSON, KAY | Laredo, LLC | 10120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5086 | CARLSON, KAY | Nueces Bay, LLC | 15867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5087 | CARLSON, KAY | Talen Texas Group, LLC | 21613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5088 | CARLSON, KAY | Talen Texas, LLC | 27361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5089 | CARMEN, LEEANN | Barney Davis, LLC | 7954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5090 | CARMEN, LEEANN | Laredo, LLC | 13704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5091 | CARMEN, LEEANN | Nueces Bay, LLC | 19451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5092 | CARMEN, LEEANN | Talen Texas Group, LLC | 25185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5093 | CARMEN, LEEANN | Talen Texas, LLC | 30945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5094 | CARMONA, FRANCISCO | Laredo, LLC | 32460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5095 | CARMONA, FRANCISCO | Laredo, LLC | 32461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5096 | CARMONA, FRANCISCO | Barney Davis, LLC | 33451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5097 | CARMONA, FRANCISCO | Barney Davis, LLC | 33452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5098 | CARMONA, FRANCISCO | Nueces Bay, LLC | 34442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5099 | CARMONA, FRANCISCO | Nueces Bay, LLC | 34443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5100 | CARMONA, FRANCISCO | Talen Texas Group, LLC | 35433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5101 | CARMONA, FRANCISCO | Talen Texas Group, LLC | 35434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5102 | CARMONA, FRANCISCO | Talen Texas, LLC | 36424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5103 | CARMONA, FRANCISCO | Talen Texas, LLC | 36425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5104 | CARMONA, JOEL | Laredo, LLC | 32462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5105 | CARMONA, JOEL | Barney Davis, LLC | 33453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5106 | CARMONA, JOEL | Nueces Bay, LLC | 34444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5107 | CARMONA, JOEL | Talen Texas Group, LLC | 35435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5108 | CARMONA, JOEL | Talen Texas, LLC | 36426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5109 | CARMOUCHE, BETRICE | Barney Davis, LLC | 4852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5110 | CARMOUCHE, BETRICE | Laredo, LLC | 10602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5111 | CARMOUCHE, BETRICE | Nueces Bay, LLC | 16349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5112 | CARMOUCHE, BETRICE | Talen Texas Group, LLC | 22095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5113 | CARMOUCHE, BETRICE | Talen Texas, LLC | 27843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5114 | CARNES, CATHERINE | Barney Davis, LLC | 4019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5115 | CARNES, CATHERINE | Laredo, LLC | 9769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5116 | CARNES, CATHERINE | Nueces Bay, LLC | 15516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5117 | CARNES, CATHERINE | Talen Texas Group, LLC | 21262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5118 | CARNES, CATHERINE | Talen Texas, LLC | 27010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5119 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | Barney Davis, LLC | 3798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5120 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | Laredo, LLC | 9548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5121 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | Nueces Bay, LLC | 15295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5122 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | Talen Texas Group, LLC | 21042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5123 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | Talen Texas, LLC | 26789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5124 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | Barney Davis, LLC | 3799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5125 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | Laredo, LLC | 9549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5126 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | Nueces Bay, LLC | 15296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5127 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | Talen Texas Group, LLC | 21043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5128 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | Talen Texas, LLC | 26790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5129 | CAROPRESO, BAMBIE | Barney Davis, LLC | 5581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5130 | CAROPRESO, BAMBIE | Laredo, LLC | 11331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5131 | CAROPRESO, BAMBIE | Nueces Bay, LLC | 17078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5132 | CAROPRESO, BAMBIE | Talen Texas Group, LLC | 22823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5133 | CAROPRESO, BAMBIE | Talen Texas, LLC | 28572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5134 | CARPENTER, DUSTIN WAYNE | Barney Davis, LLC | 3743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5135 | CARPENTER, DUSTIN WAYNE | Laredo, LLC | 9493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5136 | CARPENTER, DUSTIN WAYNE | Nueces Bay, LLC | 15240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5137 | CARPENTER, DUSTIN WAYNE | Talen Texas Group, LLC | 20987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5138 | CARPENTER, DUSTIN WAYNE | Talen Texas, LLC | 26734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5139 | CARR, AFI | Barney Davis, LLC | 4800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5140 | CARR, AFI | Laredo, LLC | 10550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5141 | CARR, AFI | Nueces Bay, LLC | 16297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5142 | CARR, AFI | Talen Texas Group, LLC | 22043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5143 | CARR, AFI | Talen Texas, LLC | 27791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5144 | CARR, CHERYL | Barney Davis, LLC | 4894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5145 | CARR, CHERYL | Laredo, LLC | 10644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5146 | CARR, CHERYL | Nueces Bay, LLC | 16391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5147 | CARR, CHERYL | Talen Texas Group, LLC | 22136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5148 | CARR, CHERYL | Talen Texas, LLC | 27885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5149 | CARR, COLIN | Barney Davis, LLC | 6810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5150 | CARR, COLIN | Laredo, LLC | 12560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5151 | CARR, COLIN | Nueces Bay, LLC | 18307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5152 | CARR, COLIN | Talen Texas Group, LLC | 24041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5153 | CARR, COLIN | Talen Texas, LLC | 29801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5154 | CARR, FREDDIE | Laredo, LLC | 32463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5155 | CARR, FREDDIE | Barney Davis, LLC | 33454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5156 | CARR, FREDDIE | Nueces Bay, LLC | 34445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5157 | CARR, FREDDIE | Talen Texas Group, LLC | 35436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5158 | CARR, FREDDIE | Talen Texas, LLC | 36427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5159 | CARR, JEFFERY | Barney Davis, LLC | 7502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5160 | CARR, JEFFERY | Laredo, LLC | 13252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5161 | CARR, JEFFERY | Nueces Bay, LLC | 18999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5162 | CARR, JEFFERY | Talen Texas Group, LLC | 24733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5163 | CARR, JEFFERY | Talen Texas, LLC | 30493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5164 | CARR, JOSHUA | Barney Davis, LLC | 7674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5165 | CARR, JOSHUA | Laredo, LLC | 13424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5166 | CARR, JOSHUA | Nueces Bay, LLC | 19171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5167 | CARR, JOSHUA | Talen Texas Group, LLC | 24905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5168 | CARR, JOSHUA | Talen Texas, LLC | 30665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5169 | CARR, SHOSHANA | Barney Davis, LLC | 3711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5170 | CARR, SHOSHANA | Laredo, LLC | 9461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5171 | CARR, SHOSHANA | Nueces Bay, LLC | 15208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5172 | CARR, SHOSHANA | Talen Texas Group, LLC | 20955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5173 | CARR, SHOSHANA | Talen Texas, LLC | 26702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5174 | CARR, SUSAN | Barney Davis, LLC | 8901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5175 | CARR, SUSAN | Laredo, LLC | 14651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5176 | CARR, SUSAN | Nueces Bay, LLC | 20398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5177 | CARR, SUSAN | Talen Texas Group, LLC | 26130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5178 | CARR, SUSAN | Talen Texas, LLC | 31892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5179 | CARRAN, PATRICK | Barney Davis, LLC | 5206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5180 | CARRAN, PATRICK | Laredo, LLC | 10956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5181 | CARRAN, PATRICK | Nueces Bay, LLC | 16703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5182 | CARRAN, PATRICK | Talen Texas Group, LLC | 22448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5183 | CARRAN, PATRICK | Talen Texas, LLC | 28197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5184 | CARRANZA, KATHY | Barney Davis, LLC | 7770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5185 | CARRANZA, KATHY | Laredo, LLC | 13520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5186 | CARRANZA, KATHY | Nueces Bay, LLC | 19267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5187 | CARRANZA, KATHY | Talen Texas Group, LLC | 25001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5188 | CARRANZA, KATHY | Talen Texas, LLC | 30761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5189 | CARRANZA, MARIO | Barney Davis, LLC | 4470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5190 | CARRANZA, MARIO | Laredo, LLC | 10220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5191 | CARRANZA, MARIO | Nueces Bay, LLC | 15967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5192 | CARRANZA, MARIO | Talen Texas Group, LLC | 21713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5193 | CARRANZA, MARIO | Talen Texas, LLC | 27461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5194 | CARRAWAY, LECRETIA | Barney Davis, LLC | 7951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5195 | CARRAWAY, LECRETIA | Laredo, LLC | 13701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5196 | CARRAWAY, LECRETIA | Nueces Bay, LLC | 19448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5197 | CARRAWAY, LECRETIA | Talen Texas Group, LLC | 25182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5198 | CARRAWAY, LECRETIA | Talen Texas, LLC | 30942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5199 | CARREON, JOSÉ | Laredo, LLC | 32464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5200 | CARREON, JOSÉ | Barney Davis, LLC | 33455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5201 | CARREON, JOSÉ | Nueces Bay, LLC | 34446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5202 | CARREON, JOSÉ | Talen Texas Group, LLC | 35437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5203 | CARREON, JOSÉ | Talen Texas, LLC | 36428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5204 | CARREON, ROBERTO | Barney Davis, LLC | 8623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5205 | CARREON, ROBERTO | Laredo, LLC | 14373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5206 | CARREON, ROBERTO | Nueces Bay, LLC | 20120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5207 | CARREON, ROBERTO | Talen Texas Group, LLC | 25852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5208 | CARREON, ROBERTO | Talen Texas, LLC | 31614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5209 | CARRILLO, JANIE | Barney Davis, LLC | 3770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5210 | CARRILLO, JANIE | Laredo, LLC | 9520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5211 | CARRILLO, JANIE | Nueces Bay, LLC | 15267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5212 | CARRILLO, JANIE | Talen Texas Group, LLC | 21014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5213 | CARRILLO, JANIE | Talen Texas, LLC | 26761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5214 | CARRILLO, JOSE | Barney Davis, LLC | 7655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5215 | CARRILLO, JOSE | Laredo, LLC | 13405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5216 | CARRILLO, JOSE | Nueces Bay, LLC | 19152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5217 | CARRILLO, JOSE | Talen Texas Group, LLC | 24886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5218 | CARRILLO, JOSE | Talen Texas, LLC | 30646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5219 | CARRILLO, YOLANDA NUNEZ | Barney Davis, LLC | 5379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5220 | CARRILLO, YOLANDA NUNEZ | Laredo, LLC | 11129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5221 | CARRILLO, YOLANDA NUNEZ | Nueces Bay, LLC | 16876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5222 | CARRILLO, YOLANDA NUNEZ | Talen Texas Group, LLC | 22621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5223 | CARRILLO, YOLANDA NUNEZ | Talen Texas, LLC | 28370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5224 | CARRINGTON, WAYNE | Barney Davis, LLC | 4776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5225 | CARRINGTON, WAYNE | Laredo, LLC | 10526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5226 | CARRINGTON, WAYNE | Nueces Bay, LLC | 16273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5227 | CARRINGTON, WAYNE | Talen Texas Group, LLC | 22019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5228 | CARRINGTON, WAYNE | Talen Texas, LLC | 27767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5229 | CARRISAL, JOE | Laredo, LLC | 32465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5230 | CARRISAL, JOE | Barney Davis, LLC | 33456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5231 | CARRISAL, JOE | Nueces Bay, LLC | 34447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5232 | CARRISAL, JOE | Talen Texas Group, LLC | 35438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5233 | CARRISAL, JOE | Talen Texas, LLC | 36429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5234 | CARRIZALES, DOROTEO | Laredo, LLC | 32466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5235 | CARRIZALES, DOROTEO | Barney Davis, LLC | 33457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5236 | CARRIZALES, DOROTEO | Nueces Bay, LLC | 34448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5237 | CARRIZALES, DOROTEO | Talen Texas Group, LLC | 35439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5238 | CARRIZALES, DOROTEO | Talen Texas, LLC | 36430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5239 | CARRIZALES, JACQUELINE | Laredo, LLC | 32467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5240 | CARRIZALES, JACQUELINE | Barney Davis, LLC | 33458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5241 | CARRIZALES, JACQUELINE | Nueces Bay, LLC | 34449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5242 | CARRIZALES, JACQUELINE | Talen Texas Group, LLC | 35440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5243 | CARRIZALES, JACQUELINE | Talen Texas, LLC | 36431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5244 | CARROLL, BRANDON SCOTT | Laredo, LLC | 32468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5245 | CARROLL, BRANDON SCOTT | Barney Davis, LLC | 33459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5246 | CARROLL, BRANDON SCOTT | Nueces Bay, LLC | 34450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5247 | CARROLL, BRANDON SCOTT | Talen Texas Group, LLC | 35441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5248 | CARROLL, BRANDON SCOTT | Talen Texas, LLC | 36432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5249 | CARROLL, BRIDGET | Barney Davis, LLC | 6588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5250 | CARROLL, BRIDGET | Laredo, LLC | 12338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5251 | CARROLL, BRIDGET | Nueces Bay, LLC | 18085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5252 | CARROLL, BRIDGET | Talen Texas Group, LLC | 23819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5253 | CARROLL, BRIDGET | Talen Texas, LLC | 29579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5254 | CARROLL, KENNETH | Barney Davis, LLC | 7809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5255 | CARROLL, KENNETH | Laredo, LLC | 13559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5256 | CARROLL, KENNETH | Nueces Bay, LLC | 19306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5257 | CARROLL, KENNETH | Talen Texas Group, LLC | 25040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5258 | CARROLL, KENNETH | Talen Texas, LLC | 30800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5259 | CARROLL, PATRICK | Barney Davis, LLC | 8400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5260 | CARROLL, PATRICK | Laredo, LLC | 14150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5261 | CARROLL, PATRICK | Nueces Bay, LLC | 19897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5262 | CARROLL, PATRICK | Talen Texas Group, LLC | 25630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5263 | CARROLL, PATRICK | Talen Texas, LLC | 31391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5264 | CARSON, KENNETH | Laredo, LLC | 32469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5265 | CARSON, KENNETH | Barney Davis, LLC | 33460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5266 | CARSON, KENNETH | Nueces Bay, LLC | 34451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5267 | CARSON, KENNETH | Talen Texas Group, LLC | 35442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5268 | CARSON, KENNETH | Talen Texas, LLC | 36433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5269 | CARSON, REBECCA | Barney Davis, LLC | 8514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5270 | CARSON, REBECCA | Laredo, LLC | 14264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5271 | CARSON, REBECCA | Nueces Bay, LLC | 20011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5272 | CARSON, REBECCA | Talen Texas Group, LLC | 25743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5273 | CARSON, REBECCA | Talen Texas, LLC | 31505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5274 | CARTER, BELINDA | Barney Davis, LLC | 6494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5275 | CARTER, BELINDA | Laredo, LLC | 12244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5276 | CARTER, BELINDA | Nueces Bay, LLC | 17991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5277 | CARTER, BELINDA | Talen Texas Group, LLC | 23726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5278 | CARTER, BELINDA | Talen Texas, LLC | 29485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5279 | CARTER, CATHERINE | Barney Davis, LLC | 6681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5280 | CARTER, CATHERINE | Laredo, LLC | 12431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5281 | CARTER, CATHERINE | Nueces Bay, LLC | 18178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5282 | CARTER, CATHERINE | Talen Texas Group, LLC | 23912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5283 | CARTER, CATHERINE | Talen Texas, LLC | 29672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5284 | CARTER, CHRISTOPHER | Barney Davis, LLC | 5540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5285 | CARTER, CHRISTOPHER | Laredo, LLC | 11290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5286 | CARTER, CHRISTOPHER | Nueces Bay, LLC | 17037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5287 | CARTER, CHRISTOPHER | Talen Texas Group, LLC | 22782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5288 | CARTER, CHRISTOPHER | Talen Texas, LLC | 28531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5289 | CARTER, DALE | Barney Davis, LLC | 4072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5290 | CARTER, DALE | Laredo, LLC | 9822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5291 | CARTER, DALE | Nueces Bay, LLC | 15569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5292 | CARTER, DALE | Talen Texas Group, LLC | 21315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5293 | CARTER, DALE | Talen Texas, LLC | 27063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5294 | CARTER, GWENDOLYN | Barney Davis, LLC | 7342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5295 | CARTER, GWENDOLYN | Laredo, LLC | 13092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5296 | CARTER, GWENDOLYN | Nueces Bay, LLC | 18839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5297 | CARTER, GWENDOLYN | Talen Texas Group, LLC | 24573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5298 | CARTER, GWENDOLYN | Talen Texas, LLC | 30333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5299 | CARTER, JACORIAN | Barney Davis, LLC | 3882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5300 | CARTER, JACORIAN | Laredo, LLC | 9632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5301 | CARTER, JACORIAN | Nueces Bay, LLC | 15379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5302 | CARTER, JACORIAN | Talen Texas Group, LLC | 21126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5303 | CARTER, JACORIAN | Talen Texas, LLC | 26873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5304 | CARTER, JAMES | Barney Davis, LLC | 4239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5305 | CARTER, JAMES | Laredo, LLC | 9989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5306 | CARTER, JAMES | Nueces Bay, LLC | 15736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5307 | CARTER, JAMES | Talen Texas Group, LLC | 21482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5308 | CARTER, JAMES | Talen Texas, LLC | 27230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5309 | CARTER, JESSE | Barney Davis, LLC | 5802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5310 | CARTER, JESSE | Laredo, LLC | 11552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5311 | CARTER, JESSE | Nueces Bay, LLC | 17299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5312 | CARTER, JESSE | Talen Texas Group, LLC | 23044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5313 | CARTER, JESSE | Talen Texas, LLC | 28793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5314 | CARTER, JOEY | Barney Davis, LLC | 7596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5315 | CARTER, JOEY | Laredo, LLC | 13346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5316 | CARTER, JOEY | Nueces Bay, LLC | 19093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5317 | CARTER, JOEY | Talen Texas Group, LLC | 24827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5318 | CARTER, JOEY | Talen Texas, LLC | 30587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5319 | CARTER, JOICE | Barney Davis, LLC | 4313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5320 | CARTER, JOICE | Laredo, LLC | 10063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5321 | CARTER, JOICE | Nueces Bay, LLC | 15810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5322 | CARTER, JOICE | Talen Texas Group, LLC | 21556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5323 | CARTER, JOICE | Talen Texas, LLC | 27304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5324 | CARTER, RAHIM | Barney Davis, LLC | 8478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5325 | CARTER, RAHIM | Laredo, LLC | 14228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5326 | CARTER, RAHIM | Nueces Bay, LLC | 19975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5327 | CARTER, RAHIM | Talen Texas Group, LLC | 25707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5328 | CARTER, RAHIM | Talen Texas, LLC | 31469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5329 | CARTER, TROY LEE | Barney Davis, LLC | 9073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5330 | CARTER, TROY LEE | Laredo, LLC | 14823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5331 | CARTER, TROY LEE | Nueces Bay, LLC | 20570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5332 | CARTER, TROY LEE | Talen Texas Group, LLC | 26302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5333 | CARTER, TROY LEE | Talen Texas, LLC | 32064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5334 | CARTER, WESLEY JANICE | Barney Davis, LLC | 9147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5335 | CARTER, WESLEY JANICE | Laredo, LLC | 14897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5336 | CARTER, WESLEY JANICE | Nueces Bay, LLC | 20644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5337 | CARTER, WESLEY JANICE | Talen Texas Group, LLC | 26376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5338 | CARTER, WESLEY JANICE | Talen Texas, LLC | 32138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5339 | CARTHEN, RICKY | Barney Davis, LLC | 8580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5340 | CARTHEN, RICKY | Laredo, LLC | 14330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5341 | CARTHEN, RICKY | Nueces Bay, LLC | 20077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5342 | CARTHEN, RICKY | Talen Texas Group, LLC | 25809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5343 | CARTHEN, RICKY | Talen Texas, LLC | 31571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5344 | CARVAJAL, ALBERTO | Barney Davis, LLC | 6309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5345 | CARVAJAL, ALBERTO | Laredo, LLC | 12059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5346 | CARVAJAL, ALBERTO | Nueces Bay, LLC | 17806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5347 | CARVAJAL, ALBERTO | Talen Texas Group, LLC | 23541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5348 | CARVAJAL, ALBERTO | Talen Texas, LLC | 29300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5349 | CARVAJAL, PATRICIA | Barney Davis, LLC | 5560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5350 | CARVAJAL, PATRICIA | Laredo, LLC | 11310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5351 | CARVAJAL, PATRICIA | Nueces Bay, LLC | 17057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5352 | CARVAJAL, PATRICIA | Talen Texas Group, LLC | 22802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5353 | CARVAJAL, PATRICIA | Talen Texas, LLC | 28551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5354 | CARY, ANDREW | Barney Davis, LLC | 3924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5355 | CARY, ANDREW | Laredo, LLC | 9674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5356 | CARY, ANDREW | Nueces Bay, LLC | 15421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5357 | CARY, ANDREW | Talen Texas Group, LLC | 21168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5358 | CARY, ANDREW | Talen Texas, LLC | 26915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5359 | CASAS, FRANCISCO | Barney Davis, LLC | 6111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5360 | CASAS, FRANCISCO | Laredo, LLC | 11861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5361 | CASAS, FRANCISCO | Nueces Bay, LLC | 17608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5362 | CASAS, FRANCISCO | Talen Texas Group, LLC | 23353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5363 | CASAS, FRANCISCO | Talen Texas, LLC | 29102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5364 | CASBORN, RAMON | Barney Davis, LLC | 3776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5365 | CASBORN, RAMON | Laredo, LLC | 9526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5366 | CASBORN, RAMON | Nueces Bay, LLC | 15273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5367 | CASBORN, RAMON | Talen Texas Group, LLC | 21020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5368 | CASBORN, RAMON | Talen Texas, LLC | 26767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5369 | CASBY, ROBIN | Barney Davis, LLC | 4633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5370 | CASBY, ROBIN | Laredo, LLC | 10383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5371 | CASBY, ROBIN | Nueces Bay, LLC | 16130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5372 | CASBY, ROBIN | Talen Texas Group, LLC | 21876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5373 | CASBY, ROBIN | Talen Texas, LLC | 27624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5374 | CASE, MELISSA | Barney Davis, LLC | 8204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5375 | CASE, MELISSA | Laredo, LLC | 13954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5376 | CASE, MELISSA | Nueces Bay, LLC | 19701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5377 | CASE, MELISSA | Talen Texas Group, LLC | 25435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5378 | CASE, MELISSA | Talen Texas, LLC | 31195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5379 | CASEY, DOMINIC | Barney Davis, LLC | 7053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5380 | CASEY, DOMINIC | Laredo, LLC | 12803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5381 | CASEY, DOMINIC | Nueces Bay, LLC | 18550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5382 | CASEY, DOMINIC | Talen Texas Group, LLC | 24284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5383 | CASEY, DOMINIC | Talen Texas, LLC | 30044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5384 | CASEY, DOROTHY JEAN | Barney Davis, LLC | 4145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5385 | CASEY, DOROTHY JEAN | Laredo, LLC | 9895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5386 | CASEY, DOROTHY JEAN | Nueces Bay, LLC | 15642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5387 | CASEY, DOROTHY JEAN | Talen Texas Group, LLC | 21388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5388 | CASEY, DOROTHY JEAN | Talen Texas, LLC | 27136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5389 | CASEY, KIM | Barney Davis, LLC | 4384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5390 | CASEY, KIM | Laredo, LLC | 10134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5391 | CASEY, KIM | Nueces Bay, LLC | 15881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5392 | CASEY, KIM | Talen Texas Group, LLC | 21627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5393 | CASEY, KIM | Talen Texas, LLC | 27375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5394 | CASHION, DASHELLE | Barney Davis, LLC | 6915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5395 | CASHION, DASHELLE | Laredo, LLC | 12665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5396 | CASHION, DASHELLE | Nueces Bay, LLC | 18412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5397 | CASHION, DASHELLE | Talen Texas Group, LLC | 24146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5398 | CASHION, DASHELLE | Talen Texas, LLC | 29906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5399 | CASIAS, MAYLE | Barney Davis, LLC | 5145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5400 | CASIAS, MAYLE | Laredo, LLC | 10895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5401 | CASIAS, MAYLE | Nueces Bay, LLC | 16642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5402 | CASIAS, MAYLE | Talen Texas Group, LLC | 22387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5403 | CASIAS, MAYLE | Talen Texas, LLC | 28136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5404 | CASSIANO, CYNTHIA | Barney Davis, LLC | 6857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5405 | CASSIANO, CYNTHIA | Laredo, LLC | 12607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5406 | CASSIANO, CYNTHIA | Nueces Bay, LLC | 18354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5407 | CASSIANO, CYNTHIA | Talen Texas Group, LLC | 24088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5408 | CASSIANO, CYNTHIA | Talen Texas, LLC | 29848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5409 | CASTANEDA, ALMA | Barney Davis, LLC | 3860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5410 | CASTANEDA, ALMA | Laredo, LLC | 9610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5411 | CASTANEDA, ALMA | Nueces Bay, LLC | 15357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5412 | CASTANEDA, ALMA | Talen Texas Group, LLC | 21104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5413 | CASTANEDA, ALMA | Talen Texas, LLC | 26851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5414 | CASTANEDA, CHRISTIAN | Laredo, LLC | 32470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5415 | CASTANEDA, CHRISTIAN | Barney Davis, LLC | 33461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5416 | CASTANEDA, CHRISTIAN | Nueces Bay, LLC | 34452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5417 | CASTANEDA, CHRISTIAN | Talen Texas Group, LLC | 35443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5418 | CASTANEDA, CHRISTIAN | Talen Texas, LLC | 36434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5419 | CASTILLE, PHEOBE | Barney Davis, LLC | 8445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5420 | CASTILLE, PHEOBE | Laredo, LLC | 14195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5421 | CASTILLE, PHEOBE | Nueces Bay, LLC | 19942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5422 | CASTILLE, PHEOBE | Talen Texas Group, LLC | 25675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5423 | CASTILLE, PHEOBE | Talen Texas, LLC | 31436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5424 | CASTILLO, ANNA | Barney Davis, LLC | 9208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5425 | CASTILLO, ANNA | Laredo, LLC | 14958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5426 | CASTILLO, ANNA | Nueces Bay, LLC | 20705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5427 | CASTILLO, ANNA | Talen Texas Group, LLC | 26437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5428 | CASTILLO, ANNA | Talen Texas, LLC | 32199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5429 | CASTILLO, CAROLINA | Barney Davis, LLC | 6215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5430 | CASTILLO, CAROLINA | Laredo, LLC | 11965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5431 | CASTILLO, CAROLINA | Nueces Bay, LLC | 17712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5432 | CASTILLO, CAROLINA | Talen Texas Group, LLC | 23457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5433 | CASTILLO, CAROLINA | Talen Texas, LLC | 29206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5434 | CASTILLO, GILBERT | Barney Davis, LLC | 7306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5435 | CASTILLO, GILBERT | Laredo, LLC | 13056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5436 | CASTILLO, GILBERT | Nueces Bay, LLC | 18803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5437 | CASTILLO, GILBERT | Talen Texas Group, LLC | 24537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5438 | CASTILLO, GILBERT | Talen Texas, LLC | 30297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5439 | CASTILLO, JOSE | Laredo, LLC | 32471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5440 | CASTILLO, JOSE | Barney Davis, LLC | 33462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5441 | CASTILLO, JOSE | Nueces Bay, LLC | 34453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5442 | CASTILLO, JOSE | Talen Texas Group, LLC | 35444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5443 | CASTILLO, JOSE | Talen Texas, LLC | 36435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5444 | CASTILLO, MARIA | Barney Davis, LLC | 8073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5445 | CASTILLO, MARIA | Laredo, LLC | 13823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5446 | CASTILLO, MARIA | Nueces Bay, LLC | 19570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5447 | CASTILLO, MARIA | Talen Texas Group, LLC | 25304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5448 | CASTILLO, MARIA | Talen Texas, LLC | 31064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5449 | CASTILLO, MICHAEL | Barney Davis, LLC | 8223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5450 | CASTILLO, MICHAEL | Laredo, LLC | 13973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5451 | CASTILLO, MICHAEL | Nueces Bay, LLC | 19720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5452 | CASTILLO, MICHAEL | Talen Texas Group, LLC | 25454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5453 | CASTILLO, MICHAEL | Talen Texas, LLC | 31214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5454 | CASTILLO, RICARDO | Laredo, LLC | 32472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5455 | CASTILLO, RICARDO | Barney Davis, LLC | 33463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5456 | CASTILLO, RICARDO | Nueces Bay, LLC | 34454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5457 | CASTILLO, RICARDO | Talen Texas Group, LLC | 35445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5458 | CASTILLO, RICARDO | Talen Texas, LLC | 36436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5459 | CASTILLO, RODOLFO | Barney Davis, LLC | 8645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5460 | CASTILLO, RODOLFO | Laredo, LLC | 14395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5461 | CASTILLO, RODOLFO | Nueces Bay, LLC | 20142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5462 | CASTILLO, RODOLFO | Talen Texas Group, LLC | 25874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5463 | CASTILLO, RODOLFO | Talen Texas, LLC | 31636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5464 | CASTILLO, ROLANDO | Barney Davis, LLC | 8661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5465 | CASTILLO, ROLANDO | Laredo, LLC | 14411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5466 | CASTILLO, ROLANDO | Nueces Bay, LLC | 20158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5467 | CASTILLO, ROLANDO | Talen Texas Group, LLC | 25890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5468 | CASTILLO, ROLANDO | Talen Texas, LLC | 31652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5469 | CASTILLO, ROSEANN | Laredo, LLC | 32473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5470 | CASTILLO, ROSEANN | Barney Davis, LLC | 33464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5471 | CASTILLO, ROSEANN | Nueces Bay, LLC | 34455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5472 | CASTILLO, ROSEANN | Talen Texas Group, LLC | 35446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5473 | CASTILLO, ROSEANN | Talen Texas, LLC | 36437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5474 | CASTILLO, SANDRA | Barney Davis, LLC | 8732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5475 | CASTILLO, SANDRA | Laredo, LLC | 14482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5476 | CASTILLO, SANDRA | Nueces Bay, LLC | 20229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5477 | CASTILLO, SANDRA | Talen Texas Group, LLC | 25961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5478 | CASTILLO, SANDRA | Talen Texas, LLC | 31723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5479 | CASTILLO, TINA A | Barney Davis, LLC | 9017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5480 | CASTILLO, TINA A | Laredo, LLC | 14767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5481 | CASTILLO, TINA A | Nueces Bay, LLC | 20514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5482 | CASTILLO, TINA A | Talen Texas Group, LLC | 26246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5483 | CASTILLO, TINA A | Talen Texas, LLC | 32008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5484 | CASTILLON, GRACY | Laredo, LLC | 32474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5485 | CASTILLON, GRACY | Barney Davis, LLC | 33465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5486 | CASTILLON, GRACY | Nueces Bay, LLC | 34456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5487 | CASTILLON, GRACY | Talen Texas Group, LLC | 35447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5488 | CASTILLON, GRACY | Talen Texas, LLC | 36438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5489 | CASTLE, RICHARD | Barney Davis, LLC | 8559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5490 | CASTLE, RICHARD | Laredo, LLC | 14309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5491 | CASTLE, RICHARD | Nueces Bay, LLC | 20056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5492 | CASTLE, RICHARD | Talen Texas Group, LLC | 25788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5493 | CASTLE, RICHARD | Talen Texas, LLC | 31550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5494 | CASTLEBERRY, PAUL | Barney Davis, LLC | 4568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5495 | CASTLEBERRY, PAUL | Laredo, LLC | 10318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5496 | CASTLEBERRY, PAUL | Nueces Bay, LLC | 16065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5497 | CASTLEBERRY, PAUL | Talen Texas Group, LLC | 21811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5498 | CASTLEBERRY, PAUL | Talen Texas, LLC | 27559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5499 | CASTORENA, GABRIELA | Laredo, LLC | 32475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5500 | CASTORENA, GABRIELA | Barney Davis, LLC | 33466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5501 | CASTORENA, GABRIELA | Nueces Bay, LLC | 34457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5502 | CASTORENA, GABRIELA | Talen Texas Group, LLC | 35448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5503 | CASTORENA, GABRIELA | Talen Texas, LLC | 36439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5504 | CASTORENA, MARIO | Laredo, LLC | 32476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5505 | CASTORENA, MARIO | Barney Davis, LLC | 33467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5506 | CASTORENA, MARIO | Nueces Bay, LLC | 34458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5507 | CASTORENA, MARIO | Talen Texas Group, LLC | 35449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5508 | CASTORENA, MARIO | Talen Texas, LLC | 36440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5509 | CASTORENO, AMBER | Barney Davis, LLC | 6362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5510 | CASTORENO, AMBER | Laredo, LLC | 12112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5511 | CASTORENO, AMBER | Nueces Bay, LLC | 17859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5512 | CASTORENO, AMBER | Talen Texas Group, LLC | 23594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5513 | CASTORENO, AMBER | Talen Texas, LLC | 29353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5514 | CASTORENO, FILOMENO | Barney Davis, LLC | 4969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5515 | CASTORENO, FILOMENO | Laredo, LLC | 10719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5516 | CASTORENO, FILOMENO | Nueces Bay, LLC | 16466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5517 | CASTORENO, FILOMENO | Talen Texas Group, LLC | 22211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5518 | CASTORENO, FILOMENO | Talen Texas, LLC | 27960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5519 | CASTRO, CODY | Barney Davis, LLC | 5769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5520 | CASTRO, CODY | Laredo, LLC | 11519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5521 | CASTRO, CODY | Nueces Bay, LLC | 17266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5522 | CASTRO, CODY | Talen Texas Group, LLC | 23011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5523 | CASTRO, CODY | Talen Texas, LLC | 28760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5524 | CASTRO, FELIPE | Laredo, LLC | 32477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5525 | CASTRO, FELIPE | Barney Davis, LLC | 33468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5526 | CASTRO, FELIPE | Nueces Bay, LLC | 34459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5527 | CASTRO, FELIPE | Talen Texas Group, LLC | 35450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5528 | CASTRO, FELIPE | Talen Texas, LLC | 36441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5529 | CASTRO, JUDY | Barney Davis, LLC | 7709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5530 | CASTRO, JUDY | Laredo, LLC | 13459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5531 | CASTRO, JUDY | Nueces Bay, LLC | 19206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5532 | CASTRO, JUDY | Talen Texas Group, LLC | 24940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5533 | CASTRO, JUDY | Talen Texas, LLC | 30700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5534 | CASTRO, ROMEDO | Laredo, LLC | 32478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5535 | CASTRO, ROMEDO | Barney Davis, LLC | 33469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5536 | CASTRO, ROMEDO | Nueces Bay, LLC | 34460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5537 | CASTRO, ROMEDO | Talen Texas Group, LLC | 35451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5538 | CASTRO, ROMEDO | Talen Texas, LLC | 36442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5539 | CASTRO, STEFANIE | Barney Davis, LLC | 8876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5540 | CASTRO, STEFANIE | Laredo, LLC | 14626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5541 | CASTRO, STEFANIE | Nueces Bay, LLC | 20373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5542 | CASTRO, STEFANIE | Talen Texas Group, LLC | 26105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5543 | CASTRO, STEFANIE | Talen Texas, LLC | 31867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5544 | CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | Barney Davis, LLC | 3376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,348,181.59 + Unliquidated<br><br>Total: $10,348,181.59 + Unliquidated |
| 5545 | CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | Nueces Bay, LLC | 3447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,348,181.59 + Unliquidated<br><br>Total: $10,348,181.59 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5546 | CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | Laredo, LLC | 3561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,348,181.59 + Unliquidated<br><br>Total: $10,348,181.59 + Unliquidated |
| 5547 | CATON, BECKY | Barney Davis, LLC | 6492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5548 | CATON, BECKY | Laredo, LLC | 12242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5549 | CATON, BECKY | Nueces Bay, LLC | 17989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5550 | CATON, BECKY | Talen Texas Group, LLC | 23724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5551 | CATON, BECKY | Talen Texas, LLC | 29483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5552 | CAUDEEL, SOPHIE | Laredo, LLC | 32479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5553 | CAUDEEL, SOPHIE | Barney Davis, LLC | 33470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5554 | CAUDEEL, SOPHIE | Nueces Bay, LLC | 34461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5555 | CAUDEEL, SOPHIE | Talen Texas Group, LLC | 35452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5556 | CAUDEEL, SOPHIE | Talen Texas, LLC | 36443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5557 | CAUDILL, CARISSA | Barney Davis, LLC | 6624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5558 | CAUDILL, CARISSA | Laredo, LLC | 12374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5559 | CAUDILL, CARISSA | Nueces Bay, LLC | 18121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5560 | CAUDILL, CARISSA | Talen Texas Group, LLC | 23855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5561 | CAUDILL, CARISSA | Talen Texas, LLC | 29615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5562 | CAUDILL, KIMBERLY | Barney Davis, LLC | 7847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5563 | CAUDILL, KIMBERLY | Laredo, LLC | 13597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5564 | CAUDILL, KIMBERLY | Nueces Bay, LLC | 19344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5565 | CAUDILL, KIMBERLY | Talen Texas Group, LLC | 25078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5566 | CAUDILL, KIMBERLY | Talen Texas, LLC | 30838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5567 | CAVANESS, JANET | Barney Davis, LLC | 6124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5568 | CAVANESS, JANET | Laredo, LLC | 11874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5569 | CAVANESS, JANET | Nueces Bay, LLC | 17621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5570 | CAVANESS, JANET | Talen Texas Group, LLC | 23366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5571 | CAVANESS, JANET | Talen Texas, LLC | 29115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5572 | CAVAZOS, DINA | Laredo, LLC | 32480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 5573 | CAVAZOS, DINA | Barney Davis, LLC | 33471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5574 | CAVAZOS, DINA | Nueces Bay, LLC | 34462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5575 | CAVAZOS, DINA | Talen Texas Group, LLC | 35453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5576 | CAVAZOS, DINA | Talen Texas, LLC | 36444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5577 | CAVAZOS, RAUL | Barney Davis, LLC | 8502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5578 | CAVAZOS, RAUL | Laredo, LLC | 14252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5579 | CAVAZOS, RAUL | Nueces Bay, LLC | 19999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5580 | CAVAZOS, RAUL | Talen Texas Group, LLC | 25731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5581 | CAVAZOS, RAUL | Talen Texas, LLC | 31493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5582 | CAWTHON, RONALD | Barney Davis, LLC | 8665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5583 | CAWTHON, RONALD | Laredo, LLC | 14415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5584 | CAWTHON, RONALD | Nueces Bay, LLC | 20162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5585 | CAWTHON, RONALD | Talen Texas Group, LLC | 25894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5586 | CAWTHON, RONALD | Talen Texas, LLC | 31656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5587 | CEDILLO, MARIA | Barney Davis, LLC | 8074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5588 | CEDILLO, MARIA | Laredo, LLC | 13824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5589 | CEDILLO, MARIA | Nueces Bay, LLC | 19571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5590 | CEDILLO, MARIA | Talen Texas Group, LLC | 25305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5591 | CEDILLO, MARIA | Talen Texas, LLC | 31065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5592 | CELLMER, RENEE | Barney Davis, LLC | 8541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5593 | CELLMER, RENEE | Laredo, LLC | 14291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5594 | CELLMER, RENEE | Nueces Bay, LLC | 20038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5595 | CELLMER, RENEE | Talen Texas Group, LLC | 25770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5596 | CELLMER, RENEE | Talen Texas, LLC | 31532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5597 | CENTAURI SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2444 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,681,500.00 + Unliquidated<br><br>Total: $13,681,500.00 + Unliquidated |
| 5598 | CENTAURI SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2467 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,681,500.00 + Unliquidated<br><br>Total: $13,681,500.00 + Unliquidated |
| 5599 | CENTAURI SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2607 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,681,500.00 + Unliquidated<br><br>Total: $13,681,500.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5600 | CENTENO, KARL | Laredo, LLC | 32481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5601 | CENTENO, KARL | Barney Davis, LLC | 33472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5602 | CENTENO, KARL | Nueces Bay, LLC | 34463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5603 | CENTENO, KARL | Talen Texas Group, LLC | 35454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5604 | CENTENO, KARL | Talen Texas, LLC | 36445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5605 | CENTRAL MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1725 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5606 | CENTRAL MUTUAL INSURANCE COMPANY | Laredo, LLC | 1846 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5607 | CENTRAL MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2232 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5608 | CENTURY-NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 2667 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $340,593.00 + Unliquidated<br><br>Total: $340,593.00 + Unliquidated |
| 5609 | CENTURY-NATIONAL INSURANCE COMPANY | Laredo, LLC | 2720 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $340,593.00 + Unliquidated<br><br>Total: $340,593.00 + Unliquidated |
| 5610 | CENTURY-NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 2758 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $340,593.00 + Unliquidated<br><br>Total: $340,593.00 + Unliquidated |
| 5611 | CERDA, JUAN J. | Laredo, LLC | 32482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5612 | CERDA, JUAN J. | Barney Davis, LLC | 33473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5613 | CERDA, JUAN J. | Nueces Bay, LLC | 34464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5614 | CERDA, JUAN J. | Talen Texas Group, LLC | 35455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5615 | CERDA, JUAN J. | Talen Texas, LLC | 36446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5616 | CERDA, ROSA | Laredo, LLC | 32483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5617 | CERDA, ROSA | Barney Davis, LLC | 33474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5618 | CERDA, ROSA | Nueces Bay, LLC | 34465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5619 | CERDA, ROSA | Talen Texas Group, LLC | 35456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5620 | CERDA, ROSA | Talen Texas, LLC | 36447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5621 | CERNA, JUANA | Laredo, LLC | 32484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5622 | CERNA, JUANA | Barney Davis, LLC | 33475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5623 | CERNA, JUANA | Nueces Bay, LLC | 34466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5624 | CERNA, JUANA | Talen Texas Group, LLC | 35457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5625 | CERNA, JUANA | Talen Texas, LLC | 36448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5626 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD, LONDON SUBSCRIBING TO INSURANCE POLICIES ISSUED BY INTERNATIONAL CATASTROPHE INSURANCE MANAGERS, LLC | Nueces Bay, LLC | 2273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,993,278.97 + Unliquidated<br><br>Total: $18,993,278.97 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5627 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD, LONDON SUBSCRIBING TO INSURANCE POLICIES ISSUED BY INTERNATIONAL CATASTROPHE INSURANCE MANAGERS, LLC | Laredo, LLC | 2868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,993,278.97 + Unliquidated<br><br>Total: $18,993,278.97 + Unliquidated |
| 5628 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD, LONDON SUBSCRIBING TO INSURANCE POLICIES ISSUED BY INTERNATIONAL CATASTROPHE INSURANCE MANAGERS, LLC | Barney Davis, LLC | 2914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,993,278.97 + Unliquidated<br><br>Total: $18,993,278.97 + Unliquidated |
| 5629 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (AGORA 3268) | Barney Davis, LLC | 2435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5630 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (AGORA 3268) | Laredo, LLC | 2449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5631 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (AGORA 3268) | Nueces Bay, LLC | 2459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5632 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (APOLLO 1969) | Nueces Bay, LLC | 2425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5633 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (APOLLO 1969) | Barney Davis, LLC | 2624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5634 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (APOLLO 1969) | Laredo, LLC | 3130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5635 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (HISCOX) | Nueces Bay, LLC | 2420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5636 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (HISCOX) | Laredo, LLC | 2659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5637 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (HISCOX) | Barney Davis, LLC | 3124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,730,011.00 + Unliquidated<br><br>Total: $5,730,011.00 + Unliquidated |
| 5638 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19433U20 | Barney Davis, LLC | 3293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,717,116.63 + Unliquidated<br><br>Total: $1,717,116.63 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5639 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19433U20 | Nueces Bay, LLC | 3444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,717,116.63 + Unliquidated<br><br>Total: $1,717,116.63 + Unliquidated |
| 5640 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19433U20 | Laredo, LLC | 3525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,717,116.63 + Unliquidated<br><br>Total: $1,717,116.63 + Unliquidated |
| 5641 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19436U20 | Nueces Bay, LLC | 3511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $49,203.04 + Unliquidated<br><br>Total: $49,203.04 + Unliquidated |
| 5642 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19436U20 | Barney Davis, LLC | 3524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $49,203.04 + Unliquidated<br><br>Total: $49,203.04 + Unliquidated |
| 5643 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19436U20 | Laredo, LLC | 3570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $49,203.04 + Unliquidated<br><br>Total: $49,203.04 + Unliquidated |
| 5644 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19467U20 | Nueces Bay, LLC | 3302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,735,714.31 + Unliquidated<br><br>Total: $1,735,714.31 + Unliquidated |
| 5645 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19467U20 | Barney Davis, LLC | 3538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,735,714.31 + Unliquidated<br><br>Total: $1,735,714.31 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5646 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19467U20 | Laredo, LLC | 3546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,735,714.31 + Unliquidated<br><br>Total: $1,735,714.31 + Unliquidated |
| 5647 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2189 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,433,629.94 + Unliquidated<br><br>Total: $3,433,629.94 + Unliquidated |
| 5648 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 2302 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,433,629.94 + Unliquidated<br><br>Total: $3,433,629.94 + Unliquidated |
| 5649 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2306 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,433,629.94 + Unliquidated<br><br>Total: $3,433,629.94 + Unliquidated |
| 5650 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 2445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $71,531,053.00 + Unliquidated<br><br>Total: $71,531,053.00 + Unliquidated |
| 5651 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $71,531,053.00 + Unliquidated<br><br>Total: $71,531,053.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5652 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2498 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,190,224.18 + Unliquidated<br><br>Total: $3,190,224.18 + Unliquidated |
| 5653 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2566 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,197,416.02 + Unliquidated<br><br>Total: $2,197,416.02 + Unliquidated |
| 5654 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $71,531,053.00 + Unliquidated<br><br>Total: $71,531,053.00 + Unliquidated |
| 5655 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 2649 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,197,416.02 + Unliquidated<br><br>Total: $2,197,416.02 + Unliquidated |
| 5656 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2684 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,197,416.02 + Unliquidated<br><br>Total: $2,197,416.02 + Unliquidated |
| 5657 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2712 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $334,902.92 + Unliquidated<br><br>Total: $334,902.92 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5658 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2721 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,781,991.79 + Unliquidated<br><br>Total: $1,781,991.79 + Unliquidated |
| 5659 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 2727 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,781,991.79 + Unliquidated<br><br>Total: $1,781,991.79 + Unliquidated |
| 5660 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2729 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,781,991.79 + Unliquidated<br><br>Total: $1,781,991.79 + Unliquidated |
| 5661 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 2755 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $334,902.92 + Unliquidated<br><br>Total: $334,902.92 + Unliquidated |
| 5662 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2766 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $512,757.71 + Unliquidated<br><br>Total: $512,757.71 + Unliquidated |
| 5663 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 2767 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $512,757.71 + Unliquidated<br><br>Total: $512,757.71 + Unliquidated |
| 5664 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2793 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $334,902.92 + Unliquidated<br><br>Total: $334,902.92 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5665 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 2854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 5666 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 5667 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 5668 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Nueces Bay, LLC | 2888 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $512,757.71 + Unliquidated<br><br>Total: $512,757.71 + Unliquidated |
| 5669 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Barney Davis, LLC | 2942 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,190,224.18 + Unliquidated<br><br>Total: $3,190,224.18 + Unliquidated |
| 5670 | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | Laredo, LLC | 3007 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,190,224.18 + Unliquidated<br><br>Total: $3,190,224.18 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5671 | CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON | Laredo, LLC | 1510 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $150,000,000.00 + Unliquidated<br><br>Total: $150,000,000.00 + Unliquidated |
| 5672 | CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON | Nueces Bay, LLC | 1519 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $150,000,000.00 + Unliquidated<br><br>Total: $150,000,000.00 + Unliquidated |
| 5673 | CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON | Barney Davis, LLC | 1747 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $150,000,000.00 + Unliquidated<br><br>Total: $150,000,000.00 + Unliquidated |
| 5674 | CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON | Laredo, LLC | 2629 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $512,757.71 + Unliquidated<br><br>Total: $512,757.71 + Unliquidated |
| 5675 | CERTAIN UNDERWRITERS AT LLOYD'S, BRIT SYNDICATE-2987 | Nueces Bay, LLC | 3055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $645,254.65 + Unliquidated<br><br>Total: $645,254.65 + Unliquidated |
| 5676 | CERTAIN UNDERWRITERS AT LLOYD'S, BRIT SYNDICATE-2987 | Laredo, LLC | 3249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $645,254.65 + Unliquidated<br><br>Total: $645,254.65 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5677 | CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | Barney Davis, LLC | 1471 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $500,000.00 + Unliquidated<br><br>Total: $500,000.00 + Unliquidated |
| 5678 | CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | Laredo, LLC | 1872 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $500,000.00 + Unliquidated<br><br>Total: $500,000.00 + Unliquidated |
| 5679 | CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | Nueces Bay, LLC | 1899 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $500,000.00 + Unliquidated<br><br>Total: $500,000.00 + Unliquidated |
| 5680 | CERVANTES, LEROY | Laredo, LLC | 32485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5681 | CERVANTES, LEROY | Barney Davis, LLC | 33476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5682 | CERVANTES, LEROY | Nueces Bay, LLC | 34467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5683 | CERVANTES, LEROY | Talen Texas Group, LLC | 35458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5684 | CERVANTES, LEROY | Talen Texas, LLC | 36449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5685 | CERVANTES, LETICIA | Laredo, LLC | 32486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5686 | CERVANTES, LETICIA | Barney Davis, LLC | 33477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5687 | CERVANTES, LETICIA | Nueces Bay, LLC | 34468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5688 | CERVANTES, LETICIA | Talen Texas Group, LLC | 35459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5689 | CERVANTES, LETICIA | Talen Texas, LLC | 36450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5690 | CERVANTES, MANUEL | Laredo, LLC | 32487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 5691 | CERVANTES, MANUEL | Barney Davis, LLC | 33478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5692 | CERVANTES, MANUEL | Nueces Bay, LLC | 34469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5693 | CERVANTES, MANUEL | Talen Texas Group, LLC | 35460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5694 | CERVANTES, MANUEL | Talen Texas, LLC | 36451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5695 | CERVANTEZ, JENNIFER | Barney Davis, LLC | 7519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5696 | CERVANTEZ, JENNIFER | Laredo, LLC | 13269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5697 | CERVANTEZ, JENNIFER | Nueces Bay, LLC | 19016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5698 | CERVANTEZ, JENNIFER | Talen Texas Group, LLC | 24750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5699 | CERVANTEZ, JENNIFER | Talen Texas, LLC | 30510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5700 | CESTERO, CARLOS | Barney Davis, LLC | 4004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5701 | CESTERO, CARLOS | Laredo, LLC | 9754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5702 | CESTERO, CARLOS | Nueces Bay, LLC | 15501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5703 | CESTERO, CARLOS | Talen Texas Group, LLC | 21247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5704 | CESTERO, CARLOS | Talen Texas, LLC | 26995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5705 | CHACHERE, BRIAN | Barney Davis, LLC | 6575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5706 | CHACHERE, BRIAN | Laredo, LLC | 12325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5707 | CHACHERE, BRIAN | Nueces Bay, LLC | 18072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5708 | CHACHERE, BRIAN | Talen Texas Group, LLC | 23807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5709 | CHACHERE, BRIAN | Talen Texas, LLC | 29566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5710 | CHACON, GERARDO | Laredo, LLC | 32488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5711 | CHACON, GERARDO | Barney Davis, LLC | 33479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5712 | CHACON, GERARDO | Nueces Bay, LLC | 34470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5713 | CHACON, GERARDO | Talen Texas Group, LLC | 35461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5714 | CHACON, GERARDO | Talen Texas, LLC | 36452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5715 | CHACON, SONYA | Barney Davis, LLC | 5481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5716 | CHACON, SONYA | Laredo, LLC | 11231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5717 | CHACON, SONYA | Nueces Bay, LLC | 16978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5718 | CHACON, SONYA | Talen Texas Group, LLC | 22723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5719 | CHACON, SONYA | Talen Texas, LLC | 28472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5720 | CHAIX, MICHAEL | Barney Davis, LLC | 4513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5721 | CHAIX, MICHAEL | Laredo, LLC | 10263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5722 | CHAIX, MICHAEL | Nueces Bay, LLC | 16010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5723 | CHAIX, MICHAEL | Talen Texas Group, LLC | 21756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5724 | CHAIX, MICHAEL | Talen Texas, LLC | 27504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5725 | CHALMERS, NORMA | Barney Davis, LLC | 6164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5726 | CHALMERS, NORMA | Laredo, LLC | 11914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5727 | CHALMERS, NORMA | Nueces Bay, LLC | 17661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5728 | CHALMERS, NORMA | Talen Texas Group, LLC | 23406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5729 | CHALMERS, NORMA | Talen Texas, LLC | 29155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5730 | CHALUPA, SHARON | Barney Davis, LLC | 9322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5731 | CHALUPA, SHARON | Laredo, LLC | 15072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5732 | CHALUPA, SHARON | Nueces Bay, LLC | 20819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5733 | CHALUPA, SHARON | Talen Texas Group, LLC | 26551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5734 | CHALUPA, SHARON | Talen Texas, LLC | 32313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5735 | CHAMBERS, JOSEPH | Barney Davis, LLC | 9273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5736 | CHAMBERS, JOSEPH | Laredo, LLC | 15023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5737 | CHAMBERS, JOSEPH | Nueces Bay, LLC | 20770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5738 | CHAMBERS, JOSEPH | Talen Texas Group, LLC | 26502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5739 | CHAMBERS, JOSEPH | Talen Texas, LLC | 32264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5740 | CHAMBLISS, RACHEL | Barney Davis, LLC | 4584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5741 | CHAMBLISS, RACHEL | Laredo, LLC | 10334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5742 | CHAMBLISS, RACHEL | Nueces Bay, LLC | 16081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5743 | CHAMBLISS, RACHEL | Talen Texas Group, LLC | 21827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5744 | CHAMBLISS, RACHEL | Talen Texas, LLC | 27575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5745 | CHAMEY, PATRICIA | Barney Davis, LLC | 8391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5746 | CHAMEY, PATRICIA | Laredo, LLC | 14141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5747 | CHAMEY, PATRICIA | Nueces Bay, LLC | 19888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5748 | CHAMEY, PATRICIA | Talen Texas Group, LLC | 25621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5749 | CHAMEY, PATRICIA | Talen Texas, LLC | 31382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5750 | CHAMPION, MONICA | Barney Davis, LLC | 8286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5751 | CHAMPION, MONICA | Laredo, LLC | 14036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5752 | CHAMPION, MONICA | Nueces Bay, LLC | 19783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5753 | CHAMPION, MONICA | Talen Texas Group, LLC | 25517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5754 | CHAMPION, MONICA | Talen Texas, LLC | 31277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5755 | CHAMPION, RAKEM | Barney Davis, LLC | 8480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5756 | CHAMPION, RAKEM | Laredo, LLC | 14230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5757 | CHAMPION, RAKEM | Nueces Bay, LLC | 19977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5758 | CHAMPION, RAKEM | Talen Texas Group, LLC | 25709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5759 | CHAMPION, RAKEM | Talen Texas, LLC | 31471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5760 | CHAMPIONS REALTY, LLC | Barney Davis, LLC | 5912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 5761 | CHAMPIONS REALTY, LLC | Laredo, LLC | 11662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5762 | CHAMPIONS REALTY, LLC | Nueces Bay, LLC | 17409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5763 | CHAMPIONS REALTY, LLC | Talen Texas Group, LLC | 23154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5764 | CHAMPIONS REALTY, LLC | Talen Texas, LLC | 28903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5765 | CHAN, DENISE | Barney Davis, LLC | 6995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5766 | CHAN, DENISE | Laredo, LLC | 12745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5767 | CHAN, DENISE | Nueces Bay, LLC | 18492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5768 | CHAN, DENISE | Talen Texas Group, LLC | 24226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5769 | CHAN, DENISE | Talen Texas, LLC | 29986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5770 | CHANCE, JAMES | Barney Davis, LLC | 4240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5771 | CHANCE, JAMES | Laredo, LLC | 9990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5772 | CHANCE, JAMES | Nueces Bay, LLC | 15737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5773 | CHANCE, JAMES | Talen Texas Group, LLC | 21483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5774 | CHANCE, JAMES | Talen Texas, LLC | 27231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5775 | CHANDLER, JAMES MARK | Barney Davis, LLC | 5605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5776 | CHANDLER, JAMES MARK | Laredo, LLC | 11355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5777 | CHANDLER, JAMES MARK | Nueces Bay, LLC | 17102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5778 | CHANDLER, JAMES MARK | Talen Texas Group, LLC | 22847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5779 | CHANDLER, JAMES MARK | Talen Texas, LLC | 28596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5780 | CHANDLER, MICHAEL | Barney Davis, LLC | 8224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5781 | CHANDLER, MICHAEL | Laredo, LLC | 13974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5782 | CHANDLER, MICHAEL | Nueces Bay, LLC | 19721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5783 | CHANDLER, MICHAEL | Talen Texas Group, LLC | 25455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5784 | CHANDLER, MICHAEL | Talen Texas, LLC | 31215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5785 | CHANDLER, SONNY | Barney Davis, LLC | 8855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5786 | CHANDLER, SONNY | Laredo, LLC | 14605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5787 | CHANDLER, SONNY | Nueces Bay, LLC | 20352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5788 | CHANDLER, SONNY | Talen Texas Group, LLC | 26084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 5789 | CHANDLER, SONNY | Talen Texas, LLC | 31846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5790 | CHANG, SYLAN | Barney Davis, LLC | 8914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5791 | CHANG, SYLAN | Laredo, LLC | 14664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5792 | CHANG, SYLAN | Nueces Bay, LLC | 20411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5793 | CHANG, SYLAN | Talen Texas Group, LLC | 26143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5794 | CHANG, SYLAN | Talen Texas, LLC | 31905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5795 | CHAPA, PATRICIA | Laredo, LLC | 32489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5796 | CHAPA, PATRICIA | Barney Davis, LLC | 33480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5797 | CHAPA, PATRICIA | Nueces Bay, LLC | 34471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5798 | CHAPA, PATRICIA | Talen Texas Group, LLC | 35462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5799 | CHAPA, PATRICIA | Talen Texas, LLC | 36453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5800 | CHAPA, ROSA | Barney Davis, LLC | 6174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5801 | CHAPA, ROSA | Laredo, LLC | 11924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5802 | CHAPA, ROSA | Nueces Bay, LLC | 17671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5803 | CHAPA, ROSA | Talen Texas Group, LLC | 23416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5804 | CHAPA, ROSA | Talen Texas, LLC | 29165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5805 | CHAPIN, JEFFREY | Barney Davis, LLC | 7504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5806 | CHAPIN, JEFFREY | Laredo, LLC | 13254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5807 | CHAPIN, JEFFREY | Nueces Bay, LLC | 19001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5808 | CHAPIN, JEFFREY | Talen Texas Group, LLC | 24735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5809 | CHAPIN, JEFFREY | Talen Texas, LLC | 30495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5810 | CHAPMAN, ANN | Barney Davis, LLC | 6406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5811 | CHAPMAN, ANN | Laredo, LLC | 12156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5812 | CHAPMAN, ANN | Nueces Bay, LLC | 17903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5813 | CHAPMAN, ANN | Talen Texas Group, LLC | 23638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5814 | CHAPMAN, ANN | Talen Texas, LLC | 29397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5815 | CHAPMAN, MARSHA | Barney Davis, LLC | 5137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5816 | CHAPMAN, MARSHA | Laredo, LLC | 10887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5817 | CHAPMAN, MARSHA | Nueces Bay, LLC | 16634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5818 | CHAPMAN, MARSHA | Talen Texas Group, LLC | 22379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5819 | CHAPMAN, MARSHA | Talen Texas, LLC | 28128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5820 | CHAPPELL, KENNON | Barney Davis, LLC | 7819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5821 | CHAPPELL, KENNON | Laredo, LLC | 13569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5822 | CHAPPELL, KENNON | Nueces Bay, LLC | 19316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5823 | CHAPPELL, KENNON | Talen Texas Group, LLC | 25050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5824 | CHAPPELL, KENNON | Talen Texas, LLC | 30810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5825 | CHARLES, ALISA | Barney Davis, LLC | 5728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5826 | CHARLES, ALISA | Laredo, LLC | 11478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5827 | CHARLES, ALISA | Nueces Bay, LLC | 17225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5828 | CHARLES, ALISA | Talen Texas Group, LLC | 22970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5829 | CHARLES, ALISA | Talen Texas, LLC | 28719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5830 | CHARLES, LASSITER | Barney Davis, LLC | 7915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5831 | CHARLES, LASSITER | Laredo, LLC | 13665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5832 | CHARLES, LASSITER | Nueces Bay, LLC | 19412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5833 | CHARLES, LASSITER | Talen Texas Group, LLC | 25146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5834 | CHARLES, LASSITER | Talen Texas, LLC | 30906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5835 | CHARLES, NICK | Barney Davis, LLC | 5179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5836 | CHARLES, NICK | Laredo, LLC | 10929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5837 | CHARLES, NICK | Nueces Bay, LLC | 16676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5838 | CHARLES, NICK | Talen Texas Group, LLC | 22421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5839 | CHARLES, NICK | Talen Texas, LLC | 28170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5840 | CHARO, ALBERT | Laredo, LLC | 32490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5841 | CHARO, ALBERT | Barney Davis, LLC | 33481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5842 | CHARO, ALBERT | Nueces Bay, LLC | 34472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5843 | CHARO, ALBERT | Talen Texas Group, LLC | 35463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5844 | CHARO, ALBERT | Talen Texas, LLC | 36454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5845 | CHASE, SANDRA K | Barney Davis, LLC | 5269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5846 | CHASE, SANDRA K | Laredo, LLC | 11019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5847 | CHASE, SANDRA K | Nueces Bay, LLC | 16766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5848 | CHASE, SANDRA K | Talen Texas Group, LLC | 22511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5849 | CHASE, SANDRA K | Talen Texas, LLC | 28260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5850 | CHASON, GRADY | Barney Davis, LLC | 5897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5851 | CHASON, GRADY | Laredo, LLC | 11647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5852 | CHASON, GRADY | Nueces Bay, LLC | 17394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5853 | CHASON, GRADY | Talen Texas Group, LLC | 23139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5854 | CHASON, GRADY | Talen Texas, LLC | 28888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5855 | CHATMAN, CLIFTON | Barney Davis, LLC | 6087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5856 | CHATMAN, CLIFTON | Laredo, LLC | 11837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5857 | CHATMAN, CLIFTON | Nueces Bay, LLC | 17584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5858 | CHATMAN, CLIFTON | Talen Texas Group, LLC | 23329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5859 | CHATMAN, CLIFTON | Talen Texas, LLC | 29078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5860 | CHAUCER SYNDICATES LIMITED | Barney Davis, LLC | 1930 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5861 | CHAUCER SYNDICATES LIMITED | Nueces Bay, LLC | 1960 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5862 | CHAUCER SYNDICATES LIMITED | Laredo, LLC | 1963 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5863 | CHAVES, ESTHER | Barney Davis, LLC | 7202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5864 | CHAVES, ESTHER | Laredo, LLC | 12952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5865 | CHAVES, ESTHER | Nueces Bay, LLC | 18699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5866 | CHAVES, ESTHER | Talen Texas Group, LLC | 24433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5867 | CHAVES, ESTHER | Talen Texas, LLC | 30193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5868 | CHAVES, MARIA | Laredo, LLC | 32491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5869 | CHAVES, MARIA | Barney Davis, LLC | 33482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5870 | CHAVES, MARIA | Nueces Bay, LLC | 34473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5871 | CHAVES, MARIA | Talen Texas Group, LLC | 35464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5872 | CHAVES, MARIA | Talen Texas, LLC | 36455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5873 | CHAVEZ, ALAN | Barney Davis, LLC | 3904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5874 | CHAVEZ, ALAN | Laredo, LLC | 9654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5875 | CHAVEZ, ALAN | Nueces Bay, LLC | 15401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5876 | CHAVEZ, ALAN | Talen Texas Group, LLC | 21148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5877 | CHAVEZ, ALAN | Talen Texas, LLC | 26895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5878 | CHAVEZ, ALESSANDRA | Barney Davis, LLC | 6317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5879 | CHAVEZ, ALESSANDRA | Laredo, LLC | 12067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5880 | CHAVEZ, ALESSANDRA | Nueces Bay, LLC | 17814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5881 | CHAVEZ, ALESSANDRA | Talen Texas Group, LLC | 23549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5882 | CHAVEZ, ALESSANDRA | Talen Texas, LLC | 29308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5883 | CHAVEZ, CONSUELO | Barney Davis, LLC | 6819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5884 | CHAVEZ, CONSUELO | Laredo, LLC | 12569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5885 | CHAVEZ, CONSUELO | Nueces Bay, LLC | 18316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5886 | CHAVEZ, CONSUELO | Talen Texas Group, LLC | 24050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5887 | CHAVEZ, CONSUELO | Talen Texas, LLC | 29810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5888 | CHAVEZ, EDELMIRA | Barney Davis, LLC | 7127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5889 | CHAVEZ, EDELMIRA | Laredo, LLC | 12877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5890 | CHAVEZ, EDELMIRA | Nueces Bay, LLC | 18624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5891 | CHAVEZ, EDELMIRA | Talen Texas Group, LLC | 24358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5892 | CHAVEZ, EDELMIRA | Talen Texas, LLC | 30118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5893 | CHAVEZ, JOE | Barney Davis, LLC | 7588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5894 | CHAVEZ, JOE | Laredo, LLC | 13338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5895 | CHAVEZ, JOE | Nueces Bay, LLC | 19085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5896 | CHAVEZ, JOE | Talen Texas Group, LLC | 24819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5897 | CHAVEZ, JOE | Talen Texas, LLC | 30579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5898 | CHAVEZ, JUAN | Barney Davis, LLC | 7696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5899 | CHAVEZ, JUAN | Laredo, LLC | 13446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5900 | CHAVEZ, JUAN | Nueces Bay, LLC | 19193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5901 | CHAVEZ, JUAN | Talen Texas Group, LLC | 24927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5902 | CHAVEZ, JUAN | Talen Texas, LLC | 30687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5903 | CHAVEZ, JUANITA | Barney Davis, LLC | 7706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5904 | CHAVEZ, JUANITA | Laredo, LLC | 13456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5905 | CHAVEZ, JUANITA | Nueces Bay, LLC | 19203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5906 | CHAVEZ, JUANITA | Talen Texas Group, LLC | 24937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5907 | CHAVEZ, JUANITA | Talen Texas, LLC | 30697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5908 | CHAVEZ, SUSANA | Laredo, LLC | 32492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5909 | CHAVEZ, SUSANA | Barney Davis, LLC | 33483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5910 | CHAVEZ, SUSANA | Nueces Bay, LLC | 34474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5911 | CHAVEZ, SUSANA | Talen Texas Group, LLC | 35465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5912 | CHAVEZ, SUSANA | Talen Texas, LLC | 36456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5913 | CHEEK, DAVVENE | Barney Davis, LLC | 6943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5914 | CHEEK, DAVVENE | Laredo, LLC | 12693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5915 | CHEEK, DAVVENE | Nueces Bay, LLC | 18440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5916 | CHEEK, DAVVENE | Talen Texas Group, LLC | 24174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5917 | CHEEK, DAVVENE | Talen Texas, LLC | 29934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5918 | CHENG, PENG-YU | Barney Davis, LLC | 5562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5919 | CHENG, PENG-YU | Laredo, LLC | 11312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5920 | CHENG, PENG-YU | Nueces Bay, LLC | 17059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5921 | CHENG, PENG-YU | Talen Texas Group, LLC | 22804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5922 | CHENG, PENG-YU | Talen Texas, LLC | 28553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5923 | CHENIER, MARY | Barney Davis, LLC | 8152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5924 | CHENIER, MARY | Laredo, LLC | 13902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5925 | CHENIER, MARY | Nueces Bay, LLC | 19649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5926 | CHENIER, MARY | Talen Texas Group, LLC | 25383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5927 | CHENIER, MARY | Talen Texas, LLC | 31143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5928 | CHERRY, LAKEISHA | Barney Davis, LLC | 7896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5929 | CHERRY, LAKEISHA | Laredo, LLC | 13646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5930 | CHERRY, LAKEISHA | Nueces Bay, LLC | 19393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5931 | CHERRY, LAKEISHA | Talen Texas Group, LLC | 25127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5932 | CHERRY, LAKEISHA | Talen Texas, LLC | 30887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5933 | CHERRY-CROW, TAMMELA | Barney Davis, LLC | 8934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5934 | CHERRY-CROW, TAMMELA | Laredo, LLC | 14684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5935 | CHERRY-CROW, TAMMELA | Nueces Bay, LLC | 20431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5936 | CHERRY-CROW, TAMMELA | Talen Texas Group, LLC | 26163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5937 | CHERRY-CROW, TAMMELA | Talen Texas, LLC | 31925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5938 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | Barney Davis, LLC | 5418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5939 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | Laredo, LLC | 11168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5940 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | Nueces Bay, LLC | 16915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5941 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | Talen Texas Group, LLC | 22660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5942 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | Talen Texas, LLC | 28409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5943 | CHERYL ROSE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RONALD ROSE | Barney Davis, LLC | 5390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5944 | CHERYL ROSE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RONALD ROSE | Laredo, LLC | 11140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5945 | CHERYL ROSE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RONALD ROSE | Nueces Bay, LLC | 16887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5946 | CHERYL ROSE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RONALD ROSE | Talen Texas Group, LLC | 22632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5947 | CHERYL ROSE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RONALD ROSE | Talen Texas, LLC | 28381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5948 | CHESAH, DENIS | Barney Davis, LLC | 5778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5949 | CHESAH, DENIS | Laredo, LLC | 11528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5950 | CHESAH, DENIS | Nueces Bay, LLC | 17275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5951 | CHESAH, DENIS | Talen Texas Group, LLC | 23020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5952 | CHESAH, DENIS | Talen Texas, LLC | 28769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5953 | CHEVIS, SAUNDRA | Barney Davis, LLC | 8755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5954 | CHEVIS, SAUNDRA | Laredo, LLC | 14505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5955 | CHEVIS, SAUNDRA | Nueces Bay, LLC | 20252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5956 | CHEVIS, SAUNDRA | Talen Texas Group, LLC | 25984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5957 | CHEVIS, SAUNDRA | Talen Texas, LLC | 31746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5958 | CHILDERS, KAREN | Barney Davis, LLC | 7746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5959 | CHILDERS, KAREN | Laredo, LLC | 13496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5960 | CHILDERS, KAREN | Nueces Bay, LLC | 19243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5961 | CHILDERS, KAREN | Talen Texas Group, LLC | 24977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5962 | CHILDERS, KAREN | Talen Texas, LLC | 30737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5963 | CHIOVITTI, KIMBERLY ANN | Barney Davis, LLC | 7844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5964 | CHIOVITTI, KIMBERLY ANN | Laredo, LLC | 13594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5965 | CHIOVITTI, KIMBERLY ANN | Nueces Bay, LLC | 19341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5966 | CHIOVITTI, KIMBERLY ANN | Talen Texas Group, LLC | 25075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5967 | CHIOVITTI, KIMBERLY ANN | Talen Texas, LLC | 30835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5968 | CHOATE, ANGELA | Barney Davis, LLC | 3927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5969 | CHOATE, ANGELA | Laredo, LLC | 9677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5970 | CHOATE, ANGELA | Nueces Bay, LLC | 15424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5971 | CHOATE, ANGELA | Talen Texas Group, LLC | 21171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5972 | CHOATE, ANGELA | Talen Texas, LLC | 26918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5973 | CHOATE, MARSHA | Barney Davis, LLC | 8136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5974 | CHOATE, MARSHA | Laredo, LLC | 13886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5975 | CHOATE, MARSHA | Nueces Bay, LLC | 19633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5976 | CHOATE, MARSHA | Talen Texas Group, LLC | 25367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5977 | CHOATE, MARSHA | Talen Texas, LLC | 31127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5978 | CHOMBO, LATICIA | Barney Davis, LLC | 7919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5979 | CHOMBO, LATICIA | Laredo, LLC | 13669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5980 | CHOMBO, LATICIA | Nueces Bay, LLC | 19416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5981 | CHOMBO, LATICIA | Talen Texas Group, LLC | 25150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5982 | CHOMBO, LATICIA | Talen Texas, LLC | 30910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5983 | CHRISS, TONY | Barney Davis, LLC | 4752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5984 | CHRISS, TONY | Laredo, LLC | 10502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5985 | CHRISS, TONY | Nueces Bay, LLC | 16249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5986 | CHRISS, TONY | Talen Texas Group, LLC | 21995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5987 | CHRISS, TONY | Talen Texas, LLC | 27743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5988 | CHRISTOFF, PAULETTE | Barney Davis, LLC | 8426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5989 | CHRISTOFF, PAULETTE | Laredo, LLC | 14176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5990 | CHRISTOFF, PAULETTE | Nueces Bay, LLC | 19923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5991 | CHRISTOFF, PAULETTE | Talen Texas Group, LLC | 25656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 5992 | CHRISTOFF, PAULETTE | Talen Texas, LLC | 31417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5993 | CHRUSCIEL, ANTHONY | Barney Davis, LLC | 3935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5994 | CHRUSCIEL, ANTHONY | Laredo, LLC | 9685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5995 | CHRUSCIEL, ANTHONY | Nueces Bay, LLC | 15432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5996 | CHRUSCIEL, ANTHONY | Talen Texas Group, LLC | 21178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5997 | CHRUSCIEL, ANTHONY | Talen Texas, LLC | 26926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 5998 | CHUBB CUSTOM INSURANCE COMPANY | Laredo, LLC | 1933 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $309,639.78 + Unliquidated<br><br>Total: $309,639.78 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 5999 | CHUBB CUSTOM INSURANCE COMPANY | Barney Davis, LLC | 1964 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $309,639.78 + Unliquidated<br><br>Total: $309,639.78 + Unliquidated |
| 6000 | CHUBB CUSTOM INSURANCE COMPANY | Nueces Bay, LLC | 1998 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $309,639.78 + Unliquidated<br><br>Total: $309,639.78 + Unliquidated |
| 6001 | CHUBB EUROPEAN GROUP, SE | Nueces Bay, LLC | 2156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6002 | CHUBB EUROPEAN GROUP, SE | Barney Davis, LLC | 2573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6003 | CHUBB EUROPEAN GROUP, SE | Nueces Bay, LLC | 2928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6004 | CHUBB EUROPEAN GROUP, SE | Laredo, LLC | 3373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6005 | CHUBB EUROPEAN GROUP, SE | Barney Davis, LLC | 3429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6006 | CHUBB EUROPEAN GROUP, SE | Laredo, LLC | 3456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6007 | CHUBB LLOYDS INSURANCE COMPANY OF TEXAS | Laredo, LLC | 1999 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $236,801,607.71 + Unliquidated<br><br>Total: $236,801,607.71 + Unliquidated |
| 6008 | CHUBB LLOYDS INSURANCE COMPANY OF TEXAS | Nueces Bay, LLC | 2384 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $236,801,607.71 + Unliquidated<br><br>Total: $236,801,607.71 + Unliquidated |
| 6009 | CHUBB LLOYDS INSURANCE COMPANY OF TEXAS | Barney Davis, LLC | 2437 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $236,801,607.71 + Unliquidated<br><br>Total: $236,801,607.71 + Unliquidated |
| 6010 | CHUBB NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 1965 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $93,354.52 + Unliquidated<br><br>Total: $93,354.52 + Unliquidated |
| 6011 | CHUBB NATIONAL INSURANCE COMPANY | Laredo, LLC | 2239 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $93,354.52 + Unliquidated<br><br>Total: $93,354.52 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6012 | CHUBB NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 2383 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $93,354.52 + Unliquidated<br><br>Total: $93,354.52 + Unliquidated |
| 6013 | CHUBB UNDERWRITING AGENCIES LIMITED | Nueces Bay, LLC | 2056 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6014 | CHUBB UNDERWRITING AGENCIES LIMITED | Barney Davis, LLC | 2060 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6015 | CHUBB UNDERWRITING AGENCIES LIMITED | Laredo, LLC | 2062 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6016 | CHUOKE, PATRICIA KARIN | Barney Davis, LLC | 5199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6017 | CHUOKE, PATRICIA KARIN | Laredo, LLC | 10949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6018 | CHUOKE, PATRICIA KARIN | Nueces Bay, LLC | 16696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6019 | CHUOKE, PATRICIA KARIN | Talen Texas Group, LLC | 22441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6020 | CHUOKE, PATRICIA KARIN | Talen Texas, LLC | 28190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6021 | CHURCH MUTUAL INSURANCE COMPANY SI | Nueces Bay, LLC | 2414 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $66,541,980.81 + Unliquidated<br><br>Total: $66,541,980.81 + Unliquidated |
| 6022 | CHURCH MUTUAL INSURANCE COMPANY SI | Laredo, LLC | 2479 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $66,541,980.81 + Unliquidated<br><br>Total: $66,541,980.81 + Unliquidated |
| 6023 | CHURCH MUTUAL INSURANCE COMPANY SI | Barney Davis, LLC | 2583 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $66,541,980.81 + Unliquidated<br><br>Total: $66,541,980.81 + Unliquidated |
| 6024 | CIPRIAN, ASHLEY | Barney Davis, LLC | 6459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6025 | CIPRIAN, ASHLEY | Laredo, LLC | 12209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6026 | CIPRIAN, ASHLEY | Nueces Bay, LLC | 17956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6027 | CIPRIAN, ASHLEY | Talen Texas Group, LLC | 23691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6028 | CIPRIAN, ASHLEY | Talen Texas, LLC | 29450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6029 | CISNEROS, DEBBIE | Barney Davis, LLC | 4103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6030 | CISNEROS, DEBBIE | Laredo, LLC | 9853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6031 | CISNEROS, DEBBIE | Nueces Bay, LLC | 15600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6032 | CISNEROS, DEBBIE | Talen Texas Group, LLC | 21346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6033 | CISNEROS, DEBBIE | Talen Texas, LLC | 27094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6034 | CISNEROS, HEIDI B | Barney Davis, LLC | 5791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6035 | CISNEROS, HEIDI B | Laredo, LLC | 11541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6036 | CISNEROS, HEIDI B | Nueces Bay, LLC | 17288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6037 | CISNEROS, HEIDI B | Talen Texas Group, LLC | 23033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6038 | CISNEROS, HEIDI B | Talen Texas, LLC | 28782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6039 | CISNEROS, MARIA | Barney Davis, LLC | 9290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6040 | CISNEROS, MARIA | Laredo, LLC | 15040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6041 | CISNEROS, MARIA | Nueces Bay, LLC | 20787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6042 | CISNEROS, MARIA | Talen Texas Group, LLC | 26519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6043 | CISNEROS, MARIA | Talen Texas, LLC | 32281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6044 | CISNEROS, RAUL | Barney Davis, LLC | 8503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6045 | CISNEROS, RAUL | Laredo, LLC | 14253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6046 | CISNEROS, RAUL | Nueces Bay, LLC | 20000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6047 | CISNEROS, RAUL | Talen Texas Group, LLC | 25732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6048 | CISNEROS, RAUL | Talen Texas, LLC | 31494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6049 | CISSE, DAOUDA | Barney Davis, LLC | 6901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6050 | CISSE, DAOUDA | Laredo, LLC | 12651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6051 | CISSE, DAOUDA | Nueces Bay, LLC | 18398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6052 | CISSE, DAOUDA | Talen Texas Group, LLC | 24132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6053 | CISSE, DAOUDA | Talen Texas, LLC | 29892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6054 | CITY NATIONAL INSURANCE COMPANY | Laredo, LLC | 3336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6055 | CITY NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 3349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6056 | CITY NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 3480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6057 | CITY, SHIRLEY | Barney Davis, LLC | 5307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6058 | CITY, SHIRLEY | Laredo, LLC | 11057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6059 | CITY, SHIRLEY | Nueces Bay, LLC | 16804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6060 | CITY, SHIRLEY | Talen Texas Group, LLC | 22549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6061 | CITY, SHIRLEY | Talen Texas, LLC | 28298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6062 | CIUS, NADINE | Barney Davis, LLC | 8302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6063 | CIUS, NADINE | Laredo, LLC | 14052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6064 | CIUS, NADINE | Nueces Bay, LLC | 19799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6065 | CIUS, NADINE | Talen Texas Group, LLC | 25533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6066 | CIUS, NADINE | Talen Texas, LLC | 31293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6067 | CIVIC PROPERTY AND CASUALTY COMPANY | Barney Davis, LLC | 3184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6068 | CIVIC PROPERTY AND CASUALTY COMPANY | Laredo, LLC | 3188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6069 | CIVIC PROPERTY AND CASUALTY COMPANY | Nueces Bay, LLC | 3192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6070 | CIVITELLO, DEBORAH | Barney Davis, LLC | 4928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6071 | CIVITELLO, DEBORAH | Laredo, LLC | 10678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6072 | CIVITELLO, DEBORAH | Nueces Bay, LLC | 16425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6073 | CIVITELLO, DEBORAH | Talen Texas Group, LLC | 22170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6074 | CIVITELLO, DEBORAH | Talen Texas, LLC | 27919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6075 | CLANTON, BARBARA | Laredo, LLC | 32493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6076 | CLANTON, BARBARA | Barney Davis, LLC | 33484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6077 | CLANTON, BARBARA | Nueces Bay, LLC | 34475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6078 | CLANTON, BARBARA | Talen Texas Group, LLC | 35466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6079 | CLANTON, BARBARA | Talen Texas, LLC | 36457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6080 | CLARK, ADRIAN | Laredo, LLC | 32494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6081 | CLARK, ADRIAN | Barney Davis, LLC | 33485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6082 | CLARK, ADRIAN | Nueces Bay, LLC | 34476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6083 | CLARK, ADRIAN | Talen Texas Group, LLC | 35467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6084 | CLARK, ADRIAN | Talen Texas, LLC | 36458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6085 | CLARK, BOBBIE | Barney Davis, LLC | 5731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6086 | CLARK, BOBBIE | Laredo, LLC | 11481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6087 | CLARK, BOBBIE | Nueces Bay, LLC | 17228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6088 | CLARK, BOBBIE | Talen Texas Group, LLC | 22973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6089 | CLARK, BOBBIE | Talen Texas, LLC | 28722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6090 | CLARK, CYNTHIA | Barney Davis, LLC | 6858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6091 | CLARK, CYNTHIA | Laredo, LLC | 12608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6092 | CLARK, CYNTHIA | Nueces Bay, LLC | 18355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6093 | CLARK, CYNTHIA | Talen Texas Group, LLC | 24089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6094 | CLARK, CYNTHIA | Talen Texas, LLC | 29849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6095 | CLARK, GLENN | Barney Davis, LLC | 5980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6096 | CLARK, GLENN | Laredo, LLC | 11730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6097 | CLARK, GLENN | Nueces Bay, LLC | 17477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6098 | CLARK, GLENN | Talen Texas Group, LLC | 23222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6099 | CLARK, GLENN | Talen Texas, LLC | 28971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6100 | CLARK, JERRY | Barney Davis, LLC | 7546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6101 | CLARK, JERRY | Laredo, LLC | 13296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6102 | CLARK, JERRY | Nueces Bay, LLC | 19043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6103 | CLARK, JERRY | Talen Texas Group, LLC | 24777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6104 | CLARK, JERRY | Talen Texas, LLC | 30537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6105 | CLARK, KELLY | Barney Davis, LLC | 9276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6106 | CLARK, KELLY | Laredo, LLC | 15026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6107 | CLARK, KELLY | Nueces Bay, LLC | 20773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6108 | CLARK, KELLY | Talen Texas Group, LLC | 26505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6109 | CLARK, KELLY | Talen Texas, LLC | 32267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6110 | CLARK, LARRY | Barney Davis, LLC | 7910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6111 | CLARK, LARRY | Laredo, LLC | 13660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6112 | CLARK, LARRY | Nueces Bay, LLC | 19407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6113 | CLARK, LARRY | Talen Texas Group, LLC | 25141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6114 | CLARK, LARRY | Talen Texas, LLC | 30901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6115 | CLARK, LAVETTA | Barney Davis, LLC | 7937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6116 | CLARK, LAVETTA | Laredo, LLC | 13687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6117 | CLARK, LAVETTA | Nueces Bay, LLC | 19434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6118 | CLARK, LAVETTA | Talen Texas Group, LLC | 25168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6119 | CLARK, LAVETTA | Talen Texas, LLC | 30928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6120 | CLARK, MADISON | Barney Davis, LLC | 8046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6121 | CLARK, MADISON | Laredo, LLC | 13796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6122 | CLARK, MADISON | Nueces Bay, LLC | 19543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6123 | CLARK, MADISON | Talen Texas Group, LLC | 25277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6124 | CLARK, MADISON | Talen Texas, LLC | 31037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6125 | CLARK, MARK | Barney Davis, LLC | 8114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6126 | CLARK, MARK | Laredo, LLC | 13864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6127 | CLARK, MARK | Nueces Bay, LLC | 19611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6128 | CLARK, MARK | Talen Texas Group, LLC | 25345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6129 | CLARK, MARK | Talen Texas, LLC | 31105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6130 | CLARK, MICHAEL | Laredo, LLC | 32495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6131 | CLARK, MICHAEL | Barney Davis, LLC | 33486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6132 | CLARK, MICHAEL | Nueces Bay, LLC | 34477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6133 | CLARK, MICHAEL | Talen Texas Group, LLC | 35468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6134 | CLARK, MICHAEL | Talen Texas, LLC | 36459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6135 | CLARK, PATSY | Barney Davis, LLC | 4565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6136 | CLARK, PATSY | Laredo, LLC | 10315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6137 | CLARK, PATSY | Nueces Bay, LLC | 16062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6138 | CLARK, PATSY | Talen Texas Group, LLC | 21808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6139 | CLARK, PATSY | Talen Texas, LLC | 27556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6140 | CLARK, RAYMOND | Laredo, LLC | 32496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6141 | CLARK, RAYMOND | Barney Davis, LLC | 33487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6142 | CLARK, RAYMOND | Nueces Bay, LLC | 34478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6143 | CLARK, RAYMOND | Talen Texas Group, LLC | 35469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6144 | CLARK, RAYMOND | Talen Texas, LLC | 36460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6145 | CLARK, REUBEN | Barney Davis, LLC | 4601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6146 | CLARK, REUBEN | Laredo, LLC | 10351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6147 | CLARK, REUBEN | Nueces Bay, LLC | 16098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6148 | CLARK, REUBEN | Talen Texas Group, LLC | 21844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6149 | CLARK, REUBEN | Talen Texas, LLC | 27592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6150 | CLARK, SHANEKA | Barney Davis, LLC | 4667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6151 | CLARK, SHANEKA | Laredo, LLC | 10417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6152 | CLARK, SHANEKA | Nueces Bay, LLC | 16164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6153 | CLARK, SHANEKA | Talen Texas Group, LLC | 21910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6154 | CLARK, SHANEKA | Talen Texas, LLC | 27658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6155 | CLARK, VALERIE | Barney Davis, LLC | 5355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6156 | CLARK, VALERIE | Laredo, LLC | 11105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6157 | CLARK, VALERIE | Nueces Bay, LLC | 16852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6158 | CLARK, VALERIE | Talen Texas Group, LLC | 22597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6159 | CLARK, VALERIE | Talen Texas, LLC | 28346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6160 | CLARK, VICKI | Laredo, LLC | 32497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6161 | CLARK, VICKI | Barney Davis, LLC | 33488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6162 | CLARK, VICKI | Nueces Bay, LLC | 34479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6163 | CLARK, VICKI | Talen Texas Group, LLC | 35470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6164 | CLARK, VICKI | Talen Texas, LLC | 36461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6165 | CLAWSON, DENESA | Laredo, LLC | 32498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6166 | CLAWSON, DENESA | Barney Davis, LLC | 33489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6167 | CLAWSON, DENESA | Nueces Bay, LLC | 34480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6168 | CLAWSON, DENESA | Talen Texas Group, LLC | 35471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6169 | CLAWSON, DENESA | Talen Texas, LLC | 36462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6170 | CLAY, ROBERT | Barney Davis, LLC | 8594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6171 | CLAY, ROBERT | Laredo, LLC | 14344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6172 | CLAY, ROBERT | Nueces Bay, LLC | 20091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6173 | CLAY, ROBERT | Talen Texas Group, LLC | 25823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6174 | CLAY, ROBERT | Talen Texas, LLC | 31585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6175 | CLAYTON, BRANDY | Barney Davis, LLC | 3980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6176 | CLAYTON, BRANDY | Laredo, LLC | 9730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6177 | CLAYTON, BRANDY | Nueces Bay, LLC | 15477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6178 | CLAYTON, BRANDY | Talen Texas Group, LLC | 21223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6179 | CLAYTON, BRANDY | Talen Texas, LLC | 26971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6180 | CLAYTON, MANDA | Barney Davis, LLC | 8052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6181 | CLAYTON, MANDA | Laredo, LLC | 13802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6182 | CLAYTON, MANDA | Nueces Bay, LLC | 19549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6183 | CLAYTON, MANDA | Talen Texas Group, LLC | 25283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6184 | CLAYTON, MANDA | Talen Texas, LLC | 31043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6185 | CLAYTON, RICKY | Barney Davis, LLC | 4614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6186 | CLAYTON, RICKY | Laredo, LLC | 10364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6187 | CLAYTON, RICKY | Nueces Bay, LLC | 16111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6188 | CLAYTON, RICKY | Talen Texas Group, LLC | 21857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6189 | CLAYTON, RICKY | Talen Texas, LLC | 27605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6190 | CLAYTON, WENDOLYN | Barney Davis, LLC | 4778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6191 | CLAYTON, WENDOLYN | Laredo, LLC | 10528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6192 | CLAYTON, WENDOLYN | Nueces Bay, LLC | 16275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6193 | CLAYTON, WENDOLYN | Talen Texas Group, LLC | 22021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6194 | CLAYTON, WENDOLYN | Talen Texas, LLC | 27769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6195 | CLEAR BLUE INSURANCE COMPANY | Barney Davis, LLC | 2424 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,253,329.75 + Unliquidated<br><br>Total: $8,253,329.75 + Unliquidated |
| 6196 | CLEAR BLUE INSURANCE COMPANY | Nueces Bay, LLC | 2497 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,253,329.75 + Unliquidated<br><br>Total: $8,253,329.75 + Unliquidated |
| 6197 | CLEAR BLUE INSURANCE COMPANY | Laredo, LLC | 2499 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,253,329.75 + Unliquidated<br><br>Total: $8,253,329.75 + Unliquidated |
| 6198 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2502 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $297,916.30 + Unliquidated<br><br>Total: $297,916.30 + Unliquidated |
| 6199 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2571 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $297,916.30 + Unliquidated<br><br>Total: $297,916.30 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6200 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2769 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $297,916.30 + Unliquidated<br><br>Total: $297,916.30 + Unliquidated |
| 6201 | CLEMENT, CAMILLA | Barney Davis, LLC | 6621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6202 | CLEMENT, CAMILLA | Laredo, LLC | 12371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6203 | CLEMENT, CAMILLA | Nueces Bay, LLC | 18118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6204 | CLEMENT, CAMILLA | Talen Texas Group, LLC | 23852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6205 | CLEMENT, CAMILLA | Talen Texas, LLC | 29612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6206 | CLEMENTS, LEONARD | Laredo, LLC | 32499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6207 | CLEMENTS, LEONARD | Barney Davis, LLC | 33490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6208 | CLEMENTS, LEONARD | Nueces Bay, LLC | 34481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6209 | CLEMENTS, LEONARD | Talen Texas Group, LLC | 35472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6210 | CLEMENTS, LEONARD | Talen Texas, LLC | 36463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6211 | CLEMONS, JEANETTE | Barney Davis, LLC | 4261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6212 | CLEMONS, JEANETTE | Laredo, LLC | 10011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6213 | CLEMONS, JEANETTE | Nueces Bay, LLC | 15758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6214 | CLEMONS, JEANETTE | Talen Texas Group, LLC | 21504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6215 | CLEMONS, JEANETTE | Talen Texas, LLC | 27252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6216 | CLENDENING, MELISSA KIM | Barney Davis, LLC | 4507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6217 | CLENDENING, MELISSA KIM | Laredo, LLC | 10257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6218 | CLENDENING, MELISSA KIM | Nueces Bay, LLC | 16004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6219 | CLENDENING, MELISSA KIM | Talen Texas Group, LLC | 21750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6220 | CLENDENING, MELISSA KIM | Talen Texas, LLC | 27498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6221 | CLENDON, CATHLEEN | Barney Davis, LLC | 6682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6222 | CLENDON, CATHLEEN | Laredo, LLC | 12432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6223 | CLENDON, CATHLEEN | Nueces Bay, LLC | 18179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6224 | CLENDON, CATHLEEN | Talen Texas Group, LLC | 23913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6225 | CLENDON, CATHLEEN | Talen Texas, LLC | 29673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6226 | CLEVELAND, TYRONE | Barney Davis, LLC | 9086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6227 | CLEVELAND, TYRONE | Laredo, LLC | 14836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6228 | CLEVELAND, TYRONE | Nueces Bay, LLC | 20583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6229 | CLEVELAND, TYRONE | Talen Texas Group, LLC | 26315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6230 | CLEVELAND, TYRONE | Talen Texas, LLC | 32077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6231 | CLEVENGER, DANIEL | Laredo, LLC | 32500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6232 | CLEVENGER, DANIEL | Barney Davis, LLC | 33491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6233 | CLEVENGER, DANIEL | Nueces Bay, LLC | 34482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6234 | CLEVENGER, DANIEL | Talen Texas Group, LLC | 35473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6235 | CLEVENGER, DANIEL | Talen Texas, LLC | 36464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6236 | CLICK, TODD | Barney Davis, LLC | 3716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6237 | CLICK, TODD | Laredo, LLC | 9466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6238 | CLICK, TODD | Nueces Bay, LLC | 15213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6239 | CLICK, TODD | Talen Texas Group, LLC | 20960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6240 | CLICK, TODD | Talen Texas, LLC | 26707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6241 | CLIFFORD, SHARON | Barney Davis, LLC | 6187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6242 | CLIFFORD, SHARON | Laredo, LLC | 11937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6243 | CLIFFORD, SHARON | Nueces Bay, LLC | 17684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6244 | CLIFFORD, SHARON | Talen Texas Group, LLC | 23429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6245 | CLIFFORD, SHARON | Talen Texas, LLC | 29178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6246 | CLIFTON, BETTY | Barney Davis, LLC | 4854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6247 | CLIFTON, BETTY | Laredo, LLC | 10604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6248 | CLIFTON, BETTY | Nueces Bay, LLC | 16351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6249 | CLIFTON, BETTY | Talen Texas Group, LLC | 22097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6250 | CLIFTON, BETTY | Talen Texas, LLC | 27845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6251 | CLIFTON, ROSSI | Barney Davis, LLC | 5259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6252 | CLIFTON, ROSSI | Laredo, LLC | 11009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6253 | CLIFTON, ROSSI | Nueces Bay, LLC | 16756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6254 | CLIFTON, ROSSI | Talen Texas Group, LLC | 22501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6255 | CLIFTON, ROSSI | Talen Texas, LLC | 28250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6256 | CLINTON, CASSANDRA | Barney Davis, LLC | 4014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6257 | CLINTON, CASSANDRA | Laredo, LLC | 9764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6258 | CLINTON, CASSANDRA | Nueces Bay, LLC | 15511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6259 | CLINTON, CASSANDRA | Talen Texas Group, LLC | 21257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6260 | CLINTON, CASSANDRA | Talen Texas, LLC | 27005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6261 | CLUCK, MARK | Laredo, LLC | 32501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6262 | CLUCK, MARK | Barney Davis, LLC | 33492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6263 | CLUCK, MARK | Nueces Bay, LLC | 34483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6264 | CLUCK, MARK | Talen Texas Group, LLC | 35474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6265 | CLUCK, MARK | Talen Texas, LLC | 36465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6266 | CLUES, NOLDON | Barney Davis, LLC | 3633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6267 | CLUES, NOLDON | Laredo, LLC | 9383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6268 | CLUES, NOLDON | Nueces Bay, LLC | 15130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6269 | CLUES, NOLDON | Talen Texas Group, LLC | 20877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6270 | CLUES, NOLDON | Talen Texas, LLC | 26624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6271 | CLUTTER, SYLVIA | Laredo, LLC | 32502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6272 | CLUTTER, SYLVIA | Barney Davis, LLC | 33493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6273 | CLUTTER, SYLVIA | Nueces Bay, LLC | 34484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6274 | CLUTTER, SYLVIA | Talen Texas Group, LLC | 35475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6275 | CLUTTER, SYLVIA | Talen Texas, LLC | 36466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6276 | CM SELECT INSURANCE COMPANY | Barney Davis, LLC | 2406 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $697,690.51 + Unliquidated<br><br>Total: $697,690.51 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6277 | CM SELECT INSURANCE COMPANY | Laredo, LLC | 2411 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $697,690.51 + Unliquidated<br><br>Total: $697,690.51 + Unliquidated |
| 6278 | CM SELECT INSURANCE COMPANY | Nueces Bay, LLC | 2485 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $697,690.51 + Unliquidated<br><br>Total: $697,690.51 + Unliquidated |
| 6279 | CM VANTAGE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2418 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,478,677.00 + Unliquidated<br><br>Total: $2,478,677.00 + Unliquidated |
| 6280 | CM VANTAGE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2841 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,478,677.00 + Unliquidated<br><br>Total: $2,478,677.00 + Unliquidated |
| 6281 | CM VANTAGE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2943 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,478,677.00 + Unliquidated<br><br>Total: $2,478,677.00 + Unliquidated |
| 6282 | CNA INSURANCE COMPANY LIMITED D/B/A CNA HARDY | Laredo, LLC | 2665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6283 | CNA INSURANCE COMPANY LIMITED D/B/A CNA HARDY | Laredo, LLC | 3269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6284 | CNA INSURANCE COMPANY LIMITED D/B/A CNA HARDY | Barney Davis, LLC | 3458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6285 | CNA INSURANCE COMPANY LIMITED D/B/A CNA HARDY | Barney Davis, LLC | 3467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6286 | CNA INSURANCE COMPANY LIMITED D/B/A CNA HARDY | Nueces Bay, LLC | 3483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6287 | CNA INSURANCE COMPANY LIMITED D/B/A CNA HARDY | Nueces Bay, LLC | 3494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6288 | COACH MEG'S SWIM LLC | Barney Davis, LLC | 5690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6289 | COACH MEG'S SWIM LLC | Laredo, LLC | 11440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6290 | COACH MEG'S SWIM LLC | Nueces Bay, LLC | 17187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6291 | COACH MEG'S SWIM LLC | Talen Texas Group, LLC | 22932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6292 | COACH MEG'S SWIM LLC | Talen Texas, LLC | 28681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6293 | COAST NATIONAL INSURANCE COMPANY | Laredo, LLC | 3100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6294 | COAST NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 3194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6295 | COAST NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 3274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6296 | COATNEY, ROBERT | Barney Davis, LLC | 8595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6297 | COATNEY, ROBERT | Laredo, LLC | 14345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6298 | COATNEY, ROBERT | Nueces Bay, LLC | 20092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6299 | COATNEY, ROBERT | Talen Texas Group, LLC | 25824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6300 | COATNEY, ROBERT | Talen Texas, LLC | 31586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6301 | COATS, CASEY | Barney Davis, LLC | 4884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6302 | COATS, CASEY | Laredo, LLC | 10634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6303 | COATS, CASEY | Nueces Bay, LLC | 16381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6304 | COATS, CASEY | Talen Texas Group, LLC | 22126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6305 | COATS, CASEY | Talen Texas, LLC | 27875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6306 | COATS, MARVIN | Barney Davis, LLC | 3840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6307 | COATS, MARVIN | Laredo, LLC | 9590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6308 | COATS, MARVIN | Nueces Bay, LLC | 15337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6309 | COATS, MARVIN | Talen Texas Group, LLC | 21084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6310 | COATS, MARVIN | Talen Texas, LLC | 26831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6311 | COBBS, CARLA | Barney Davis, LLC | 6631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6312 | COBBS, CARLA | Laredo, LLC | 12381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6313 | COBBS, CARLA | Nueces Bay, LLC | 18128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6314 | COBBS, CARLA | Talen Texas Group, LLC | 23862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6315 | COBBS, CARLA | Talen Texas, LLC | 29622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6316 | COBOS, JOHN | Laredo, LLC | 32503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6317 | COBOS, JOHN | Barney Davis, LLC | 33494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6318 | COBOS, JOHN | Nueces Bay, LLC | 34485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6319 | COBOS, JOHN | Talen Texas Group, LLC | 35476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6320 | COBOS, JOHN | Talen Texas, LLC | 36467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6321 | COBURN, ERIKA | Barney Davis, LLC | 4169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6322 | COBURN, ERIKA | Laredo, LLC | 9919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6323 | COBURN, ERIKA | Nueces Bay, LLC | 15666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6324 | COBURN, ERIKA | Talen Texas Group, LLC | 21412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6325 | COBURN, ERIKA | Talen Texas, LLC | 27160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6326 | COCHRAN, TYESIA | Barney Davis, LLC | 9083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6327 | COCHRAN, TYESIA | Laredo, LLC | 14833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6328 | COCHRAN, TYESIA | Nueces Bay, LLC | 20580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6329 | COCHRAN, TYESIA | Talen Texas Group, LLC | 26312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6330 | COCHRAN, TYESIA | Talen Texas, LLC | 32074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6331 | COFFEY, MARYANN | Barney Davis, LLC | 8176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6332 | COFFEY, MARYANN | Laredo, LLC | 13926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6333 | COFFEY, MARYANN | Nueces Bay, LLC | 19673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6334 | COFFEY, MARYANN | Talen Texas Group, LLC | 25407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6335 | COFFEY, MARYANN | Talen Texas, LLC | 31167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6336 | COFFEY, THERESA | Barney Davis, LLC | 8989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6337 | COFFEY, THERESA | Laredo, LLC | 14739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6338 | COFFEY, THERESA | Nueces Bay, LLC | 20486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6339 | COFFEY, THERESA | Talen Texas Group, LLC | 26218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6340 | COFFEY, THERESA | Talen Texas, LLC | 31980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6341 | COFFMAN, BETTY | Barney Davis, LLC | 6505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6342 | COFFMAN, BETTY | Laredo, LLC | 12255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6343 | COFFMAN, BETTY | Nueces Bay, LLC | 18002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6344 | COFFMAN, BETTY | Talen Texas Group, LLC | 23737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6345 | COFFMAN, BETTY | Talen Texas, LLC | 29496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6346 | COFFMAN, THOMAS | Barney Davis, LLC | 9331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6347 | COFFMAN, THOMAS | Laredo, LLC | 15081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6348 | COFFMAN, THOMAS | Nueces Bay, LLC | 20828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6349 | COFFMAN, THOMAS | Talen Texas Group, LLC | 26560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6350 | COFFMAN, THOMAS | Talen Texas, LLC | 32322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6351 | COGBURN, JUDITH | Barney Davis, LLC | 4342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6352 | COGBURN, JUDITH | Laredo, LLC | 10092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6353 | COGBURN, JUDITH | Nueces Bay, LLC | 15839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6354 | COGBURN, JUDITH | Talen Texas Group, LLC | 21585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6355 | COGBURN, JUDITH | Talen Texas, LLC | 27333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6356 | COHEN, WENDY | Barney Davis, LLC | 9142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6357 | COHEN, WENDY | Laredo, LLC | 14892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6358 | COHEN, WENDY | Nueces Bay, LLC | 20639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6359 | COHEN, WENDY | Talen Texas Group, LLC | 26371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6360 | COHEN, WENDY | Talen Texas, LLC | 32133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6361 | COHENOUR, JAMES | Barney Davis, LLC | 3600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6362 | COHENOUR, JAMES | Laredo, LLC | 9350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6363 | COHENOUR, JAMES | Nueces Bay, LLC | 15097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6364 | COHENOUR, JAMES | Talen Texas Group, LLC | 20844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6365 | COHENOUR, JAMES | Talen Texas, LLC | 26591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6366 | COKER, ANGELA | Barney Davis, LLC | 6390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6367 | COKER, ANGELA | Laredo, LLC | 12140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6368 | COKER, ANGELA | Nueces Bay, LLC | 17887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6369 | COKER, ANGELA | Talen Texas Group, LLC | 23622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6370 | COKER, ANGELA | Talen Texas, LLC | 29381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6371 | COKER, SCOTT | Barney Davis, LLC | 5870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6372 | COKER, SCOTT | Laredo, LLC | 11620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6373 | COKER, SCOTT | Nueces Bay, LLC | 17367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6374 | COKER, SCOTT | Talen Texas Group, LLC | 23112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6375 | COKER, SCOTT | Talen Texas, LLC | 28861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6376 | COLASONO, CHRISTIAN | Barney Davis, LLC | 6744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6377 | COLASONO, CHRISTIAN | Laredo, LLC | 12494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6378 | COLASONO, CHRISTIAN | Nueces Bay, LLC | 18241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6379 | COLASONO, CHRISTIAN | Talen Texas Group, LLC | 23975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6380 | COLASONO, CHRISTIAN | Talen Texas, LLC | 29735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6381 | COLBERT, ERIC | Barney Davis, LLC | 4168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6382 | COLBERT, ERIC | Laredo, LLC | 9918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6383 | COLBERT, ERIC | Nueces Bay, LLC | 15665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6384 | COLBERT, ERIC | Talen Texas Group, LLC | 21411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6385 | COLBERT, ERIC | Talen Texas, LLC | 27159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6386 | COLDWELL, TYLER A. | Barney Davis, LLC | 5903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6387 | COLDWELL, TYLER A. | Laredo, LLC | 11653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6388 | COLDWELL, TYLER A. | Nueces Bay, LLC | 17400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6389 | COLDWELL, TYLER A. | Talen Texas Group, LLC | 23145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6390 | COLDWELL, TYLER A. | Talen Texas, LLC | 28894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6391 | COLE, ANIEISIA | Laredo, LLC | 32504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6392 | COLE, ANIEISIA | Barney Davis, LLC | 33495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6393 | COLE, ANIEISIA | Nueces Bay, LLC | 34486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6394 | COLE, ANIEISIA | Talen Texas Group, LLC | 35477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6395 | COLE, ANIEISIA | Talen Texas, LLC | 36468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6396 | COLE, JOHNNIE | Laredo, LLC | 32505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6397 | COLE, JOHNNIE | Barney Davis, LLC | 33496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6398 | COLE, JOHNNIE | Nueces Bay, LLC | 34487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6399 | COLE, JOHNNIE | Talen Texas Group, LLC | 35478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6400 | COLE, JOHNNIE | Talen Texas, LLC | 36469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6401 | COLE, LUTHER | Barney Davis, LLC | 4447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6402 | COLE, LUTHER | Laredo, LLC | 10197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6403 | COLE, LUTHER | Nueces Bay, LLC | 15944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6404 | COLE, LUTHER | Talen Texas Group, LLC | 21690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6405 | COLE, LUTHER | Talen Texas, LLC | 27438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6406 | COLE, SHENEIKA | Barney Davis, LLC | 5304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6407 | COLE, SHENEIKA | Laredo, LLC | 11054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6408 | COLE, SHENEIKA | Nueces Bay, LLC | 16801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6409 | COLE, SHENEIKA | Talen Texas Group, LLC | 22546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6410 | COLE, SHENEIKA | Talen Texas, LLC | 28295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6411 | COLEMAN, ALVIN | Laredo, LLC | 32506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6412 | COLEMAN, ALVIN | Barney Davis, LLC | 33497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6413 | COLEMAN, ALVIN | Nueces Bay, LLC | 34488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6414 | COLEMAN, ALVIN | Talen Texas Group, LLC | 35479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6415 | COLEMAN, ALVIN | Talen Texas, LLC | 36470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6416 | COLEMAN, BILLITTA | Barney Davis, LLC | 4861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6417 | COLEMAN, BILLITTA | Laredo, LLC | 10611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6418 | COLEMAN, BILLITTA | Nueces Bay, LLC | 16358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6419 | COLEMAN, BILLITTA | Talen Texas Group, LLC | 22104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6420 | COLEMAN, BILLITTA | Talen Texas, LLC | 27852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6421 | COLEMAN, DAPHNE | Barney Davis, LLC | 4085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6422 | COLEMAN, DAPHNE | Laredo, LLC | 9835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6423 | COLEMAN, DAPHNE | Nueces Bay, LLC | 15582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6424 | COLEMAN, DAPHNE | Talen Texas Group, LLC | 21328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6425 | COLEMAN, DAPHNE | Talen Texas, LLC | 27076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6426 | COLEMAN, GEORGE | Laredo, LLC | 32507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6427 | COLEMAN, GEORGE | Barney Davis, LLC | 33498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6428 | COLEMAN, GEORGE | Nueces Bay, LLC | 34489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6429 | COLEMAN, GEORGE | Talen Texas Group, LLC | 35480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6430 | COLEMAN, GEORGE | Talen Texas, LLC | 36471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6431 | COLEMAN, SHERMAN | Barney Davis, LLC | 6022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6432 | COLEMAN, SHERMAN | Laredo, LLC | 11772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6433 | COLEMAN, SHERMAN | Nueces Bay, LLC | 17519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6434 | COLEMAN, SHERMAN | Talen Texas Group, LLC | 23264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6435 | COLEMAN, SHERMAN | Talen Texas, LLC | 29013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6436 | COLEMAN, SIMONE | Barney Davis, LLC | 5521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6437 | COLEMAN, SIMONE | Laredo, LLC | 11271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6438 | COLEMAN, SIMONE | Nueces Bay, LLC | 17018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6439 | COLEMAN, SIMONE | Talen Texas Group, LLC | 22763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6440 | COLEMAN, SIMONE | Talen Texas, LLC | 28512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6441 | COLES, KAREN Y. | Laredo, LLC | 32508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6442 | COLES, KAREN Y. | Barney Davis, LLC | 33499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6443 | COLES, KAREN Y. | Nueces Bay, LLC | 34490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6444 | COLES, KAREN Y. | Talen Texas Group, LLC | 35481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6445 | COLES, KAREN Y. | Talen Texas, LLC | 36472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6446 | COLES, TERESA | Barney Davis, LLC | 8963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6447 | COLES, TERESA | Laredo, LLC | 14713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6448 | COLES, TERESA | Nueces Bay, LLC | 20460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6449 | COLES, TERESA | Talen Texas Group, LLC | 26192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6450 | COLES, TERESA | Talen Texas, LLC | 31954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6451 | COLLAZO, LUIS | Barney Davis, LLC | 8025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6452 | COLLAZO, LUIS | Laredo, LLC | 13775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6453 | COLLAZO, LUIS | Nueces Bay, LLC | 19522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6454 | COLLAZO, LUIS | Talen Texas Group, LLC | 25256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6455 | COLLAZO, LUIS | Talen Texas, LLC | 31016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6456 | COLLIER, DEBORAH SUE | Barney Davis, LLC | 4109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6457 | COLLIER, DEBORAH SUE | Laredo, LLC | 9859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6458 | COLLIER, DEBORAH SUE | Nueces Bay, LLC | 15606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6459 | COLLIER, DEBORAH SUE | Talen Texas Group, LLC | 21352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6460 | COLLIER, DEBORAH SUE | Talen Texas, LLC | 27100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6461 | COLLIER, JAMAICA | Barney Davis, LLC | 7429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6462 | COLLIER, JAMAICA | Laredo, LLC | 13179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6463 | COLLIER, JAMAICA | Nueces Bay, LLC | 18926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6464 | COLLIER, JAMAICA | Talen Texas Group, LLC | 24660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6465 | COLLIER, JAMAICA | Talen Texas, LLC | 30420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6466 | COLLINS, ALTHEA | Barney Davis, LLC | 3913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6467 | COLLINS, ALTHEA | Laredo, LLC | 9663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6468 | COLLINS, ALTHEA | Nueces Bay, LLC | 15410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6469 | COLLINS, ALTHEA | Talen Texas Group, LLC | 21157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6470 | COLLINS, ALTHEA | Talen Texas, LLC | 26904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6471 | COLLINS, CAROLINE | Barney Davis, LLC | 6662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6472 | COLLINS, CAROLINE | Laredo, LLC | 12412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6473 | COLLINS, CAROLINE | Nueces Bay, LLC | 18159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6474 | COLLINS, CAROLINE | Talen Texas Group, LLC | 23893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6475 | COLLINS, CAROLINE | Talen Texas, LLC | 29653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6476 | COLLINS, DANA | Barney Davis, LLC | 6880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6477 | COLLINS, DANA | Laredo, LLC | 12630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6478 | COLLINS, DANA | Nueces Bay, LLC | 18377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6479 | COLLINS, DANA | Talen Texas Group, LLC | 24111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6480 | COLLINS, DANA | Talen Texas, LLC | 29871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6481 | COLLINS, JANELL | Barney Davis, LLC | 7469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6482 | COLLINS, JANELL | Laredo, LLC | 13219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6483 | COLLINS, JANELL | Nueces Bay, LLC | 18966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6484 | COLLINS, JANELL | Talen Texas Group, LLC | 24700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6485 | COLLINS, JANELL | Talen Texas, LLC | 30460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6486 | COLLINS, LAKENDRIK | Barney Davis, LLC | 4397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6487 | COLLINS, LAKENDRIK | Laredo, LLC | 10147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6488 | COLLINS, LAKENDRIK | Nueces Bay, LLC | 15894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6489 | COLLINS, LAKENDRIK | Talen Texas Group, LLC | 21640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6490 | COLLINS, LAKENDRIK | Talen Texas, LLC | 27388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6491 | COLLINS, LISA | Barney Davis, LLC | 7996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6492 | COLLINS, LISA | Laredo, LLC | 13746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6493 | COLLINS, LISA | Nueces Bay, LLC | 19493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6494 | COLLINS, LISA | Talen Texas Group, LLC | 25227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6495 | COLLINS, LISA | Talen Texas, LLC | 30987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6496 | COLLINS, MARGARET | Barney Davis, LLC | 5124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6497 | COLLINS, MARGARET | Laredo, LLC | 10874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6498 | COLLINS, MARGARET | Nueces Bay, LLC | 16621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6499 | COLLINS, MARGARET | Talen Texas Group, LLC | 22366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6500 | COLLINS, MARGARET | Talen Texas, LLC | 28115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6501 | COLLINS, MARILYN | Barney Davis, LLC | 4467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6502 | COLLINS, MARILYN | Laredo, LLC | 10217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6503 | COLLINS, MARILYN | Nueces Bay, LLC | 15964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6504 | COLLINS, MARILYN | Talen Texas Group, LLC | 21710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6505 | COLLINS, MARILYN | Talen Texas, LLC | 27458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6506 | COLLINS, PRENTICE ANTONIO | Barney Davis, LLC | 9308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6507 | COLLINS, PRENTICE ANTONIO | Laredo, LLC | 15058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6508 | COLLINS, PRENTICE ANTONIO | Nueces Bay, LLC | 20805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6509 | COLLINS, PRENTICE ANTONIO | Talen Texas Group, LLC | 26537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6510 | COLLINS, PRENTICE ANTONIO | Talen Texas, LLC | 32299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6511 | COLLINS-JACKSON, VENICE | Barney Davis, LLC | 4766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6512 | COLLINS-JACKSON, VENICE | Laredo, LLC | 10516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6513 | COLLINS-JACKSON, VENICE | Nueces Bay, LLC | 16263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6514 | COLLINS-JACKSON, VENICE | Talen Texas Group, LLC | 22009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6515 | COLLINS-JACKSON, VENICE | Talen Texas, LLC | 27757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6516 | COLOMBRITO, THOMAS | Barney Davis, LLC | 4735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6517 | COLOMBRITO, THOMAS | Laredo, LLC | 10485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6518 | COLOMBRITO, THOMAS | Nueces Bay, LLC | 16232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6519 | COLOMBRITO, THOMAS | Talen Texas Group, LLC | 21978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6520 | COLOMBRITO, THOMAS | Talen Texas, LLC | 27726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6521 | COLONY INSURANCE COMPANY | Barney Davis, LLC | 1451 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,000.00 + Unliquidated<br><br>Total: $2,550,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6522 | COLONY INSURANCE COMPANY | Nueces Bay, LLC | 1452 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,000.00 + Unliquidated<br><br>Total: $2,550,000.00 + Unliquidated |
| 6523 | COLONY INSURANCE COMPANY | Laredo, LLC | 1489 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,550,000.00 + Unliquidated<br><br>Total: $2,550,000.00 + Unliquidated |
| 6524 | COLONY INSURANCE COMPANY | Barney Davis, LLC | 1676 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,924,967.67 + Unliquidated<br><br>Total: $52,924,967.67 + Unliquidated |
| 6525 | COLONY INSURANCE COMPANY | Laredo, LLC | 1855 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,924,967.67 + Unliquidated<br><br>Total: $52,924,967.67 + Unliquidated |
| 6526 | COLONY INSURANCE COMPANY | Nueces Bay, LLC | 1888 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,924,967.67 + Unliquidated<br><br>Total: $52,924,967.67 + Unliquidated |
| 6527 | COLUCCI, JOSE | Barney Davis, LLC | 7656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6528 | COLUCCI, JOSE | Laredo, LLC | 13406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6529 | COLUCCI, JOSE | Nueces Bay, LLC | 19153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6530 | COLUCCI, JOSE | Talen Texas Group, LLC | 24887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6531 | COLUCCI, JOSE | Talen Texas, LLC | 30647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6532 | COLUMBIA CASUALTY COMPANY | Barney Davis, LLC | 1091 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $797,209.61 + Unliquidated<br><br>Total: $797,209.61 + Unliquidated |
| 6533 | COLUMBIA CASUALTY COMPANY | Nueces Bay, LLC | 1094 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $797,209.61 + Unliquidated<br><br>Total: $797,209.61 + Unliquidated |
| 6534 | COLUMBIA CASUALTY COMPANY | Laredo, LLC | 1242 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $797,209.61 + Unliquidated<br><br>Total: $797,209.61 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6535 | COLUMBIA CASUALTY COMPANY | Barney Davis, LLC | 2120 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,846,265.00 + Unliquidated<br><br>Total: $3,846,265.00 + Unliquidated |
| 6536 | COLUMBIA CASUALTY COMPANY | Laredo, LLC | 2129 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,846,265.00 + Unliquidated<br><br>Total: $3,846,265.00 + Unliquidated |
| 6537 | COLUMBIA CASUALTY COMPANY | Nueces Bay, LLC | 2138 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,846,265.00 + Unliquidated<br><br>Total: $3,846,265.00 + Unliquidated |
| 6538 | COLVIL, MARIA | Barney Davis, LLC | 5128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6539 | COLVIL, MARIA | Laredo, LLC | 10878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6540 | COLVIL, MARIA | Nueces Bay, LLC | 16625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6541 | COLVIL, MARIA | Talen Texas Group, LLC | 22370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6542 | COLVIL, MARIA | Talen Texas, LLC | 28119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6543 | COMANSE, WAYNE | Laredo, LLC | 32509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6544 | COMANSE, WAYNE | Barney Davis, LLC | 33500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6545 | COMANSE, WAYNE | Nueces Bay, LLC | 34491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6546 | COMANSE, WAYNE | Talen Texas Group, LLC | 35482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6547 | COMANSE, WAYNE | Talen Texas, LLC | 36473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6548 | COMBS, CHARLES | Barney Davis, LLC | 6692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6549 | COMBS, CHARLES | Laredo, LLC | 12442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6550 | COMBS, CHARLES | Nueces Bay, LLC | 18189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6551 | COMBS, CHARLES | Talen Texas Group, LLC | 23923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6552 | COMBS, CHARLES | Talen Texas, LLC | 29683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6553 | COMFORT CPA CARE, LLC. | Barney Davis, LLC | 5914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6554 | COMFORT CPA CARE, LLC. | Laredo, LLC | 11664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6555 | COMFORT CPA CARE, LLC. | Nueces Bay, LLC | 17411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6556 | COMFORT CPA CARE, LLC. | Talen Texas Group, LLC | 23156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6557 | COMFORT CPA CARE, LLC. | Talen Texas, LLC | 28905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6558 | COMPIAN, NORMAN | Laredo, LLC | 32510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6559 | COMPIAN, NORMAN | Barney Davis, LLC | 33501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6560 | COMPIAN, NORMAN | Nueces Bay, LLC | 34492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6561 | COMPIAN, NORMAN | Talen Texas Group, LLC | 35483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6562 | COMPIAN, NORMAN | Talen Texas, LLC | 36474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6563 | CONCHA, FRANCISCO | Barney Davis, LLC | 7241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6564 | CONCHA, FRANCISCO | Laredo, LLC | 12991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6565 | CONCHA, FRANCISCO | Nueces Bay, LLC | 18738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6566 | CONCHA, FRANCISCO | Talen Texas Group, LLC | 24472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6567 | CONCHA, FRANCISCO | Talen Texas, LLC | 30232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6568 | CONDE, CLAUDIA | Barney Davis, LLC | 4057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6569 | CONDE, CLAUDIA | Laredo, LLC | 9807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6570 | CONDE, CLAUDIA | Nueces Bay, LLC | 15554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6571 | CONDE, CLAUDIA | Talen Texas Group, LLC | 21300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6572 | CONDE, CLAUDIA | Talen Texas, LLC | 27048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6573 | CONDON, JOHN F | Barney Davis, LLC | 7599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6574 | CONDON, JOHN F | Laredo, LLC | 13349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6575 | CONDON, JOHN F | Nueces Bay, LLC | 19096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6576 | CONDON, JOHN F | Talen Texas Group, LLC | 24830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6577 | CONDON, JOHN F | Talen Texas, LLC | 30590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6578 | CONELY, SHIVON | Barney Davis, LLC | 4692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6579 | CONELY, SHIVON | Laredo, LLC | 10442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6580 | CONELY, SHIVON | Nueces Bay, LLC | 16189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6581 | CONELY, SHIVON | Talen Texas Group, LLC | 21935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6582 | CONELY, SHIVON | Talen Texas, LLC | 27683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6583 | CONERLY, CHERI | Barney Davis, LLC | 4893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6584 | CONERLY, CHERI | Laredo, LLC | 10643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6585 | CONERLY, CHERI | Nueces Bay, LLC | 16390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6586 | CONERLY, CHERI | Talen Texas Group, LLC | 22135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6587 | CONERLY, CHERI | Talen Texas, LLC | 27884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6588 | CONIFER INSURANCE CO. | Laredo, LLC | 1449 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $572,018.06 + Unliquidated<br><br>Total: $572,018.06 + Unliquidated |
| 6589 | CONIFER INSURANCE CO. | Barney Davis, LLC | 1522 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $572,018.06 + Unliquidated<br><br>Total: $572,018.06 + Unliquidated |
| 6590 | CONIFER INSURANCE CO. | Nueces Bay, LLC | 1756 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $572,018.06 + Unliquidated<br><br>Total: $572,018.06 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6591 | CONRAD, JEN | Barney Davis, LLC | 7510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6592 | CONRAD, JEN | Laredo, LLC | 13260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6593 | CONRAD, JEN | Nueces Bay, LLC | 19007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6594 | CONRAD, JEN | Talen Texas Group, LLC | 24741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6595 | CONRAD, JEN | Talen Texas, LLC | 30501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6596 | CONROY, JENNA | Laredo, LLC | 32511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6597 | CONROY, JENNA | Barney Davis, LLC | 33502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6598 | CONROY, JENNA | Nueces Bay, LLC | 34493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6599 | CONROY, JENNA | Talen Texas Group, LLC | 35484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6600 | CONROY, JENNA | Talen Texas, LLC | 36475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6601 | CONSTITUTION STATES SERVICES AS THIRD PARTY ADMINISTRATOR FOR STARR INDEMNITY AND THE UNITED CHURCH INSURANCE ASSOCIATION DBA THE INSURANCE BOARD | Laredo, LLC | 1972 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6602 | CONSTITUTION STATES SERVICES AS THIRD PARTY ADMINISTRATOR FOR STARR INDEMNITY AND THE UNITED CHURCH INSURANCE ASSOCIATION DBA THE INSURANCE BOARD | Barney Davis, LLC | 2473 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6603 | CONSTITUTION STATES SERVICES AS THIRD PARTY ADMINISTRATOR FOR STARR INDEMNITY AND THE UNITED CHURCH INSURANCE ASSOCIATION DBA THE INSURANCE BOARD | Nueces Bay, LLC | 2737 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6604 | CONSUEGRA, JULIO | Laredo, LLC | 32512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6605 | CONSUEGRA, JULIO | Barney Davis, LLC | 33503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6606 | CONSUEGRA, JULIO | Nueces Bay, LLC | 34494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6607 | CONSUEGRA, JULIO | Talen Texas Group, LLC | 35485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6608 | CONSUEGRA, JULIO | Talen Texas, LLC | 36476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6609 | CONSUMERS COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1096 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,742.95 + Unliquidated<br><br>Total: $4,742.95 + Unliquidated |
| 6610 | CONSUMERS COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 1098 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,742.95 + Unliquidated<br><br>Total: $4,742.95 + Unliquidated |
| 6611 | CONSUMERS COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1127 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,742.95 + Unliquidated<br><br>Total: $4,742.95 + Unliquidated |
| 6612 | CONTINENTAL CASUALTY COMPANY | Barney Davis, LLC | 1110 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,092,105.80 + Unliquidated<br><br>Total: $5,092,105.80 + Unliquidated |
| 6613 | CONTINENTAL CASUALTY COMPANY | Laredo, LLC | 1112 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,092,105.80 + Unliquidated<br><br>Total: $5,092,105.80 + Unliquidated |
| 6614 | CONTINENTAL CASUALTY COMPANY | Nueces Bay, LLC | 1113 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,092,105.80 + Unliquidated<br><br>Total: $5,092,105.80 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6615 | CONTINENTAL CASUALTY COMPANY | Laredo, LLC | 2093 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $104,797,490.00 + Unliquidated<br><br>Total: $104,797,490.00 + Unliquidated |
| 6616 | CONTINENTAL CASUALTY COMPANY | Barney Davis, LLC | 2111 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $104,797,490.00 + Unliquidated<br><br>Total: $104,797,490.00 + Unliquidated |
| 6617 | CONTINENTAL CASUALTY COMPANY | Nueces Bay, LLC | 2214 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $104,797,490.00 + Unliquidated<br><br>Total: $104,797,490.00 + Unliquidated |
| 6618 | CONTINENTAL CASUALTY COMPANY | Nueces Bay, LLC | 3310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $104,797,490.00 + Unliquidated<br><br>Total: $104,797,490.00 + Unliquidated |
| 6619 | CONTINENTAL WESTERN INSURANCE COMPANY | Nueces Bay, LLC | 2718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $835,475.34 + Unliquidated<br><br>Total: $835,475.34 + Unliquidated |
| 6620 | CONTINENTAL WESTERN INSURANCE COMPANY | Laredo, LLC | 2782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $835,475.34 + Unliquidated<br><br>Total: $835,475.34 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6621 | CONTINENTAL WESTERN INSURANCE COMPANY | Barney Davis, LLC | 3389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $835,475.34 + Unliquidated<br><br>Total: $835,475.34 + Unliquidated |
| 6622 | CONTOLEON, JACK | Laredo, LLC | 32513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6623 | CONTOLEON, JACK | Barney Davis, LLC | 33504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6624 | CONTOLEON, JACK | Nueces Bay, LLC | 34495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6625 | CONTOLEON, JACK | Talen Texas Group, LLC | 35486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6626 | CONTOLEON, JACK | Talen Texas, LLC | 36477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6627 | CONTRACTORS BONDING AND INSURANCE COMPANY | Nueces Bay, LLC | 2725 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $805.00 + Unliquidated<br><br>Total: $805.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6628 | CONTRACTORS BONDING AND INSURANCE COMPANY | Laredo, LLC | 2728 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $805.00 + Unliquidated<br><br>Total: $805.00 + Unliquidated |
| 6629 | CONTRACTORS BONDING AND INSURANCE COMPANY | Barney Davis, LLC | 3181 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $805.00 + Unliquidated<br><br>Total: $805.00 + Unliquidated |
| 6630 | CONTRERAS, OSCAR | Barney Davis, LLC | 8368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6631 | CONTRERAS, OSCAR | Laredo, LLC | 14118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6632 | CONTRERAS, OSCAR | Nueces Bay, LLC | 19865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6633 | CONTRERAS, OSCAR | Talen Texas Group, LLC | 25598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6634 | CONTRERAS, OSCAR | Talen Texas, LLC | 31359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6635 | CONTRERAS, PATRICIA | Barney Davis, LLC | 5198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6636 | CONTRERAS, PATRICIA | Laredo, LLC | 10948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6637 | CONTRERAS, PATRICIA | Nueces Bay, LLC | 16695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6638 | CONTRERAS, PATRICIA | Talen Texas Group, LLC | 22440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6639 | CONTRERAS, PATRICIA | Talen Texas, LLC | 28189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6640 | CONVEX INSURANCE UK LIMITED | Laredo, LLC | 1967 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6641 | CONVEX INSURANCE UK LIMITED | Barney Davis, LLC | 1969 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6642 | CONVEX INSURANCE UK LIMITED | Nueces Bay, LLC | 2063 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6643 | CONVEX INSURANCE UK LTD | Laredo, LLC | 1454 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |
| 6644 | CONVEX INSURANCE UK LTD | Barney Davis, LLC | 1546 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |
| 6645 | CONVEX INSURANCE UK LTD | Nueces Bay, LLC | 1646 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000,000.00 + Unliquidated<br><br>Total: $20,000,000.00 + Unliquidated |
| 6646 | COOK, ALAN | Barney Davis, LLC | 6302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6647 | COOK, ALAN | Laredo, LLC | 12052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6648 | COOK, ALAN | Nueces Bay, LLC | 17799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6649 | COOK, ALAN | Talen Texas Group, LLC | 23534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6650 | COOK, ALAN | Talen Texas, LLC | 29293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6651 | COOK, ANNIE | Barney Davis, LLC | 6421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6652 | COOK, ANNIE | Laredo, LLC | 12171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6653 | COOK, ANNIE | Nueces Bay, LLC | 17918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6654 | COOK, ANNIE | Talen Texas Group, LLC | 23653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6655 | COOK, ANNIE | Talen Texas, LLC | 29412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6656 | COOK, CHASTITY | Barney Davis, LLC | 5757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6657 | COOK, CHASTITY | Laredo, LLC | 11507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6658 | COOK, CHASTITY | Nueces Bay, LLC | 17254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6659 | COOK, CHASTITY | Talen Texas Group, LLC | 22999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6660 | COOK, CHASTITY | Talen Texas, LLC | 28748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6661 | COOK, CHRIS | Barney Davis, LLC | 9229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6662 | COOK, CHRIS | Laredo, LLC | 14979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6663 | COOK, CHRIS | Nueces Bay, LLC | 20726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6664 | COOK, CHRIS | Talen Texas Group, LLC | 26458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6665 | COOK, CHRIS | Talen Texas, LLC | 32220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6666 | COOK, JAMES | Barney Davis, LLC | 3624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6667 | COOK, JAMES | Laredo, LLC | 9374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6668 | COOK, JAMES | Nueces Bay, LLC | 15121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6669 | COOK, JAMES | Talen Texas Group, LLC | 20868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6670 | COOK, JAMES | Talen Texas, LLC | 26615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6671 | COOK, JILL | Barney Davis, LLC | 6253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6672 | COOK, JILL | Laredo, LLC | 12003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6673 | COOK, JILL | Nueces Bay, LLC | 17750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6674 | COOK, JILL | Talen Texas Group, LLC | 23485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6675 | COOK, JILL | Talen Texas, LLC | 29244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6676 | COOK, ROBERT | Barney Davis, LLC | 8596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6677 | COOK, ROBERT | Laredo, LLC | 14346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6678 | COOK, ROBERT | Nueces Bay, LLC | 20093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6679 | COOK, ROBERT | Talen Texas Group, LLC | 25825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6680 | COOK, ROBERT | Talen Texas, LLC | 31587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6681 | COOK, TERRA | Barney Davis, LLC | 5334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6682 | COOK, TERRA | Laredo, LLC | 11084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 6683 | COOK, TERRA | Nueces Bay, LLC | 16831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6684 | COOK, TERRA | Talen Texas Group, LLC | 22576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6685 | COOK, TERRA | Talen Texas, LLC | 28325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6686 | COOKS, CORNELIOUS | Barney Davis, LLC | 4908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6687 | COOKS, CORNELIOUS | Laredo, LLC | 10658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6688 | COOKS, CORNELIOUS | Nueces Bay, LLC | 16405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6689 | COOKS, CORNELIOUS | Talen Texas Group, LLC | 22150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6690 | COOKS, CORNELIOUS | Talen Texas, LLC | 27899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6691 | COOLEY, ADDIE | Barney Davis, LLC | 6287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6692 | COOLEY, ADDIE | Laredo, LLC | 12037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6693 | COOLEY, ADDIE | Nueces Bay, LLC | 17784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6694 | COOLEY, ADDIE | Talen Texas Group, LLC | 23519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6695 | COOLEY, ADDIE | Talen Texas, LLC | 29278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6696 | COOLEY, JAMES | Barney Davis, LLC | 7439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6697 | COOLEY, JAMES | Laredo, LLC | 13189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6698 | COOLEY, JAMES | Nueces Bay, LLC | 18936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6699 | COOLEY, JAMES | Talen Texas Group, LLC | 24670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6700 | COOLEY, JAMES | Talen Texas, LLC | 30430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6701 | COONEY, DENNIS | Barney Davis, LLC | 9252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6702 | COONEY, DENNIS | Laredo, LLC | 15002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6703 | COONEY, DENNIS | Nueces Bay, LLC | 20749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6704 | COONEY, DENNIS | Talen Texas Group, LLC | 26481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6705 | COONEY, DENNIS | Talen Texas, LLC | 32243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6706 | COOPER, CHAWNTEE | Barney Davis, LLC | 6717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6707 | COOPER, CHAWNTEE | Laredo, LLC | 12467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6708 | COOPER, CHAWNTEE | Nueces Bay, LLC | 18214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6709 | COOPER, CHAWNTEE | Talen Texas Group, LLC | 23948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6710 | COOPER, CHAWNTEE | Talen Texas, LLC | 29708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6711 | COOPER, DIANA GENE | Barney Davis, LLC | 7032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6712 | COOPER, DIANA GENE | Laredo, LLC | 12782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6713 | COOPER, DIANA GENE | Nueces Bay, LLC | 18529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6714 | COOPER, DIANA GENE | Talen Texas Group, LLC | 24263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6715 | COOPER, DIANA GENE | Talen Texas, LLC | 30023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6716 | COOPER, JOYCE | Barney Davis, LLC | 5050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6717 | COOPER, JOYCE | Laredo, LLC | 10800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6718 | COOPER, JOYCE | Nueces Bay, LLC | 16547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6719 | COOPER, JOYCE | Talen Texas Group, LLC | 22292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6720 | COOPER, JOYCE | Talen Texas, LLC | 28041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6721 | COOPER, TERRIE | Barney Davis, LLC | 8971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6722 | COOPER, TERRIE | Laredo, LLC | 14721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6723 | COOPER, TERRIE | Nueces Bay, LLC | 20468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6724 | COOPER, TERRIE | Talen Texas Group, LLC | 26200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6725 | COOPER, TERRIE | Talen Texas, LLC | 31962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6726 | COPAUS, DAVID | Barney Davis, LLC | 6919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6727 | COPAUS, DAVID | Laredo, LLC | 12669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6728 | COPAUS, DAVID | Nueces Bay, LLC | 18416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6729 | COPAUS, DAVID | Talen Texas Group, LLC | 24150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6730 | COPAUS, DAVID | Talen Texas, LLC | 29910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6731 | COPE, LENETTE | Barney Davis, LLC | 4420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6732 | COPE, LENETTE | Laredo, LLC | 10170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6733 | COPE, LENETTE | Nueces Bay, LLC | 15917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6734 | COPE, LENETTE | Talen Texas Group, LLC | 21663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6735 | COPE, LENETTE | Talen Texas, LLC | 27411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6736 | CORAM, WILLIAM | Barney Davis, LLC | 9152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6737 | CORAM, WILLIAM | Laredo, LLC | 14902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6738 | CORAM, WILLIAM | Nueces Bay, LLC | 20649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6739 | CORAM, WILLIAM | Talen Texas Group, LLC | 26381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6740 | CORAM, WILLIAM | Talen Texas, LLC | 32143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6741 | CORBITT, BRIANNA NICOLE | Barney Davis, LLC | 6584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6742 | CORBITT, BRIANNA NICOLE | Laredo, LLC | 12334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6743 | CORBITT, BRIANNA NICOLE | Nueces Bay, LLC | 18081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6744 | CORBITT, BRIANNA NICOLE | Talen Texas Group, LLC | 23815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6745 | CORBITT, BRIANNA NICOLE | Talen Texas, LLC | 29575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6746 | CORDOVA, RALPH | Laredo, LLC | 32514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6747 | CORDOVA, RALPH | Barney Davis, LLC | 33505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6748 | CORDOVA, RALPH | Nueces Bay, LLC | 34496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6749 | CORDOVA, RALPH | Talen Texas Group, LLC | 35487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6750 | CORDOVA, RALPH | Talen Texas, LLC | 36478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6751 | COREY, CODY | Barney Davis, LLC | 6806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6752 | COREY, CODY | Laredo, LLC | 12556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6753 | COREY, CODY | Nueces Bay, LLC | 18303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6754 | COREY, CODY | Talen Texas Group, LLC | 24037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6755 | COREY, CODY | Talen Texas, LLC | 29797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6756 | CORGEY, MORGAN | Barney Davis, LLC | 8296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6757 | CORGEY, MORGAN | Laredo, LLC | 14046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6758 | CORGEY, MORGAN | Nueces Bay, LLC | 19793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6759 | CORGEY, MORGAN | Talen Texas Group, LLC | 25527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6760 | CORGEY, MORGAN | Talen Texas, LLC | 31287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6761 | CORNELIUS, ERICA | Barney Davis, LLC | 3793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6762 | CORNELIUS, ERICA | Laredo, LLC | 9543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6763 | CORNELIUS, ERICA | Nueces Bay, LLC | 15290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6764 | CORNELIUS, ERICA | Talen Texas Group, LLC | 21037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6765 | CORNELIUS, ERICA | Talen Texas, LLC | 26784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6766 | CORNERSTONE FAMILY MEDICINE, PLLC | Barney Davis, LLC | 5486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6767 | CORNERSTONE FAMILY MEDICINE, PLLC | Laredo, LLC | 11236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6768 | CORNERSTONE FAMILY MEDICINE, PLLC | Nueces Bay, LLC | 16983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6769 | CORNERSTONE FAMILY MEDICINE, PLLC | Talen Texas Group, LLC | 22728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6770 | CORNERSTONE FAMILY MEDICINE, PLLC | Talen Texas, LLC | 28477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6771 | CORONA, CLAUDIA | Barney Davis, LLC | 6795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6772 | CORONA, CLAUDIA | Laredo, LLC | 12545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6773 | CORONA, CLAUDIA | Nueces Bay, LLC | 18292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6774 | CORONA, CLAUDIA | Talen Texas Group, LLC | 24026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6775 | CORONA, CLAUDIA | Talen Texas, LLC | 29786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6776 | CORONADO, ERMENIA | Laredo, LLC | 32515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6777 | CORONADO, ERMENIA | Barney Davis, LLC | 33506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6778 | CORONADO, ERMENIA | Nueces Bay, LLC | 34497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6779 | CORONADO, ERMENIA | Talen Texas Group, LLC | 35488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6780 | CORONADO, ERMENIA | Talen Texas, LLC | 36479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6781 | CORRALES, ERMINIA | Barney Davis, LLC | 3721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6782 | CORRALES, ERMINIA | Laredo, LLC | 9471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6783 | CORRALES, ERMINIA | Nueces Bay, LLC | 15218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6784 | CORRALES, ERMINIA | Talen Texas Group, LLC | 20965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6785 | CORRALES, ERMINIA | Talen Texas, LLC | 26712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6786 | CORRIE, RENE | Barney Davis, LLC | 8537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6787 | CORRIE, RENE | Laredo, LLC | 14287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6788 | CORRIE, RENE | Nueces Bay, LLC | 20034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6789 | CORRIE, RENE | Talen Texas Group, LLC | 25766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6790 | CORRIE, RENE | Talen Texas, LLC | 31528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6791 | CORSON, MARK | Barney Davis, LLC | 6158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6792 | CORSON, MARK | Laredo, LLC | 11908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6793 | CORSON, MARK | Nueces Bay, LLC | 17655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6794 | CORSON, MARK | Talen Texas Group, LLC | 23400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6795 | CORSON, MARK | Talen Texas, LLC | 29149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6796 | CORTEZ, IRMA | Laredo, LLC | 32516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6797 | CORTEZ, IRMA | Barney Davis, LLC | 33507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6798 | CORTEZ, IRMA | Nueces Bay, LLC | 34498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6799 | CORTEZ, IRMA | Talen Texas Group, LLC | 35489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6800 | CORTEZ, IRMA | Talen Texas, LLC | 36480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6801 | CORTEZ, JAVIER | Barney Davis, LLC | 4258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6802 | CORTEZ, JAVIER | Laredo, LLC | 10008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6803 | CORTEZ, JAVIER | Nueces Bay, LLC | 15755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6804 | CORTEZ, JAVIER | Talen Texas Group, LLC | 21501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6805 | CORTEZ, JAVIER | Talen Texas, LLC | 27249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6806 | CORTEZ, MARIA | Laredo, LLC | 32517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6807 | CORTEZ, MARIA | Barney Davis, LLC | 33508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6808 | CORTEZ, MARIA | Nueces Bay, LLC | 34499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6809 | CORTEZ, MARIA | Talen Texas Group, LLC | 35490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6810 | CORTEZ, MARIA | Talen Texas, LLC | 36481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6811 | CORTEZ, MIKE | Barney Davis, LLC | 5163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6812 | CORTEZ, MIKE | Laredo, LLC | 10913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6813 | CORTEZ, MIKE | Nueces Bay, LLC | 16660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6814 | CORTEZ, MIKE | Talen Texas Group, LLC | 22405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6815 | CORTEZ, MIKE | Talen Texas, LLC | 28154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6816 | CORTHELL, TERRY | Barney Davis, LLC | 8974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6817 | CORTHELL, TERRY | Laredo, LLC | 14724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6818 | CORTHELL, TERRY | Nueces Bay, LLC | 20471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6819 | CORTHELL, TERRY | Talen Texas Group, LLC | 26203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6820 | CORTHELL, TERRY | Talen Texas, LLC | 31965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6821 | CORTINA, JOSE | Barney Davis, LLC | 4317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6822 | CORTINA, JOSE | Laredo, LLC | 10067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6823 | CORTINA, JOSE | Nueces Bay, LLC | 15814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6824 | CORTINA, JOSE | Talen Texas Group, LLC | 21560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6825 | CORTINA, JOSE | Talen Texas, LLC | 27308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6826 | CORVINO, LAURA | Barney Davis, LLC | 7928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6827 | CORVINO, LAURA | Laredo, LLC | 13678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6828 | CORVINO, LAURA | Nueces Bay, LLC | 19425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6829 | CORVINO, LAURA | Talen Texas Group, LLC | 25159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6830 | CORVINO, LAURA | Talen Texas, LLC | 30919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6831 | COSTA, DEBRA P | Barney Davis, LLC | 6977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6832 | COSTA, DEBRA P | Laredo, LLC | 12727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6833 | COSTA, DEBRA P | Nueces Bay, LLC | 18474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6834 | COSTA, DEBRA P | Talen Texas Group, LLC | 24208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6835 | COSTA, DEBRA P | Talen Texas, LLC | 29968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6836 | COSTLOW, JAMES | Laredo, LLC | 32518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6837 | COSTLOW, JAMES | Barney Davis, LLC | 33509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6838 | COSTLOW, JAMES | Nueces Bay, LLC | 34500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6839 | COSTLOW, JAMES | Talen Texas Group, LLC | 35491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6840 | COSTLOW, JAMES | Talen Texas, LLC | 36482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6841 | COTE, MARY | Laredo, LLC | 32519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6842 | COTE, MARY | Barney Davis, LLC | 33510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6843 | COTE, MARY | Nueces Bay, LLC | 34501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6844 | COTE, MARY | Talen Texas Group, LLC | 35492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6845 | COTE, MARY | Talen Texas, LLC | 36483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6846 | COTTON, KESHIA | Barney Davis, LLC | 3750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6847 | COTTON, KESHIA | Laredo, LLC | 9500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6848 | COTTON, KESHIA | Nueces Bay, LLC | 15247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6849 | COTTON, KESHIA | Talen Texas Group, LLC | 20994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6850 | COTTON, KESHIA | Talen Texas, LLC | 26741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6851 | COTTON, WILLIAM | Barney Davis, LLC | 5371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6852 | COTTON, WILLIAM | Laredo, LLC | 11121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6853 | COTTON, WILLIAM | Nueces Bay, LLC | 16868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6854 | COTTON, WILLIAM | Talen Texas Group, LLC | 22613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6855 | COTTON, WILLIAM | Talen Texas, LLC | 28362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6856 | COULTER, BRENDA | Barney Davis, LLC | 3983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6857 | COULTER, BRENDA | Laredo, LLC | 9733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6858 | COULTER, BRENDA | Nueces Bay, LLC | 15480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6859 | COULTER, BRENDA | Talen Texas Group, LLC | 21226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6860 | COULTER, BRENDA | Talen Texas, LLC | 26974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6861 | COULTER, MARK | Barney Davis, LLC | 5133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6862 | COULTER, MARK | Laredo, LLC | 10883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6863 | COULTER, MARK | Nueces Bay, LLC | 16630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6864 | COULTER, MARK | Talen Texas Group, LLC | 22375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6865 | COULTER, MARK | Talen Texas, LLC | 28124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6866 | COVENANT GARDENS LLC | Barney Davis, LLC | 5681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6867 | COVENANT GARDENS LLC | Laredo, LLC | 11431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6868 | COVENANT GARDENS LLC | Nueces Bay, LLC | 17178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6869 | COVENANT GARDENS LLC | Talen Texas Group, LLC | 22923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6870 | COVENANT GARDENS LLC | Talen Texas, LLC | 28672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6871 | COVINGTON, REBECCA SHAW | Barney Davis, LLC | 8523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6872 | COVINGTON, REBECCA SHAW | Laredo, LLC | 14273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6873 | COVINGTON, REBECCA SHAW | Nueces Bay, LLC | 20020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6874 | COVINGTON, REBECCA SHAW | Talen Texas Group, LLC | 25752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6875 | COVINGTON, REBECCA SHAW | Talen Texas, LLC | 31514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6876 | COWAN, CYNTHIA | Barney Davis, LLC | 4913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6877 | COWAN, CYNTHIA | Laredo, LLC | 10663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6878 | COWAN, CYNTHIA | Nueces Bay, LLC | 16410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6879 | COWAN, CYNTHIA | Talen Texas Group, LLC | 22155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6880 | COWAN, CYNTHIA | Talen Texas, LLC | 27904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6881 | COX, AMANDA | Barney Davis, LLC | 6354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6882 | COX, AMANDA | Laredo, LLC | 12104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6883 | COX, AMANDA | Nueces Bay, LLC | 17851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6884 | COX, AMANDA | Talen Texas Group, LLC | 23586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6885 | COX, AMANDA | Talen Texas, LLC | 29345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6886 | COX, ANGELIA | Barney Davis, LLC | 6064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6887 | COX, ANGELIA | Laredo, LLC | 11814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6888 | COX, ANGELIA | Nueces Bay, LLC | 17561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6889 | COX, ANGELIA | Talen Texas Group, LLC | 23306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6890 | COX, ANGELIA | Talen Texas, LLC | 29055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6891 | COX, BARBARA | Barney Davis, LLC | 6482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6892 | COX, BARBARA | Laredo, LLC | 12232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 6893 | COX, BARBARA | Nueces Bay, LLC | 17979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6894 | COX, BARBARA | Talen Texas Group, LLC | 23714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6895 | COX, BARBARA | Talen Texas, LLC | 29473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6896 | COX, CHARLES | Barney Davis, LLC | 6693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6897 | COX, CHARLES | Laredo, LLC | 12443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6898 | COX, CHARLES | Nueces Bay, LLC | 18190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6899 | COX, CHARLES | Talen Texas Group, LLC | 23924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6900 | COX, CHARLES | Talen Texas, LLC | 29684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6901 | COX, WILLIAM | Barney Davis, LLC | 5525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6902 | COX, WILLIAM | Laredo, LLC | 11275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6903 | COX, WILLIAM | Nueces Bay, LLC | 17022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6904 | COX, WILLIAM | Talen Texas Group, LLC | 22767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6905 | COX, WILLIAM | Talen Texas, LLC | 28516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6906 | COZAD, JOHN | Barney Davis, LLC | 7605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6907 | COZAD, JOHN | Laredo, LLC | 13355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6908 | COZAD, JOHN | Nueces Bay, LLC | 19102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6909 | COZAD, JOHN | Talen Texas Group, LLC | 24836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6910 | COZAD, JOHN | Talen Texas, LLC | 30596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6911 | CRABB, LAURA | Barney Davis, LLC | 6035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6912 | CRABB, LAURA | Laredo, LLC | 11785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6913 | CRABB, LAURA | Nueces Bay, LLC | 17532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6914 | CRABB, LAURA | Talen Texas Group, LLC | 23277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6915 | CRABB, LAURA | Talen Texas, LLC | 29026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6916 | CRABTREE, MARK | Barney Davis, LLC | 8115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6917 | CRABTREE, MARK | Laredo, LLC | 13865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6918 | CRABTREE, MARK | Nueces Bay, LLC | 19612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6919 | CRABTREE, MARK | Talen Texas Group, LLC | 25346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6920 | CRABTREE, MARK | Talen Texas, LLC | 31106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6921 | CRAIG, KATELYNNE | Barney Davis, LLC | 7759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6922 | CRAIG, KATELYNNE | Laredo, LLC | 13509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6923 | CRAIG, KATELYNNE | Nueces Bay, LLC | 19256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6924 | CRAIG, KATELYNNE | Talen Texas Group, LLC | 24990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6925 | CRAIG, KATELYNNE | Talen Texas, LLC | 30750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6926 | CRAIG, KATHRINE | Barney Davis, LLC | 9275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6927 | CRAIG, KATHRINE | Laredo, LLC | 15025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6928 | CRAIG, KATHRINE | Nueces Bay, LLC | 20772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6929 | CRAIG, KATHRINE | Talen Texas Group, LLC | 26504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6930 | CRAIG, KATHRINE | Talen Texas, LLC | 32266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6931 | CRAIG, KAYLA | Barney Davis, LLC | 4371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6932 | CRAIG, KAYLA | Laredo, LLC | 10121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6933 | CRAIG, KAYLA | Nueces Bay, LLC | 15868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6934 | CRAIG, KAYLA | Talen Texas Group, LLC | 21614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6935 | CRAIG, KAYLA | Talen Texas, LLC | 27362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6936 | CRAIG, MELISSA | Barney Davis, LLC | 5148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6937 | CRAIG, MELISSA | Laredo, LLC | 10898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6938 | CRAIG, MELISSA | Nueces Bay, LLC | 16645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6939 | CRAIG, MELISSA | Talen Texas Group, LLC | 22390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6940 | CRAIG, MELISSA | Talen Texas, LLC | 28139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6941 | CRANE, CRYSTAL | Barney Davis, LLC | 6844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6942 | CRANE, CRYSTAL | Laredo, LLC | 12594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6943 | CRANE, CRYSTAL | Nueces Bay, LLC | 18341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6944 | CRANE, CRYSTAL | Talen Texas Group, LLC | 24075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6945 | CRANE, CRYSTAL | Talen Texas, LLC | 29835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6946 | CRAVENS, CAYLA | Barney Davis, LLC | 6683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6947 | CRAVENS, CAYLA | Laredo, LLC | 12433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6948 | CRAVENS, CAYLA | Nueces Bay, LLC | 18180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6949 | CRAVENS, CAYLA | Talen Texas Group, LLC | 23914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6950 | CRAVENS, CAYLA | Talen Texas, LLC | 29674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6951 | CRAVEY, REYCHEL | Barney Davis, LLC | 5231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6952 | CRAVEY, REYCHEL | Laredo, LLC | 10981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6953 | CRAVEY, REYCHEL | Nueces Bay, LLC | 16728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6954 | CRAVEY, REYCHEL | Talen Texas Group, LLC | 22473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6955 | CRAVEY, REYCHEL | Talen Texas, LLC | 28222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6956 | CRAWFORD, EDDIE | Barney Davis, LLC | 4149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6957 | CRAWFORD, EDDIE | Laredo, LLC | 9899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6958 | CRAWFORD, EDDIE | Nueces Bay, LLC | 15646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6959 | CRAWFORD, EDDIE | Talen Texas Group, LLC | 21392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6960 | CRAWFORD, EDDIE | Talen Texas, LLC | 27140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6961 | CRAWFORD, ELIZABETH | Barney Davis, LLC | 9257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6962 | CRAWFORD, ELIZABETH | Laredo, LLC | 15007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6963 | CRAWFORD, ELIZABETH | Nueces Bay, LLC | 20754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6964 | CRAWFORD, ELIZABETH | Talen Texas Group, LLC | 26486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6965 | CRAWFORD, ELIZABETH | Talen Texas, LLC | 32248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6966 | CRAWFORD, JEAN | Barney Davis, LLC | 4260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6967 | CRAWFORD, JEAN | Laredo, LLC | 10010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6968 | CRAWFORD, JEAN | Nueces Bay, LLC | 15757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6969 | CRAWFORD, JEAN | Talen Texas Group, LLC | 21503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6970 | CRAWFORD, JEAN | Talen Texas, LLC | 27251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6971 | CRAWFORD, KURT | Barney Davis, LLC | 7882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6972 | CRAWFORD, KURT | Laredo, LLC | 13632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6973 | CRAWFORD, KURT | Nueces Bay, LLC | 19379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6974 | CRAWFORD, KURT | Talen Texas Group, LLC | 25113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6975 | CRAWFORD, KURT | Talen Texas, LLC | 30873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6976 | CRAWFORD, LONNIE | Barney Davis, LLC | 8010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6977 | CRAWFORD, LONNIE | Laredo, LLC | 13760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6978 | CRAWFORD, LONNIE | Nueces Bay, LLC | 19507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6979 | CRAWFORD, LONNIE | Talen Texas Group, LLC | 25241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6980 | CRAWFORD, LONNIE | Talen Texas, LLC | 31001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6981 | CRAWFORD, SANDRA | Barney Davis, LLC | 5265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6982 | CRAWFORD, SANDRA | Laredo, LLC | 11015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6983 | CRAWFORD, SANDRA | Nueces Bay, LLC | 16762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 6984 | CRAWFORD, SANDRA | Talen Texas Group, LLC | 22507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6985 | CRAWFORD, SANDRA | Talen Texas, LLC | 28256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6986 | CRAWLEY, CHRISTOPHER | Barney Davis, LLC | 4046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6987 | CRAWLEY, CHRISTOPHER | Laredo, LLC | 9796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6988 | CRAWLEY, CHRISTOPHER | Nueces Bay, LLC | 15543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6989 | CRAWLEY, CHRISTOPHER | Talen Texas Group, LLC | 21289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6990 | CRAWLEY, CHRISTOPHER | Talen Texas, LLC | 27037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6991 | CREAGER, AMANDA | Barney Davis, LLC | 5894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6992 | CREAGER, AMANDA | Laredo, LLC | 11644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6993 | CREAGER, AMANDA | Nueces Bay, LLC | 17391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6994 | CREAGER, AMANDA | Talen Texas Group, LLC | 23136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6995 | CREAGER, AMANDA | Talen Texas, LLC | 28885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6996 | CREAGH, PAUL | Barney Davis, LLC | 3847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6997 | CREAGH, PAUL | Laredo, LLC | 9597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 6998 | CREAGH, PAUL | Nueces Bay, LLC | 15344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 6999 | CREAGH, PAUL | Talen Texas Group, LLC | 21091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7000 | CREAGH, PAUL | Talen Texas, LLC | 26838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7001 | CREEK, MARGARET | Barney Davis, LLC | 5125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7002 | CREEK, MARGARET | Laredo, LLC | 10875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7003 | CREEK, MARGARET | Nueces Bay, LLC | 16622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7004 | CREEK, MARGARET | Talen Texas Group, LLC | 22367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7005 | CREEK, MARGARET | Talen Texas, LLC | 28116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7006 | CRENSHAW, ANNIE | Barney Davis, LLC | 6422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7007 | CRENSHAW, ANNIE | Laredo, LLC | 12172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7008 | CRENSHAW, ANNIE | Nueces Bay, LLC | 17919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7009 | CRENSHAW, ANNIE | Talen Texas Group, LLC | 23654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7010 | CRENSHAW, ANNIE | Talen Texas, LLC | 29413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7011 | CRIDER, DAVID | Barney Davis, LLC | 3823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7012 | CRIDER, DAVID | Laredo, LLC | 9573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7013 | CRIDER, DAVID | Nueces Bay, LLC | 15320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7014 | CRIDER, DAVID | Talen Texas Group, LLC | 21067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7015 | CRIDER, DAVID | Talen Texas, LLC | 26814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7016 | CRISCOE, JONATHAN | Barney Davis, LLC | 7642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7017 | CRISCOE, JONATHAN | Laredo, LLC | 13392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7018 | CRISCOE, JONATHAN | Nueces Bay, LLC | 19139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7019 | CRISCOE, JONATHAN | Talen Texas Group, LLC | 24873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7020 | CRISCOE, JONATHAN | Talen Texas, LLC | 30633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7021 | CRIST, TIM A. | Barney Davis, LLC | 9333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7022 | CRIST, TIM A. | Laredo, LLC | 15083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7023 | CRIST, TIM A. | Nueces Bay, LLC | 20830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7024 | CRIST, TIM A. | Talen Texas Group, LLC | 26562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7025 | CRIST, TIM A. | Talen Texas, LLC | 32324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7026 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7027 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7028 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7029 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7030 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7031 | CRISWELL, KAYLA | Barney Davis, LLC | 7789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7032 | CRISWELL, KAYLA | Laredo, LLC | 13539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7033 | CRISWELL, KAYLA | Nueces Bay, LLC | 19286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7034 | CRISWELL, KAYLA | Talen Texas Group, LLC | 25020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7035 | CRISWELL, KAYLA | Talen Texas, LLC | 30780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7036 | CROCKETT, DIEDRA | Laredo, LLC | 32520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7037 | CROCKETT, DIEDRA | Barney Davis, LLC | 33511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7038 | CROCKETT, DIEDRA | Nueces Bay, LLC | 34502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7039 | CROCKETT, DIEDRA | Talen Texas Group, LLC | 35493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7040 | CROCKETT, DIEDRA | Talen Texas, LLC | 36484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7041 | CROFTS, JERRI | Barney Davis, LLC | 5990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7042 | CROFTS, JERRI | Laredo, LLC | 11740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7043 | CROFTS, JERRI | Nueces Bay, LLC | 17487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7044 | CROFTS, JERRI | Talen Texas Group, LLC | 23232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7045 | CROFTS, JERRI | Talen Texas, LLC | 28981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7046 | CROPP, CONNIE | Barney Davis, LLC | 6089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7047 | CROPP, CONNIE | Laredo, LLC | 11839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7048 | CROPP, CONNIE | Nueces Bay, LLC | 17586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7049 | CROPP, CONNIE | Talen Texas Group, LLC | 23331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7050 | CROPP, CONNIE | Talen Texas, LLC | 29080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7051 | CROSBY, BONNIE | Barney Davis, LLC | 9221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7052 | CROSBY, BONNIE | Laredo, LLC | 14971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7053 | CROSBY, BONNIE | Nueces Bay, LLC | 20718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7054 | CROSBY, BONNIE | Talen Texas Group, LLC | 26450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7055 | CROSBY, BONNIE | Talen Texas, LLC | 32212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7056 | CROSBY, MABEL | Barney Davis, LLC | 6043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7057 | CROSBY, MABEL | Laredo, LLC | 11793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7058 | CROSBY, MABEL | Nueces Bay, LLC | 17540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7059 | CROSBY, MABEL | Talen Texas Group, LLC | 23285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7060 | CROSBY, MABEL | Talen Texas, LLC | 29034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 7061 | CROSSWHITE, TIMOTHY | Barney Davis, LLC | 4745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7062 | CROSSWHITE, TIMOTHY | Laredo, LLC | 10495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7063 | CROSSWHITE, TIMOTHY | Nueces Bay, LLC | 16242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7064 | CROSSWHITE, TIMOTHY | Talen Texas Group, LLC | 21988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7065 | CROSSWHITE, TIMOTHY | Talen Texas, LLC | 27736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7066 | CROUPE, CHRISTOPHER | Barney Davis, LLC | 6764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7067 | CROUPE, CHRISTOPHER | Laredo, LLC | 12514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7068 | CROUPE, CHRISTOPHER | Nueces Bay, LLC | 18261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7069 | CROUPE, CHRISTOPHER | Talen Texas Group, LLC | 23995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7070 | CROUPE, CHRISTOPHER | Talen Texas, LLC | 29755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7071 | CROW, THERICA | Barney Davis, LLC | 8992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7072 | CROW, THERICA | Laredo, LLC | 14742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7073 | CROW, THERICA | Nueces Bay, LLC | 20489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7074 | CROW, THERICA | Talen Texas Group, LLC | 26221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7075 | CROW, THERICA | Talen Texas, LLC | 31983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7076 | CROW, THOMAS | Barney Davis, LLC | 8994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7077 | CROW, THOMAS | Laredo, LLC | 14744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7078 | CROW, THOMAS | Nueces Bay, LLC | 20491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7079 | CROW, THOMAS | Talen Texas Group, LLC | 26223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7080 | CROW, THOMAS | Talen Texas, LLC | 31985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7081 | CROWDER, BETH | Barney Davis, LLC | 4851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7082 | CROWDER, BETH | Laredo, LLC | 10601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7083 | CROWDER, BETH | Nueces Bay, LLC | 16348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7084 | CROWDER, BETH | Talen Texas Group, LLC | 22094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7085 | CROWDER, BETH | Talen Texas, LLC | 27842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7086 | CROWDER, RONALD | Barney Davis, LLC | 8666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7087 | CROWDER, RONALD | Laredo, LLC | 14416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7088 | CROWDER, RONALD | Nueces Bay, LLC | 20163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7089 | CROWDER, RONALD | Talen Texas Group, LLC | 25895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7090 | CROWDER, RONALD | Talen Texas, LLC | 31657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7091 | CRUM & FORSTER INDEMNITY COMPANY | Barney Davis, LLC | 1656 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7092 | CRUM & FORSTER INDEMNITY COMPANY | Nueces Bay, LLC | 1838 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7093 | CRUM & FORSTER INDEMNITY COMPANY | Laredo, LLC | 1959 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7094 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1421 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7095 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1599 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7096 | CRUMBO, EDDIE J | Barney Davis, LLC | 7123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7097 | CRUMBO, EDDIE J | Laredo, LLC | 12873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7098 | CRUMBO, EDDIE J | Nueces Bay, LLC | 18620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7099 | CRUMBO, EDDIE J | Talen Texas Group, LLC | 24354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7100 | CRUMBO, EDDIE J | Talen Texas, LLC | 30114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7101 | CRUMP, MELVIN M | Barney Davis, LLC | 4511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7102 | CRUMP, MELVIN M | Laredo, LLC | 10261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7103 | CRUMP, MELVIN M | Nueces Bay, LLC | 16008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7104 | CRUMP, MELVIN M | Talen Texas Group, LLC | 21754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7105 | CRUMP, MELVIN M | Talen Texas, LLC | 27502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7106 | CRUPI, JOHANNS | Barney Davis, LLC | 7598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7107 | CRUPI, JOHANNS | Laredo, LLC | 13348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7108 | CRUPI, JOHANNS | Nueces Bay, LLC | 19095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7109 | CRUPI, JOHANNS | Talen Texas Group, LLC | 24829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7110 | CRUPI, JOHANNS | Talen Texas, LLC | 30589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7111 | CRUZ, ANNABEL | Barney Davis, LLC | 3755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7112 | CRUZ, ANNABEL | Laredo, LLC | 9505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7113 | CRUZ, ANNABEL | Nueces Bay, LLC | 15252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7114 | CRUZ, ANNABEL | Talen Texas Group, LLC | 20999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7115 | CRUZ, ANNABEL | Talen Texas, LLC | 26746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7116 | CRUZ, FILIBERTO | Barney Davis, LLC | 7230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7117 | CRUZ, FILIBERTO | Laredo, LLC | 12980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7118 | CRUZ, FILIBERTO | Nueces Bay, LLC | 18727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7119 | CRUZ, FILIBERTO | Talen Texas Group, LLC | 24461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7120 | CRUZ, FILIBERTO | Talen Texas, LLC | 30221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7121 | CRUZ, HECTOR L. | Laredo, LLC | 32521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7122 | CRUZ, HECTOR L. | Barney Davis, LLC | 33512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7123 | CRUZ, HECTOR L. | Nueces Bay, LLC | 34503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7124 | CRUZ, HECTOR L. | Talen Texas Group, LLC | 35494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7125 | CRUZ, HECTOR L. | Talen Texas, LLC | 36485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7126 | CRUZ, JESUS | Barney Davis, LLC | 7561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7127 | CRUZ, JESUS | Laredo, LLC | 13311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7128 | CRUZ, JESUS | Nueces Bay, LLC | 19058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7129 | CRUZ, JESUS | Talen Texas Group, LLC | 24792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7130 | CRUZ, JESUS | Talen Texas, LLC | 30552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7131 | CRUZ, MARIA | Laredo, LLC | 32522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7132 | CRUZ, MARIA | Barney Davis, LLC | 33513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7133 | CRUZ, MARIA | Nueces Bay, LLC | 34504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7134 | CRUZ, MARIA | Talen Texas Group, LLC | 35495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7135 | CRUZ, MARIA | Talen Texas, LLC | 36486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7136 | CRUZ, MARK | Barney Davis, LLC | 8116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7137 | CRUZ, MARK | Laredo, LLC | 13866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7138 | CRUZ, MARK | Nueces Bay, LLC | 19613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7139 | CRUZ, MARK | Talen Texas Group, LLC | 25347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7140 | CRUZ, MARK | Talen Texas, LLC | 31107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7141 | CRUZ, NADINE | Barney Davis, LLC | 8303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7142 | CRUZ, NADINE | Laredo, LLC | 14053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7143 | CRUZ, NADINE | Nueces Bay, LLC | 19800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7144 | CRUZ, NADINE | Talen Texas Group, LLC | 25534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7145 | CRUZ, NADINE | Talen Texas, LLC | 31294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7146 | CRUZ, SAMANTHA | Barney Davis, LLC | 5263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7147 | CRUZ, SAMANTHA | Laredo, LLC | 11013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7148 | CRUZ, SAMANTHA | Nueces Bay, LLC | 16760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7149 | CRUZ, SAMANTHA | Talen Texas Group, LLC | 22505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7150 | CRUZ, SAMANTHA | Talen Texas, LLC | 28254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7151 | CRUZ, STEPHANIE | Barney Davis, LLC | 8879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7152 | CRUZ, STEPHANIE | Laredo, LLC | 14629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7153 | CRUZ, STEPHANIE | Nueces Bay, LLC | 20376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7154 | CRUZ, STEPHANIE | Talen Texas Group, LLC | 26108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7155 | CRUZ, STEPHANIE | Talen Texas, LLC | 31870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7156 | CRUZ, SYLVIA | Barney Davis, LLC | 4709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7157 | CRUZ, SYLVIA | Laredo, LLC | 10459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7158 | CRUZ, SYLVIA | Nueces Bay, LLC | 16206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7159 | CRUZ, SYLVIA | Talen Texas Group, LLC | 21952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7160 | CRUZ, SYLVIA | Talen Texas, LLC | 27700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7161 | CRUZ-MOYET, KATHLEEN | Barney Davis, LLC | 7765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7162 | CRUZ-MOYET, KATHLEEN | Laredo, LLC | 13515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7163 | CRUZ-MOYET, KATHLEEN | Nueces Bay, LLC | 19262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7164 | CRUZ-MOYET, KATHLEEN | Talen Texas Group, LLC | 24996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7165 | CRUZ-MOYET, KATHLEEN | Talen Texas, LLC | 30756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7166 | CRYER, KIMBERLY | Barney Davis, LLC | 7848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7167 | CRYER, KIMBERLY | Laredo, LLC | 13598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7168 | CRYER, KIMBERLY | Nueces Bay, LLC | 19345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7169 | CRYER, KIMBERLY | Talen Texas Group, LLC | 25079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7170 | CRYER, KIMBERLY | Talen Texas, LLC | 30839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7171 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | Barney Davis, LLC | 5385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7172 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | Laredo, LLC | 11135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7173 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | Nueces Bay, LLC | 16882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7174 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | Talen Texas Group, LLC | 22627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7175 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | Talen Texas, LLC | 28376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7176 | CUBILLO, TOMAS | Barney Davis, LLC | 9031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7177 | CUBILLO, TOMAS | Laredo, LLC | 14781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7178 | CUBILLO, TOMAS | Nueces Bay, LLC | 20528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7179 | CUBILLO, TOMAS | Talen Texas Group, LLC | 26260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7180 | CUBILLO, TOMAS | Talen Texas, LLC | 32022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7181 | CUELLAR, JESUS FERNANDO | Barney Davis, LLC | 7562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7182 | CUELLAR, JESUS FERNANDO | Laredo, LLC | 13312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7183 | CUELLAR, JESUS FERNANDO | Nueces Bay, LLC | 19059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7184 | CUELLAR, JESUS FERNANDO | Talen Texas Group, LLC | 24793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7185 | CUELLAR, JESUS FERNANDO | Talen Texas, LLC | 30553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7186 | CUELLAR, OLGA | Barney Davis, LLC | 8363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7187 | CUELLAR, OLGA | Laredo, LLC | 14113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7188 | CUELLAR, OLGA | Nueces Bay, LLC | 19860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7189 | CUELLAR, OLGA | Talen Texas Group, LLC | 25593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7190 | CUELLAR, OLGA | Talen Texas, LLC | 31354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7191 | CUELLAR, OMAR | Laredo, LLC | 32523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7192 | CUELLAR, OMAR | Barney Davis, LLC | 33514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7193 | CUELLAR, OMAR | Nueces Bay, LLC | 34505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7194 | CUELLAR, OMAR | Talen Texas Group, LLC | 35496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7195 | CUELLAR, OMAR | Talen Texas, LLC | 36487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7196 | CUELLAR, ROBERT | Barney Davis, LLC | 8597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7197 | CUELLAR, ROBERT | Laredo, LLC | 14347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7198 | CUELLAR, ROBERT | Nueces Bay, LLC | 20094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7199 | CUELLAR, ROBERT | Talen Texas Group, LLC | 25826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7200 | CUELLAR, ROBERT | Talen Texas, LLC | 31588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7201 | CUELLAR, SERVANDO | Barney Davis, LLC | 5286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7202 | CUELLAR, SERVANDO | Laredo, LLC | 11036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7203 | CUELLAR, SERVANDO | Nueces Bay, LLC | 16783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7204 | CUELLAR, SERVANDO | Talen Texas Group, LLC | 22528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7205 | CUELLAR, SERVANDO | Talen Texas, LLC | 28277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7206 | CUETER, DAVID | Barney Davis, LLC | 6920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7207 | CUETER, DAVID | Laredo, LLC | 12670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7208 | CUETER, DAVID | Nueces Bay, LLC | 18417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7209 | CUETER, DAVID | Talen Texas Group, LLC | 24151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7210 | CUETER, DAVID | Talen Texas, LLC | 29911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7211 | CUEVAS, CINDY | Laredo, LLC | 32524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7212 | CUEVAS, CINDY | Barney Davis, LLC | 33515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7213 | CUEVAS, CINDY | Nueces Bay, LLC | 34506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7214 | CUEVAS, CINDY | Talen Texas Group, LLC | 35497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7215 | CUEVAS, CINDY | Talen Texas, LLC | 36488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7216 | CUILLA, MARK | Barney Davis, LLC | 8117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7217 | CUILLA, MARK | Laredo, LLC | 13867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7218 | CUILLA, MARK | Nueces Bay, LLC | 19614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7219 | CUILLA, MARK | Talen Texas Group, LLC | 25348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7220 | CUILLA, MARK | Talen Texas, LLC | 31108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7221 | CULBERT, LEWIS | Barney Davis, LLC | 7973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7222 | CULBERT, LEWIS | Laredo, LLC | 13723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7223 | CULBERT, LEWIS | Nueces Bay, LLC | 19470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7224 | CULBERT, LEWIS | Talen Texas Group, LLC | 25204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7225 | CULBERT, LEWIS | Talen Texas, LLC | 30964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7226 | CULLINS, DAVID | Barney Davis, LLC | 6921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7227 | CULLINS, DAVID | Laredo, LLC | 12671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7228 | CULLINS, DAVID | Nueces Bay, LLC | 18418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7229 | CULLINS, DAVID | Talen Texas Group, LLC | 24152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7230 | CULLINS, DAVID | Talen Texas, LLC | 29912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7231 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Barney Davis, LLC | 5682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7232 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Laredo, LLC | 11432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7233 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Nueces Bay, LLC | 17179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7234 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Talen Texas Group, LLC | 22924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7235 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Talen Texas, LLC | 28673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7236 | CULLUM, KEITH | Barney Davis, LLC | 7796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7237 | CULLUM, KEITH | Laredo, LLC | 13546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7238 | CULLUM, KEITH | Nueces Bay, LLC | 19293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7239 | CULLUM, KEITH | Talen Texas Group, LLC | 25027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7240 | CULLUM, KEITH | Talen Texas, LLC | 30787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7241 | CUMMINGS, LORETTA | Barney Davis, LLC | 8013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7242 | CUMMINGS, LORETTA | Laredo, LLC | 13763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7243 | CUMMINGS, LORETTA | Nueces Bay, LLC | 19510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7244 | CUMMINGS, LORETTA | Talen Texas Group, LLC | 25244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7245 | CUMMINGS, LORETTA | Talen Texas, LLC | 31004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7246 | CUMMINGS, SANDRA | Barney Davis, LLC | 8733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7247 | CUMMINGS, SANDRA | Laredo, LLC | 14483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7248 | CUMMINGS, SANDRA | Nueces Bay, LLC | 20230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7249 | CUMMINGS, SANDRA | Talen Texas Group, LLC | 25962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7250 | CUMMINGS, SANDRA | Talen Texas, LLC | 31724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7251 | CUMMINGS, SHARON | Barney Davis, LLC | 8791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7252 | CUMMINGS, SHARON | Laredo, LLC | 14541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7253 | CUMMINGS, SHARON | Nueces Bay, LLC | 20288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7254 | CUMMINGS, SHARON | Talen Texas Group, LLC | 26020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7255 | CUMMINGS, SHARON | Talen Texas, LLC | 31782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7256 | CUMMINS, MARK | Barney Davis, LLC | 4472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7257 | CUMMINS, MARK | Laredo, LLC | 10222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7258 | CUMMINS, MARK | Nueces Bay, LLC | 15969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7259 | CUMMINS, MARK | Talen Texas Group, LLC | 21715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7260 | CUMMINS, MARK | Talen Texas, LLC | 27463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7261 | CUNNINGHAM, DONYETTA | Laredo, LLC | 32525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7262 | CUNNINGHAM, DONYETTA | Barney Davis, LLC | 33516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7263 | CUNNINGHAM, DONYETTA | Nueces Bay, LLC | 34507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7264 | CUNNINGHAM, DONYETTA | Talen Texas Group, LLC | 35498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7265 | CUNNINGHAM, DONYETTA | Talen Texas, LLC | 36489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7266 | CUNNINGHAM, NICOLE | Barney Davis, LLC | 5846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7267 | CUNNINGHAM, NICOLE | Laredo, LLC | 11596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7268 | CUNNINGHAM, NICOLE | Nueces Bay, LLC | 17343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7269 | CUNNINGHAM, NICOLE | Talen Texas Group, LLC | 23088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7270 | CUNNINGHAM, NICOLE | Talen Texas, LLC | 28837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7271 | CURETTE, DONNA | Barney Davis, LLC | 7070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7272 | CURETTE, DONNA | Laredo, LLC | 12820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7273 | CURETTE, DONNA | Nueces Bay, LLC | 18567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7274 | CURETTE, DONNA | Talen Texas Group, LLC | 24301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7275 | CURETTE, DONNA | Talen Texas, LLC | 30061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7276 | CURRENCE, SHATIQUA | Barney Davis, LLC | 4674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7277 | CURRENCE, SHATIQUA | Laredo, LLC | 10424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7278 | CURRENCE, SHATIQUA | Nueces Bay, LLC | 16171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7279 | CURRENCE, SHATIQUA | Talen Texas Group, LLC | 21917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7280 | CURRENCE, SHATIQUA | Talen Texas, LLC | 27665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7281 | CURRY, LYNN | Barney Davis, LLC | 8039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7282 | CURRY, LYNN | Laredo, LLC | 13789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7283 | CURRY, LYNN | Nueces Bay, LLC | 19536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7284 | CURRY, LYNN | Talen Texas Group, LLC | 25270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7285 | CURRY, LYNN | Talen Texas, LLC | 31030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7286 | CURRY, STEPHANIE | Barney Davis, LLC | 5879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7287 | CURRY, STEPHANIE | Laredo, LLC | 11629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7288 | CURRY, STEPHANIE | Nueces Bay, LLC | 17376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7289 | CURRY, STEPHANIE | Talen Texas Group, LLC | 23121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7290 | CURRY, STEPHANIE | Talen Texas, LLC | 28870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7291 | CURRY, WESLEY | Barney Davis, LLC | 6211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7292 | CURRY, WESLEY | Laredo, LLC | 11961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7293 | CURRY, WESLEY | Nueces Bay, LLC | 17708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7294 | CURRY, WESLEY | Talen Texas Group, LLC | 23453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7295 | CURRY, WESLEY | Talen Texas, LLC | 29202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7296 | CURTESS, MUSTAFA | Barney Davis, LLC | 8299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7297 | CURTESS, MUSTAFA | Laredo, LLC | 14049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7298 | CURTESS, MUSTAFA | Nueces Bay, LLC | 19796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7299 | CURTESS, MUSTAFA | Talen Texas Group, LLC | 25530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7300 | CURTESS, MUSTAFA | Talen Texas, LLC | 31290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7301 | CURTIS, JIMMY | Barney Davis, LLC | 3748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7302 | CURTIS, JIMMY | Laredo, LLC | 9498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7303 | CURTIS, JIMMY | Nueces Bay, LLC | 15245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7304 | CURTIS, JIMMY | Talen Texas Group, LLC | 20992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7305 | CURTIS, JIMMY | Talen Texas, LLC | 26739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7306 | CURTIS, TONY | Barney Davis, LLC | 9042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7307 | CURTIS, TONY | Laredo, LLC | 14792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7308 | CURTIS, TONY | Nueces Bay, LLC | 20539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7309 | CURTIS, TONY | Talen Texas Group, LLC | 26271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7310 | CURTIS, TONY | Talen Texas, LLC | 32033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7311 | CURTISS, MARILYN | Barney Davis, LLC | 8098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7312 | CURTISS, MARILYN | Laredo, LLC | 13848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7313 | CURTISS, MARILYN | Nueces Bay, LLC | 19595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7314 | CURTISS, MARILYN | Talen Texas Group, LLC | 25329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7315 | CURTISS, MARILYN | Talen Texas, LLC | 31089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7316 | CUSTER, ROBERT | Barney Davis, LLC | 8598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7317 | CUSTER, ROBERT | Laredo, LLC | 14348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7318 | CUSTER, ROBERT | Nueces Bay, LLC | 20095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7319 | CUSTER, ROBERT | Talen Texas Group, LLC | 25827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7320 | CUSTER, ROBERT | Talen Texas, LLC | 31589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7321 | CUTLER, CHRISTEN | Barney Davis, LLC | 6742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7322 | CUTLER, CHRISTEN | Laredo, LLC | 12492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7323 | CUTLER, CHRISTEN | Nueces Bay, LLC | 18239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7324 | CUTLER, CHRISTEN | Talen Texas Group, LLC | 23973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7325 | CUTLER, CHRISTEN | Talen Texas, LLC | 29733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7326 | CYNTHIA ROBBINS MD | Barney Davis, LLC | 5772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7327 | CYNTHIA ROBBINS MD | Laredo, LLC | 11522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7328 | CYNTHIA ROBBINS MD | Nueces Bay, LLC | 17269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7329 | CYNTHIA ROBBINS MD | Talen Texas Group, LLC | 23014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7330 | CYNTHIA ROBBINS MD | Talen Texas, LLC | 28763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7331 | CYPRESS PROPERTY & CASUALTY INSURANCE COMPANY | Laredo, LLC | 1344 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,351,579.37 + Unliquidated<br><br>Total: $13,351,579.37 + Unliquidated |
| 7332 | CYPRESS PROPERTY & CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 1430 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,351,579.37 + Unliquidated<br><br>Total: $13,351,579.37 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7333 | CYPRESS PROPERTY & CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 1777 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,351,579.37 + Unliquidated<br><br>Total: $13,351,579.37 + Unliquidated |
| 7334 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7335 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7336 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7337 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7338 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7339 | CYRUS, SHAQUALA | Barney Davis, LLC | 4669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7340 | CYRUS, SHAQUALA | Laredo, LLC | 10419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7341 | CYRUS, SHAQUALA | Nueces Bay, LLC | 16166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7342 | CYRUS, SHAQUALA | Talen Texas Group, LLC | 21912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7343 | CYRUS, SHAQUALA | Talen Texas, LLC | 27660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7344 | D&T RELIABLE TRANSPORTATION, LLC | Barney Davis, LLC | 5917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7345 | D&T RELIABLE TRANSPORTATION, LLC | Laredo, LLC | 11667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7346 | D&T RELIABLE TRANSPORTATION, LLC | Nueces Bay, LLC | 17414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7347 | D&T RELIABLE TRANSPORTATION, LLC | Talen Texas Group, LLC | 23159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7348 | D&T RELIABLE TRANSPORTATION, LLC | Talen Texas, LLC | 28908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7349 | DABBS, JANICE | Laredo, LLC | 32526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7350 | DABBS, JANICE | Barney Davis, LLC | 33517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7351 | DABBS, JANICE | Nueces Bay, LLC | 34508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7352 | DABBS, JANICE | Talen Texas Group, LLC | 35499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7353 | DABBS, JANICE | Talen Texas, LLC | 36490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7354 | DACUS, SHANNON | Barney Davis, LLC | 8781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7355 | DACUS, SHANNON | Laredo, LLC | 14531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7356 | DACUS, SHANNON | Nueces Bay, LLC | 20278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7357 | DACUS, SHANNON | Talen Texas Group, LLC | 26010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7358 | DACUS, SHANNON | Talen Texas, LLC | 31772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7359 | DAGNALL, RICHARD | Barney Davis, LLC | 8560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7360 | DAGNALL, RICHARD | Laredo, LLC | 14310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7361 | DAGNALL, RICHARD | Nueces Bay, LLC | 20057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7362 | DAGNALL, RICHARD | Talen Texas Group, LLC | 25789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7363 | DAGNALL, RICHARD | Talen Texas, LLC | 31551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7364 | DAHL, MICHELLE C | Barney Davis, LLC | 8251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7365 | DAHL, MICHELLE C | Laredo, LLC | 14001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7366 | DAHL, MICHELLE C | Nueces Bay, LLC | 19748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7367 | DAHL, MICHELLE C | Talen Texas Group, LLC | 25482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7368 | DAHL, MICHELLE C | Talen Texas, LLC | 31242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7369 | DAIGLE, SHANI | Barney Davis, LLC | 5290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7370 | DAIGLE, SHANI | Laredo, LLC | 11040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7371 | DAIGLE, SHANI | Nueces Bay, LLC | 16787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7372 | DAIGLE, SHANI | Talen Texas Group, LLC | 22532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7373 | DAIGLE, SHANI | Talen Texas, LLC | 28281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7374 | DANCER, DONNA | Barney Davis, LLC | 7071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7375 | DANCER, DONNA | Laredo, LLC | 12821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7376 | DANCER, DONNA | Nueces Bay, LLC | 18568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7377 | DANCER, DONNA | Talen Texas Group, LLC | 24302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7378 | DANCER, DONNA | Talen Texas, LLC | 30062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7379 | DANCEY, TOMMY | Barney Davis, LLC | 9033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7380 | DANCEY, TOMMY | Laredo, LLC | 14783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7381 | DANCEY, TOMMY | Nueces Bay, LLC | 20530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7382 | DANCEY, TOMMY | Talen Texas Group, LLC | 26262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7383 | DANCEY, TOMMY | Talen Texas, LLC | 32024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7384 | DANESHJOU, BENNY | Barney Davis, LLC | 6501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7385 | DANESHJOU, BENNY | Laredo, LLC | 12251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7386 | DANESHJOU, BENNY | Nueces Bay, LLC | 17998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7387 | DANESHJOU, BENNY | Talen Texas Group, LLC | 23733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7388 | DANESHJOU, BENNY | Talen Texas, LLC | 29492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7389 | DANIEL, DANIELA | Barney Davis, LLC | 6899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7390 | DANIEL, DANIELA | Laredo, LLC | 12649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7391 | DANIEL, DANIELA | Nueces Bay, LLC | 18396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7392 | DANIEL, DANIELA | Talen Texas Group, LLC | 24130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7393 | DANIEL, DANIELA | Talen Texas, LLC | 29890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7394 | DANIEL, ETHEL | Barney Davis, LLC | 7206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7395 | DANIEL, ETHEL | Laredo, LLC | 12956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7396 | DANIEL, ETHEL | Nueces Bay, LLC | 18703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7397 | DANIEL, ETHEL | Talen Texas Group, LLC | 24437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7398 | DANIEL, ETHEL | Talen Texas, LLC | 30197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7399 | DANIEL, HAROLD | Barney Davis, LLC | 7351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7400 | DANIEL, HAROLD | Laredo, LLC | 13101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7401 | DANIEL, HAROLD | Nueces Bay, LLC | 18848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7402 | DANIEL, HAROLD | Talen Texas Group, LLC | 24582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7403 | DANIEL, HAROLD | Talen Texas, LLC | 30342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7404 | DANIEL, JULIA | Barney Davis, LLC | 7713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7405 | DANIEL, JULIA | Laredo, LLC | 13463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7406 | DANIEL, JULIA | Nueces Bay, LLC | 19210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7407 | DANIEL, JULIA | Talen Texas Group, LLC | 24944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7408 | DANIEL, JULIA | Talen Texas, LLC | 30704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7409 | DANIEL, ROBERT | Barney Davis, LLC | 8599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7410 | DANIEL, ROBERT | Laredo, LLC | 14349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7411 | DANIEL, ROBERT | Nueces Bay, LLC | 20096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7412 | DANIEL, ROBERT | Talen Texas Group, LLC | 25828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7413 | DANIEL, ROBERT | Talen Texas, LLC | 31590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7414 | DANIELS, MARCARLOS | Barney Davis, LLC | 8057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7415 | DANIELS, MARCARLOS | Laredo, LLC | 13807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 7416 | DANIELS, MARCARLOS | Nueces Bay, LLC | 19554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7417 | DANIELS, MARCARLOS | Talen Texas Group, LLC | 25288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7418 | DANIELS, MARCARLOS | Talen Texas, LLC | 31048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7419 | DANIELS, SEAN | Barney Davis, LLC | 5283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7420 | DANIELS, SEAN | Laredo, LLC | 11033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7421 | DANIELS, SEAN | Nueces Bay, LLC | 16780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7422 | DANIELS, SEAN | Talen Texas Group, LLC | 22525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7423 | DANIELS, SEAN | Talen Texas, LLC | 28274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7424 | DANNA, RITA | Laredo, LLC | 32527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7425 | DANNA, RITA | Barney Davis, LLC | 33518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7426 | DANNA, RITA | Nueces Bay, LLC | 34509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7427 | DANNA, RITA | Talen Texas Group, LLC | 35500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7428 | DANNA, RITA | Talen Texas, LLC | 36491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7429 | DANNER, MONTY | Barney Davis, LLC | 8295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7430 | DANNER, MONTY | Laredo, LLC | 14045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7431 | DANNER, MONTY | Nueces Bay, LLC | 19792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7432 | DANNER, MONTY | Talen Texas Group, LLC | 25526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7433 | DANNER, MONTY | Talen Texas, LLC | 31286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7434 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | Barney Davis, LLC | 5419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7435 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | Laredo, LLC | 11169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7436 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | Nueces Bay, LLC | 16916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7437 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | Talen Texas Group, LLC | 22661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7438 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | Talen Texas, LLC | 28410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7439 | DANSO, RICHARD | Barney Davis, LLC | 8561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7440 | DANSO, RICHARD | Laredo, LLC | 14311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7441 | DANSO, RICHARD | Nueces Bay, LLC | 20058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7442 | DANSO, RICHARD | Talen Texas Group, LLC | 25790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7443 | DANSO, RICHARD | Talen Texas, LLC | 31552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7444 | DANTAS, DESIREE | Barney Davis, LLC | 5971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7445 | DANTAS, DESIREE | Laredo, LLC | 11721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7446 | DANTAS, DESIREE | Nueces Bay, LLC | 17468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7447 | DANTAS, DESIREE | Talen Texas Group, LLC | 23213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7448 | DANTAS, DESIREE | Talen Texas, LLC | 28962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7449 | DARDEN, DAWN | Barney Davis, LLC | 6944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7450 | DARDEN, DAWN | Laredo, LLC | 12694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7451 | DARDEN, DAWN | Nueces Bay, LLC | 18441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7452 | DARDEN, DAWN | Talen Texas Group, LLC | 24175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7453 | DARDEN, DAWN | Talen Texas, LLC | 29935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7454 | DARDEN, SHARNETTE | Barney Davis, LLC | 5293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7455 | DARDEN, SHARNETTE | Laredo, LLC | 11043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7456 | DARDEN, SHARNETTE | Nueces Bay, LLC | 16790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7457 | DARDEN, SHARNETTE | Talen Texas Group, LLC | 22535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7458 | DARDEN, SHARNETTE | Talen Texas, LLC | 28284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7459 | DARE, ANDREW | Barney Davis, LLC | 6387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7460 | DARE, ANDREW | Laredo, LLC | 12137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7461 | DARE, ANDREW | Nueces Bay, LLC | 17884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7462 | DARE, ANDREW | Talen Texas Group, LLC | 23619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7463 | DARE, ANDREW | Talen Texas, LLC | 29378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7464 | DARKS, AARON | Barney Davis, LLC | 6276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7465 | DARKS, AARON | Laredo, LLC | 12026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7466 | DARKS, AARON | Nueces Bay, LLC | 17773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7467 | DARKS, AARON | Talen Texas Group, LLC | 23508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7468 | DARKS, AARON | Talen Texas, LLC | 29267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7469 | DARLING, CAROL | Barney Davis, LLC | 6652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7470 | DARLING, CAROL | Laredo, LLC | 12402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7471 | DARLING, CAROL | Nueces Bay, LLC | 18149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7472 | DARLING, CAROL | Talen Texas Group, LLC | 23883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7473 | DARLING, CAROL | Talen Texas, LLC | 29643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7474 | DARLINGTON, DEBORAH | Barney Davis, LLC | 4108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7475 | DARLINGTON, DEBORAH | Laredo, LLC | 9858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7476 | DARLINGTON, DEBORAH | Nueces Bay, LLC | 15605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7477 | DARLINGTON, DEBORAH | Talen Texas Group, LLC | 21351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7478 | DARLINGTON, DEBORAH | Talen Texas, LLC | 27099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7479 | DARMSTAEDTER, HEATHER | Barney Davis, LLC | 7360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7480 | DARMSTAEDTER, HEATHER | Laredo, LLC | 13110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7481 | DARMSTAEDTER, HEATHER | Nueces Bay, LLC | 18857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7482 | DARMSTAEDTER, HEATHER | Talen Texas Group, LLC | 24591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7483 | DARMSTAEDTER, HEATHER | Talen Texas, LLC | 30351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7484 | DARREHSHOORI, SARAH | Barney Davis, LLC | 8751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7485 | DARREHSHOORI, SARAH | Laredo, LLC | 14501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7486 | DARREHSHOORI, SARAH | Nueces Bay, LLC | 20248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7487 | DARREHSHOORI, SARAH | Talen Texas Group, LLC | 25980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7488 | DARREHSHOORI, SARAH | Talen Texas, LLC | 31742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7489 | DASTIDAR, KRISTY | Barney Davis, LLC | 7878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7490 | DASTIDAR, KRISTY | Laredo, LLC | 13628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7491 | DASTIDAR, KRISTY | Nueces Bay, LLC | 19375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7492 | DASTIDAR, KRISTY | Talen Texas Group, LLC | 25109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7493 | DASTIDAR, KRISTY | Talen Texas, LLC | 30869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7494 | DAUGHTREY, ROY | Barney Davis, LLC | 8690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7495 | DAUGHTREY, ROY | Laredo, LLC | 14440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7496 | DAUGHTREY, ROY | Nueces Bay, LLC | 20187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7497 | DAUGHTREY, ROY | Talen Texas Group, LLC | 25919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7498 | DAUGHTREY, ROY | Talen Texas, LLC | 31681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7499 | DAUNDAGROUND MUSIC PODCAST LLC | Barney Davis, LLC | 5683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 7500 | DAUNDAGROUND MUSIC PODCAST LLC | Laredo, LLC | 11433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7501 | DAUNDAGROUND MUSIC PODCAST LLC | Nueces Bay, LLC | 17180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7502 | DAUNDAGROUND MUSIC PODCAST LLC | Talen Texas Group, LLC | 22925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7503 | DAUNDAGROUND MUSIC PODCAST LLC | Talen Texas, LLC | 28674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7504 | DAVALOS DE GARCIA, SANJUANA | Laredo, LLC | 32528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7505 | DAVALOS DE GARCIA, SANJUANA | Barney Davis, LLC | 33519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7506 | DAVALOS DE GARCIA, SANJUANA | Nueces Bay, LLC | 34510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7507 | DAVALOS DE GARCIA, SANJUANA | Talen Texas Group, LLC | 35501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7508 | DAVALOS DE GARCIA, SANJUANA | Talen Texas, LLC | 36492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7509 | DAVENPORT, ANITA | Barney Davis, LLC | 6403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7510 | DAVENPORT, ANITA | Laredo, LLC | 12153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7511 | DAVENPORT, ANITA | Nueces Bay, LLC | 17900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7512 | DAVENPORT, ANITA | Talen Texas Group, LLC | 23635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7513 | DAVENPORT, ANITA | Talen Texas, LLC | 29394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7514 | DAVID, BEATRICE | Laredo, LLC | 32529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7515 | DAVID, BEATRICE | Barney Davis, LLC | 33520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7516 | DAVID, BEATRICE | Nueces Bay, LLC | 34511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7517 | DAVID, BEATRICE | Talen Texas Group, LLC | 35502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7518 | DAVID, BEATRICE | Talen Texas, LLC | 36493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7519 | DAVID, RICHARD | Barney Davis, LLC | 8562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7520 | DAVID, RICHARD | Laredo, LLC | 14312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7521 | DAVID, RICHARD | Nueces Bay, LLC | 20059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7522 | DAVID, RICHARD | Talen Texas Group, LLC | 25791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7523 | DAVID, RICHARD | Talen Texas, LLC | 31553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7524 | DAVIDOVICH, GREGORY | Barney Davis, LLC | 7330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7525 | DAVIDOVICH, GREGORY | Laredo, LLC | 13080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7526 | DAVIDOVICH, GREGORY | Nueces Bay, LLC | 18827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7527 | DAVIDOVICH, GREGORY | Talen Texas Group, LLC | 24561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7528 | DAVIDOVICH, GREGORY | Talen Texas, LLC | 30321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7529 | DAVIDSON, COREY | Barney Davis, LLC | 6823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7530 | DAVIDSON, COREY | Laredo, LLC | 12573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7531 | DAVIDSON, COREY | Nueces Bay, LLC | 18320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7532 | DAVIDSON, COREY | Talen Texas Group, LLC | 24054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7533 | DAVIDSON, COREY | Talen Texas, LLC | 29814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7534 | DAVIDSON, KRISTINA | Laredo, LLC | 32530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7535 | DAVIDSON, KRISTINA | Barney Davis, LLC | 33521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7536 | DAVIDSON, KRISTINA | Nueces Bay, LLC | 34512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7537 | DAVIDSON, KRISTINA | Talen Texas Group, LLC | 35503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7538 | DAVIDSON, KRISTINA | Talen Texas, LLC | 36494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7539 | DAVIDSON, RICHARD | Barney Davis, LLC | 8563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7540 | DAVIDSON, RICHARD | Laredo, LLC | 14313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7541 | DAVIDSON, RICHARD | Nueces Bay, LLC | 20060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7542 | DAVIDSON, RICHARD | Talen Texas Group, LLC | 25792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7543 | DAVIDSON, RICHARD | Talen Texas, LLC | 31554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7544 | DAVIES, PATRICE | Barney Davis, LLC | 4554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7545 | DAVIES, PATRICE | Laredo, LLC | 10304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7546 | DAVIES, PATRICE | Nueces Bay, LLC | 16051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7547 | DAVIES, PATRICE | Talen Texas Group, LLC | 21797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7548 | DAVIES, PATRICE | Talen Texas, LLC | 27545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7549 | DAVILA, GILBERT | Barney Davis, LLC | 5452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7550 | DAVILA, GILBERT | Laredo, LLC | 11202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7551 | DAVILA, GILBERT | Nueces Bay, LLC | 16949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7552 | DAVILA, GILBERT | Talen Texas Group, LLC | 22694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7553 | DAVILA, GILBERT | Talen Texas, LLC | 28443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7554 | DAVIS, ALICE | Barney Davis, LLC | 6334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7555 | DAVIS, ALICE | Laredo, LLC | 12084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7556 | DAVIS, ALICE | Nueces Bay, LLC | 17831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7557 | DAVIS, ALICE | Talen Texas Group, LLC | 23566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7558 | DAVIS, ALICE | Talen Texas, LLC | 29325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7559 | DAVIS, ANGELA | Barney Davis, LLC | 5533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7560 | DAVIS, ANGELA | Laredo, LLC | 11283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7561 | DAVIS, ANGELA | Nueces Bay, LLC | 17030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7562 | DAVIS, ANGELA | Talen Texas Group, LLC | 22775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7563 | DAVIS, ANGELA | Talen Texas, LLC | 28524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7564 | DAVIS, ARLISE | Barney Davis, LLC | 6448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7565 | DAVIS, ARLISE | Laredo, LLC | 12198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7566 | DAVIS, ARLISE | Nueces Bay, LLC | 17945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7567 | DAVIS, ARLISE | Talen Texas Group, LLC | 23680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7568 | DAVIS, ARLISE | Talen Texas, LLC | 29439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7569 | DAVIS, BETH | Barney Davis, LLC | 6502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7570 | DAVIS, BETH | Laredo, LLC | 12252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7571 | DAVIS, BETH | Nueces Bay, LLC | 17999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7572 | DAVIS, BETH | Talen Texas Group, LLC | 23734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7573 | DAVIS, BETH | Talen Texas, LLC | 29493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7574 | DAVIS, BETTY | Barney Davis, LLC | 3967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7575 | DAVIS, BETTY | Laredo, LLC | 9717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7576 | DAVIS, BETTY | Nueces Bay, LLC | 15464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7577 | DAVIS, BETTY | Talen Texas Group, LLC | 21210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7578 | DAVIS, BETTY | Talen Texas, LLC | 26958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7579 | DAVIS, BRENT | Barney Davis, LLC | 4872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7580 | DAVIS, BRENT | Laredo, LLC | 10622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7581 | DAVIS, BRENT | Nueces Bay, LLC | 16369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7582 | DAVIS, BRENT | Talen Texas Group, LLC | 22115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7583 | DAVIS, BRENT | Talen Texas, LLC | 27863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7584 | DAVIS, CAROLYN | Barney Davis, LLC | 4011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7585 | DAVIS, CAROLYN | Laredo, LLC | 9761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7586 | DAVIS, CAROLYN | Nueces Bay, LLC | 15508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7587 | DAVIS, CAROLYN | Talen Texas Group, LLC | 21254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7588 | DAVIS, CAROLYN | Talen Texas, LLC | 27002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7589 | DAVIS, CHARLES | Barney Davis, LLC | 6216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7590 | DAVIS, CHARLES | Barney Davis, LLC | 6694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7591 | DAVIS, CHARLES | Laredo, LLC | 11966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7592 | DAVIS, CHARLES | Laredo, LLC | 12444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7593 | DAVIS, CHARLES | Nueces Bay, LLC | 17713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7594 | DAVIS, CHARLES | Nueces Bay, LLC | 18191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7595 | DAVIS, CHARLES | Talen Texas Group, LLC | 23458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7596 | DAVIS, CHARLES | Talen Texas Group, LLC | 23925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7597 | DAVIS, CHARLES | Talen Texas, LLC | 29207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7598 | DAVIS, CHARLES | Talen Texas, LLC | 29685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7599 | DAVIS, CREZETTE | Barney Davis, LLC | 4910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7600 | DAVIS, CREZETTE | Laredo, LLC | 10660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7601 | DAVIS, CREZETTE | Nueces Bay, LLC | 16407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7602 | DAVIS, CREZETTE | Talen Texas Group, LLC | 22152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7603 | DAVIS, CREZETTE | Talen Texas, LLC | 27901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7604 | DAVIS, CRISTA | Barney Davis, LLC | 6839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7605 | DAVIS, CRISTA | Laredo, LLC | 12589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7606 | DAVIS, CRISTA | Nueces Bay, LLC | 18336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7607 | DAVIS, CRISTA | Talen Texas Group, LLC | 24070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7608 | DAVIS, CRISTA | Talen Texas, LLC | 29830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7609 | DAVIS, DANIEL | Barney Davis, LLC | 6881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7610 | DAVIS, DANIEL | Laredo, LLC | 12631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7611 | DAVIS, DANIEL | Nueces Bay, LLC | 18378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7612 | DAVIS, DANIEL | Talen Texas Group, LLC | 24112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7613 | DAVIS, DANIEL | Talen Texas, LLC | 29872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7614 | DAVIS, DEBRA | Barney Davis, LLC | 4110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7615 | DAVIS, DEBRA | Laredo, LLC | 9860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7616 | DAVIS, DEBRA | Nueces Bay, LLC | 15607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7617 | DAVIS, DEBRA | Talen Texas Group, LLC | 21353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7618 | DAVIS, DEBRA | Talen Texas, LLC | 27101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7619 | DAVIS, DESHUN | Barney Davis, LLC | 4124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7620 | DAVIS, DESHUN | Laredo, LLC | 9874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7621 | DAVIS, DESHUN | Nueces Bay, LLC | 15621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7622 | DAVIS, DESHUN | Talen Texas Group, LLC | 21367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7623 | DAVIS, DESHUN | Talen Texas, LLC | 27115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7624 | DAVIS, EDWARD | Barney Davis, LLC | 4953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7625 | DAVIS, EDWARD | Laredo, LLC | 10703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7626 | DAVIS, EDWARD | Nueces Bay, LLC | 16450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7627 | DAVIS, EDWARD | Talen Texas Group, LLC | 22195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7628 | DAVIS, EDWARD | Talen Texas, LLC | 27944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7629 | DAVIS, ELNORA | Barney Davis, LLC | 4959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7630 | DAVIS, ELNORA | Laredo, LLC | 10709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7631 | DAVIS, ELNORA | Nueces Bay, LLC | 16456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7632 | DAVIS, ELNORA | Talen Texas Group, LLC | 22201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7633 | DAVIS, ELNORA | Talen Texas, LLC | 27950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7634 | DAVIS, FLORIE | Laredo, LLC | 32531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7635 | DAVIS, FLORIE | Barney Davis, LLC | 33522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7636 | DAVIS, FLORIE | Nueces Bay, LLC | 34513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7637 | DAVIS, FLORIE | Talen Texas Group, LLC | 35504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7638 | DAVIS, FLORIE | Talen Texas, LLC | 36495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7639 | DAVIS, FRED | Laredo, LLC | 32532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7640 | DAVIS, FRED | Barney Davis, LLC | 33523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7641 | DAVIS, FRED | Nueces Bay, LLC | 34514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7642 | DAVIS, FRED | Talen Texas Group, LLC | 35505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7643 | DAVIS, FRED | Talen Texas, LLC | 36496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7644 | DAVIS, GWENDOLYN | Barney Davis, LLC | 7343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7645 | DAVIS, GWENDOLYN | Laredo, LLC | 13093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7646 | DAVIS, GWENDOLYN | Nueces Bay, LLC | 18840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7647 | DAVIS, GWENDOLYN | Talen Texas Group, LLC | 24574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7648 | DAVIS, GWENDOLYN | Talen Texas, LLC | 30334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7649 | DAVIS, JASMIN | Barney Davis, LLC | 7485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7650 | DAVIS, JASMIN | Laredo, LLC | 13235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7651 | DAVIS, JASMIN | Nueces Bay, LLC | 18982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7652 | DAVIS, JASMIN | Talen Texas Group, LLC | 24716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7653 | DAVIS, JASMIN | Talen Texas, LLC | 30476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7654 | DAVIS, JEFFREY | Barney Davis, LLC | 7505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7655 | DAVIS, JEFFREY | Laredo, LLC | 13255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7656 | DAVIS, JEFFREY | Nueces Bay, LLC | 19002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7657 | DAVIS, JEFFREY | Talen Texas Group, LLC | 24736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7658 | DAVIS, JEFFREY | Talen Texas, LLC | 30496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7659 | DAVIS, JESSENA | Barney Davis, LLC | 5460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7660 | DAVIS, JESSENA | Laredo, LLC | 11210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7661 | DAVIS, JESSENA | Nueces Bay, LLC | 16957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7662 | DAVIS, JESSENA | Talen Texas Group, LLC | 22702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7663 | DAVIS, JESSENA | Talen Texas, LLC | 28451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7664 | DAVIS, JIM | Barney Davis, LLC | 7572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7665 | DAVIS, JIM | Laredo, LLC | 13322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7666 | DAVIS, JIM | Nueces Bay, LLC | 19069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7667 | DAVIS, JIM | Talen Texas Group, LLC | 24803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7668 | DAVIS, JIM | Talen Texas, LLC | 30563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7669 | DAVIS, JOHN | Barney Davis, LLC | 7606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7670 | DAVIS, JOHN | Laredo, LLC | 13356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7671 | DAVIS, JOHN | Nueces Bay, LLC | 19103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7672 | DAVIS, JOHN | Talen Texas Group, LLC | 24837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7673 | DAVIS, JOHN | Talen Texas, LLC | 30597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7674 | DAVIS, JOHNNIE | Barney Davis, LLC | 5041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7675 | DAVIS, JOHNNIE | Laredo, LLC | 10791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7676 | DAVIS, JOHNNIE | Nueces Bay, LLC | 16538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7677 | DAVIS, JOHNNIE | Talen Texas Group, LLC | 22283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7678 | DAVIS, JOHNNIE | Talen Texas, LLC | 28032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7679 | DAVIS, JONATHAN | Barney Davis, LLC | 7643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7680 | DAVIS, JONATHAN | Laredo, LLC | 13393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7681 | DAVIS, JONATHAN | Nueces Bay, LLC | 19140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7682 | DAVIS, JONATHAN | Talen Texas Group, LLC | 24874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7683 | DAVIS, JONATHAN | Talen Texas, LLC | 30634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7684 | DAVIS, KALYNN | Barney Davis, LLC | 7736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7685 | DAVIS, KALYNN | Laredo, LLC | 13486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7686 | DAVIS, KALYNN | Nueces Bay, LLC | 19233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7687 | DAVIS, KALYNN | Talen Texas Group, LLC | 24967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7688 | DAVIS, KALYNN | Talen Texas, LLC | 30727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 7689 | DAVIS, LAJUANA | Barney Davis, LLC | 5081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7690 | DAVIS, LAJUANA | Laredo, LLC | 10831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7691 | DAVIS, LAJUANA | Nueces Bay, LLC | 16578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7692 | DAVIS, LAJUANA | Talen Texas Group, LLC | 22323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7693 | DAVIS, LAJUANA | Talen Texas, LLC | 28072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7694 | DAVIS, MARIA SILVA | Barney Davis, LLC | 8086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7695 | DAVIS, MARIA SILVA | Laredo, LLC | 13836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7696 | DAVIS, MARIA SILVA | Nueces Bay, LLC | 19583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7697 | DAVIS, MARIA SILVA | Talen Texas Group, LLC | 25317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7698 | DAVIS, MARIA SILVA | Talen Texas, LLC | 31077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7699 | DAVIS, MARTHA | Barney Davis, LLC | 8139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7700 | DAVIS, MARTHA | Laredo, LLC | 13889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7701 | DAVIS, MARTHA | Nueces Bay, LLC | 19636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7702 | DAVIS, MARTHA | Talen Texas Group, LLC | 25370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7703 | DAVIS, MARTHA | Talen Texas, LLC | 31130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7704 | DAVIS, PAULA WYNETTE | Barney Davis, LLC | 8420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7705 | DAVIS, PAULA WYNETTE | Laredo, LLC | 14170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7706 | DAVIS, PAULA WYNETTE | Nueces Bay, LLC | 19917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7707 | DAVIS, PAULA WYNETTE | Talen Texas Group, LLC | 25650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7708 | DAVIS, PAULA WYNETTE | Talen Texas, LLC | 31411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7709 | DAVIS, RAYMOND | Barney Davis, LLC | 6167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7710 | DAVIS, RAYMOND | Laredo, LLC | 11917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7711 | DAVIS, RAYMOND | Nueces Bay, LLC | 17664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7712 | DAVIS, RAYMOND | Talen Texas Group, LLC | 23409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7713 | DAVIS, RAYMOND | Talen Texas, LLC | 29158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7714 | DAVIS, RICHARD | Barney Davis, LLC | 8564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7715 | DAVIS, RICHARD | Laredo, LLC | 14314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7716 | DAVIS, RICHARD | Nueces Bay, LLC | 20061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7717 | DAVIS, RICHARD | Talen Texas Group, LLC | 25793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7718 | DAVIS, RICHARD | Talen Texas, LLC | 31555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7719 | DAVIS, ROBERT | Barney Davis, LLC | 5653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7720 | DAVIS, ROBERT | Barney Davis, LLC | 8600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7721 | DAVIS, ROBERT | Laredo, LLC | 11403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7722 | DAVIS, ROBERT | Laredo, LLC | 14350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7723 | DAVIS, ROBERT | Nueces Bay, LLC | 17150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7724 | DAVIS, ROBERT | Nueces Bay, LLC | 20097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7725 | DAVIS, ROBERT | Talen Texas Group, LLC | 22895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7726 | DAVIS, ROBERT | Talen Texas Group, LLC | 25829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7727 | DAVIS, ROBERT | Talen Texas, LLC | 28644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7728 | DAVIS, ROBERT | Talen Texas, LLC | 31591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7729 | DAVIS, SHERRYL | Barney Davis, LLC | 8832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7730 | DAVIS, SHERRYL | Laredo, LLC | 14582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7731 | DAVIS, SHERRYL | Nueces Bay, LLC | 20329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7732 | DAVIS, SHERRYL | Talen Texas Group, LLC | 26061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7733 | DAVIS, SHERRYL | Talen Texas, LLC | 31823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7734 | DAVIS, TERRANCE | Barney Davis, LLC | 8968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7735 | DAVIS, TERRANCE | Laredo, LLC | 14718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7736 | DAVIS, TERRANCE | Nueces Bay, LLC | 20465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7737 | DAVIS, TERRANCE | Talen Texas Group, LLC | 26197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7738 | DAVIS, TERRANCE | Talen Texas, LLC | 31959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7739 | DAVIS, TRACI | Laredo, LLC | 32533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7740 | DAVIS, TRACI | Barney Davis, LLC | 33524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7741 | DAVIS, TRACI | Nueces Bay, LLC | 34515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7742 | DAVIS, TRACI | Talen Texas Group, LLC | 35506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7743 | DAVIS, TRACI | Talen Texas, LLC | 36497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7744 | DAVIS, WILLIAM | Laredo, LLC | 32534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7745 | DAVIS, WILLIAM | Barney Davis, LLC | 33525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7746 | DAVIS, WILLIAM | Nueces Bay, LLC | 34516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7747 | DAVIS, WILLIAM | Talen Texas Group, LLC | 35507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7748 | DAVIS, WILLIAM | Talen Texas, LLC | 36498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7749 | DAVIS, WINIFRED | Barney Davis, LLC | 5377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7750 | DAVIS, WINIFRED | Laredo, LLC | 11127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7751 | DAVIS, WINIFRED | Nueces Bay, LLC | 16874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7752 | DAVIS, WINIFRED | Talen Texas Group, LLC | 22619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7753 | DAVIS, WINIFRED | Talen Texas, LLC | 28368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7754 | DAVIS, YOLANDA | Laredo, LLC | 32535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7755 | DAVIS, YOLANDA | Barney Davis, LLC | 33526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7756 | DAVIS, YOLANDA | Nueces Bay, LLC | 34517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7757 | DAVIS, YOLANDA | Talen Texas Group, LLC | 35508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7758 | DAVIS, YOLANDA | Talen Texas, LLC | 36499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7759 | DAVISON, ZCHARLETTE | Barney Davis, LLC | 4791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7760 | DAVISON, ZCHARLETTE | Laredo, LLC | 10541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7761 | DAVISON, ZCHARLETTE | Nueces Bay, LLC | 16288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7762 | DAVISON, ZCHARLETTE | Talen Texas Group, LLC | 22034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7763 | DAVISON, ZCHARLETTE | Talen Texas, LLC | 27782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7764 | DAVISS, TODD | Barney Davis, LLC | 9025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7765 | DAVISS, TODD | Laredo, LLC | 14775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7766 | DAVISS, TODD | Nueces Bay, LLC | 20522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7767 | DAVISS, TODD | Talen Texas Group, LLC | 26254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7768 | DAVISS, TODD | Talen Texas, LLC | 32016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7769 | DAVIS-WILLIAMS, ALEXIS | Barney Davis, LLC | 6054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7770 | DAVIS-WILLIAMS, ALEXIS | Laredo, LLC | 11804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7771 | DAVIS-WILLIAMS, ALEXIS | Nueces Bay, LLC | 17551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7772 | DAVIS-WILLIAMS, ALEXIS | Talen Texas Group, LLC | 23296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7773 | DAVIS-WILLIAMS, ALEXIS | Talen Texas, LLC | 29045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7774 | DAWDY, KRISTI | Barney Davis, LLC | 7869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7775 | DAWDY, KRISTI | Laredo, LLC | 13619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7776 | DAWDY, KRISTI | Nueces Bay, LLC | 19366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7777 | DAWDY, KRISTI | Talen Texas Group, LLC | 25100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7778 | DAWDY, KRISTI | Talen Texas, LLC | 30860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7779 | DAWKINS, ERICA | Barney Davis, LLC | 7189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7780 | DAWKINS, ERICA | Laredo, LLC | 12939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7781 | DAWKINS, ERICA | Nueces Bay, LLC | 18686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7782 | DAWKINS, ERICA | Talen Texas Group, LLC | 24420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7783 | DAWKINS, ERICA | Talen Texas, LLC | 30180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7784 | DAWSON, GENNA | Barney Davis, LLC | 4199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7785 | DAWSON, GENNA | Laredo, LLC | 9949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7786 | DAWSON, GENNA | Nueces Bay, LLC | 15696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7787 | DAWSON, GENNA | Talen Texas Group, LLC | 21442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7788 | DAWSON, GENNA | Talen Texas, LLC | 27190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7789 | DAWSON, MARLON RODRGIUEZ | Barney Davis, LLC | 8134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7790 | DAWSON, MARLON RODRGIUEZ | Laredo, LLC | 13884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7791 | DAWSON, MARLON RODRGIUEZ | Nueces Bay, LLC | 19631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7792 | DAWSON, MARLON RODRGIUEZ | Talen Texas Group, LLC | 25365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7793 | DAWSON, MARLON RODRGIUEZ | Talen Texas, LLC | 31125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7794 | DAY, JASON | Barney Davis, LLC | 7488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7795 | DAY, JASON | Laredo, LLC | 13238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7796 | DAY, JASON | Nueces Bay, LLC | 18985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7797 | DAY, JASON | Talen Texas Group, LLC | 24719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7798 | DAY, JASON | Talen Texas, LLC | 30479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7799 | DAY, MELANIE | Barney Davis, LLC | 4503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7800 | DAY, MELANIE | Laredo, LLC | 10253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7801 | DAY, MELANIE | Nueces Bay, LLC | 16000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7802 | DAY, MELANIE | Talen Texas Group, LLC | 21746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7803 | DAY, MELANIE | Talen Texas, LLC | 27494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7804 | DE ASIS, MELISSA | Barney Davis, LLC | 4505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7805 | DE ASIS, MELISSA | Laredo, LLC | 10255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7806 | DE ASIS, MELISSA | Nueces Bay, LLC | 16002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7807 | DE ASIS, MELISSA | Talen Texas Group, LLC | 21748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7808 | DE ASIS, MELISSA | Talen Texas, LLC | 27496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7809 | DE HOYOS, CARRIE | Barney Davis, LLC | 6668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7810 | DE HOYOS, CARRIE | Laredo, LLC | 12418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7811 | DE HOYOS, CARRIE | Nueces Bay, LLC | 18165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7812 | DE HOYOS, CARRIE | Talen Texas Group, LLC | 23899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7813 | DE HOYOS, CARRIE | Talen Texas, LLC | 29659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7814 | DE HOYOS, TOMMY | Barney Davis, LLC | 9034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7815 | DE HOYOS, TOMMY | Laredo, LLC | 14784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7816 | DE HOYOS, TOMMY | Nueces Bay, LLC | 20531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7817 | DE HOYOS, TOMMY | Talen Texas Group, LLC | 26263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7818 | DE HOYOS, TOMMY | Talen Texas, LLC | 32025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7819 | DE LA CRUZ, IDALIA | Laredo, LLC | 32536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7820 | DE LA CRUZ, IDALIA | Barney Davis, LLC | 33527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7821 | DE LA CRUZ, IDALIA | Nueces Bay, LLC | 34518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7822 | DE LA CRUZ, IDALIA | Talen Texas Group, LLC | 35509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7823 | DE LA CRUZ, IDALIA | Talen Texas, LLC | 36500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7824 | DE LA FUENTE, MONIQUE | Barney Davis, LLC | 8291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7825 | DE LA FUENTE, MONIQUE | Laredo, LLC | 14041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7826 | DE LA FUENTE, MONIQUE | Nueces Bay, LLC | 19788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7827 | DE LA FUENTE, MONIQUE | Talen Texas Group, LLC | 25522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7828 | DE LA FUENTE, MONIQUE | Talen Texas, LLC | 31282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7829 | DE LA GARZA, IDA | Barney Davis, LLC | 7385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7830 | DE LA GARZA, IDA | Laredo, LLC | 13135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7831 | DE LA GARZA, IDA | Nueces Bay, LLC | 18882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7832 | DE LA GARZA, IDA | Talen Texas Group, LLC | 24616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7833 | DE LA GARZA, IDA | Talen Texas, LLC | 30376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7834 | DE LA HAYA, ARMANDO | Laredo, LLC | 32538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7835 | DE LA HAYA, ARMANDO | Barney Davis, LLC | 33529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7836 | DE LA HAYA, ARMANDO | Nueces Bay, LLC | 34520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7837 | DE LA HAYA, ARMANDO | Talen Texas Group, LLC | 35511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7838 | DE LA HAYA, ARMANDO | Talen Texas, LLC | 36502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7839 | DE LA PAZ, OFELIA | Barney Davis, LLC | 5556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7840 | DE LA PAZ, OFELIA | Laredo, LLC | 11306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7841 | DE LA PAZ, OFELIA | Nueces Bay, LLC | 17053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7842 | DE LA PAZ, OFELIA | Talen Texas Group, LLC | 22798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7843 | DE LA PAZ, OFELIA | Talen Texas, LLC | 28547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7844 | DE LA ROSA, MARLON THOMPSON | Barney Davis, LLC | 4478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7845 | DE LA ROSA, MARLON THOMPSON | Laredo, LLC | 10228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7846 | DE LA ROSA, MARLON THOMPSON | Nueces Bay, LLC | 15975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7847 | DE LA ROSA, MARLON THOMPSON | Talen Texas Group, LLC | 21721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7848 | DE LA ROSA, MARLON THOMPSON | Talen Texas, LLC | 27469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7849 | DE LA TORRE, AMANDA | Barney Davis, LLC | 6058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7850 | DE LA TORRE, AMANDA | Laredo, LLC | 11808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7851 | DE LA TORRE, AMANDA | Nueces Bay, LLC | 17555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7852 | DE LA TORRE, AMANDA | Talen Texas Group, LLC | 23300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7853 | DE LA TORRE, AMANDA | Talen Texas, LLC | 29049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7854 | DE LA, GARZA AURELIANO | Laredo, LLC | 32537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7855 | DE LA, GARZA AURELIANO | Barney Davis, LLC | 33528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7856 | DE LA, GARZA AURELIANO | Nueces Bay, LLC | 34519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7857 | DE LA, GARZA AURELIANO | Talen Texas Group, LLC | 35510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7858 | DE LA, GARZA AURELIANO | Talen Texas, LLC | 36501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7859 | DE LEON, ALICE | Barney Davis, LLC | 6335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7860 | DE LEON, ALICE | Laredo, LLC | 12085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7861 | DE LEON, ALICE | Nueces Bay, LLC | 17832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7862 | DE LEON, ALICE | Talen Texas Group, LLC | 23567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7863 | DE LEON, ALICE | Talen Texas, LLC | 29326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7864 | DE LEON, CLAYTON | Barney Davis, LLC | 6797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7865 | DE LEON, CLAYTON | Laredo, LLC | 12547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7866 | DE LEON, CLAYTON | Nueces Bay, LLC | 18294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7867 | DE LEON, CLAYTON | Talen Texas Group, LLC | 24028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7868 | DE LEON, CLAYTON | Talen Texas, LLC | 29788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7869 | DE LEON, GUADALUPE | Laredo, LLC | 32539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7870 | DE LEON, GUADALUPE | Barney Davis, LLC | 33530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7871 | DE LEON, GUADALUPE | Nueces Bay, LLC | 34521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7872 | DE LEON, GUADALUPE | Talen Texas Group, LLC | 35512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7873 | DE LEON, GUADALUPE | Talen Texas, LLC | 36503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7874 | DE LEON, LYDIA | Barney Davis, LLC | 5436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7875 | DE LEON, LYDIA | Laredo, LLC | 11186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7876 | DE LEON, LYDIA | Nueces Bay, LLC | 16933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7877 | DE LEON, LYDIA | Talen Texas Group, LLC | 22678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7878 | DE LEON, LYDIA | Talen Texas, LLC | 28427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7879 | DE LOS REYES, EUGENIO | Barney Davis, LLC | 5597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7880 | DE LOS REYES, EUGENIO | Laredo, LLC | 11347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7881 | DE LOS REYES, EUGENIO | Nueces Bay, LLC | 17094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7882 | DE LOS REYES, EUGENIO | Talen Texas Group, LLC | 22839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7883 | DE LOS REYES, EUGENIO | Talen Texas, LLC | 28588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7884 | DE LOS, SANTOS LINDA | Laredo, LLC | 32540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7885 | DE LOS, SANTOS LINDA | Barney Davis, LLC | 33531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7886 | DE LOS, SANTOS LINDA | Nueces Bay, LLC | 34522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7887 | DE LOS, SANTOS LINDA | Talen Texas Group, LLC | 35513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7888 | DE LOS, SANTOS LINDA | Talen Texas, LLC | 36504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7889 | DE LOS, SANTOS PRISCILLA | Laredo, LLC | 32541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7890 | DE LOS, SANTOS PRISCILLA | Barney Davis, LLC | 33532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7891 | DE LOS, SANTOS PRISCILLA | Nueces Bay, LLC | 34523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7892 | DE LOS, SANTOS PRISCILLA | Talen Texas Group, LLC | 35514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7893 | DE LOS, SANTOS PRISCILLA | Talen Texas, LLC | 36505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7894 | DEALEJANDRO, DEBRA | Barney Davis, LLC | 4111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7895 | DEALEJANDRO, DEBRA | Laredo, LLC | 9861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7896 | DEALEJANDRO, DEBRA | Nueces Bay, LLC | 15608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7897 | DEALEJANDRO, DEBRA | Talen Texas Group, LLC | 21354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7898 | DEALEJANDRO, DEBRA | Talen Texas, LLC | 27102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7899 | DEAN, CHRISTOPHER | Laredo, LLC | 32542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7900 | DEAN, CHRISTOPHER | Barney Davis, LLC | 33533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7901 | DEAN, CHRISTOPHER | Nueces Bay, LLC | 34524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7902 | DEAN, CHRISTOPHER | Talen Texas Group, LLC | 35515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7903 | DEAN, CHRISTOPHER | Talen Texas, LLC | 36506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7904 | DEAN, THOMAS | Barney Davis, LLC | 5340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7905 | DEAN, THOMAS | Laredo, LLC | 11090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7906 | DEAN, THOMAS | Nueces Bay, LLC | 16837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7907 | DEAN, THOMAS | Talen Texas Group, LLC | 22582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7908 | DEAN, THOMAS | Talen Texas, LLC | 28331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7909 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | Barney Davis, LLC | 5386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7910 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | Laredo, LLC | 11136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7911 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | Nueces Bay, LLC | 16883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7912 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | Talen Texas Group, LLC | 22628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7913 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | Talen Texas, LLC | 28377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7914 | DEANGELIS, CAIRO | Barney Davis, LLC | 4877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7915 | DEANGELIS, CAIRO | Laredo, LLC | 10627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7916 | DEANGELIS, CAIRO | Nueces Bay, LLC | 16374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7917 | DEANGELIS, CAIRO | Talen Texas Group, LLC | 22120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7918 | DEANGELIS, CAIRO | Talen Texas, LLC | 27868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7919 | DEANS, MARY LOU | Laredo, LLC | 32543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7920 | DEANS, MARY LOU | Barney Davis, LLC | 33534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7921 | DEANS, MARY LOU | Nueces Bay, LLC | 34525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7922 | DEANS, MARY LOU | Talen Texas Group, LLC | 35516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7923 | DEANS, MARY LOU | Talen Texas, LLC | 36507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7924 | DEARS, DONNA | Barney Davis, LLC | 5448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7925 | DEARS, DONNA | Laredo, LLC | 11198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7926 | DEARS, DONNA | Nueces Bay, LLC | 16945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7927 | DEARS, DONNA | Talen Texas Group, LLC | 22690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7928 | DEARS, DONNA | Talen Texas, LLC | 28439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7929 | DEBOUSE, FELECIA | Barney Davis, LLC | 4184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7930 | DEBOUSE, FELECIA | Laredo, LLC | 9934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7931 | DEBOUSE, FELECIA | Nueces Bay, LLC | 15681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7932 | DEBOUSE, FELECIA | Talen Texas Group, LLC | 21427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7933 | DEBOUSE, FELECIA | Talen Texas, LLC | 27175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7934 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | Barney Davis, LLC | 5420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7935 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | Laredo, LLC | 11170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7936 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | Nueces Bay, LLC | 16917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7937 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | Talen Texas Group, LLC | 22662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7938 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | Talen Texas, LLC | 28411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7939 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | Barney Davis, LLC | 5387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7940 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | Laredo, LLC | 11137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7941 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | Nueces Bay, LLC | 16884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7942 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | Talen Texas Group, LLC | 22629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7943 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | Talen Texas, LLC | 28378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7944 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | Barney Davis, LLC | 9251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7945 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | Laredo, LLC | 15001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7946 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | Nueces Bay, LLC | 20748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7947 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | Talen Texas Group, LLC | 26480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7948 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | Talen Texas, LLC | 32242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7949 | DECKER III, CHESTER | Barney Davis, LLC | 5760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7950 | DECKER III, CHESTER | Laredo, LLC | 11510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7951 | DECKER III, CHESTER | Nueces Bay, LLC | 17257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7952 | DECKER III, CHESTER | Talen Texas Group, LLC | 23002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7953 | DECKER III, CHESTER | Talen Texas, LLC | 28751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7954 | DECKER, BARBARA | Laredo, LLC | 32544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7955 | DECKER, BARBARA | Barney Davis, LLC | 33535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7956 | DECKER, BARBARA | Nueces Bay, LLC | 34526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7957 | DECKER, BARBARA | Talen Texas Group, LLC | 35517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7958 | DECKER, BARBARA | Talen Texas, LLC | 36508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7959 | DECKER, WILLIAM PAUL | Barney Davis, LLC | 9165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7960 | DECKER, WILLIAM PAUL | Laredo, LLC | 14915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7961 | DECKER, WILLIAM PAUL | Nueces Bay, LLC | 20662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7962 | DECKER, WILLIAM PAUL | Talen Texas Group, LLC | 26394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7963 | DECKER, WILLIAM PAUL | Talen Texas, LLC | 32156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7964 | DEDRICK, BILLY | Barney Davis, LLC | 6238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7965 | DEDRICK, BILLY | Laredo, LLC | 11988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7966 | DEDRICK, BILLY | Nueces Bay, LLC | 17735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7967 | DEDRICK, BILLY | Talen Texas Group, LLC | 26580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7968 | DEDRICK, BILLY | Talen Texas, LLC | 29229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7969 | DEEHRING, JEFF | Barney Davis, LLC | 7499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7970 | DEEHRING, JEFF | Laredo, LLC | 13249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7971 | DEEHRING, JEFF | Nueces Bay, LLC | 18996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7972 | DEEHRING, JEFF | Talen Texas Group, LLC | 24730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7973 | DEEHRING, JEFF | Talen Texas, LLC | 30490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7974 | DEENER, JOHN | Barney Davis, LLC | 6137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7975 | DEENER, JOHN | Laredo, LLC | 11887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 7976 | DEENER, JOHN | Nueces Bay, LLC | 17634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7977 | DEENER, JOHN | Talen Texas Group, LLC | 23379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7978 | DEENER, JOHN | Talen Texas, LLC | 29128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7979 | DEENER, KATHY | Barney Davis, LLC | 3812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7980 | DEENER, KATHY | Laredo, LLC | 9562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7981 | DEENER, KATHY | Nueces Bay, LLC | 15309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7982 | DEENER, KATHY | Talen Texas Group, LLC | 21056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7983 | DEENER, KATHY | Talen Texas, LLC | 26803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7984 | DEERFOOT, MARK | Barney Davis, LLC | 5835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7985 | DEERFOOT, MARK | Laredo, LLC | 11585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7986 | DEERFOOT, MARK | Nueces Bay, LLC | 17332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7987 | DEERFOOT, MARK | Talen Texas Group, LLC | 23077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7988 | DEERFOOT, MARK | Talen Texas, LLC | 28826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7989 | DEES, GEORGE | Barney Davis, LLC | 6247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7990 | DEES, GEORGE | Laredo, LLC | 11997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7991 | DEES, GEORGE | Nueces Bay, LLC | 17744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7992 | DEES, GEORGE | Talen Texas Group, LLC | 23479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7993 | DEES, GEORGE | Talen Texas, LLC | 29238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7994 | DEES, LINETTA | Barney Davis, LLC | 5103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7995 | DEES, LINETTA | Laredo, LLC | 10853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7996 | DEES, LINETTA | Nueces Bay, LLC | 16600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 7997 | DEES, LINETTA | Talen Texas Group, LLC | 22345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7998 | DEES, LINETTA | Talen Texas, LLC | 28094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 7999 | DEGEYTER, KRYSTAL | Barney Davis, LLC | 7879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8000 | DEGEYTER, KRYSTAL | Laredo, LLC | 13629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8001 | DEGEYTER, KRYSTAL | Nueces Bay, LLC | 19376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8002 | DEGEYTER, KRYSTAL | Talen Texas Group, LLC | 25110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8003 | DEGEYTER, KRYSTAL | Talen Texas, LLC | 30870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8004 | DEGOLLADO, VERONICA | Laredo, LLC | 32545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8005 | DEGOLLADO, VERONICA | Barney Davis, LLC | 33536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8006 | DEGOLLADO, VERONICA | Nueces Bay, LLC | 34527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8007 | DEGOLLADO, VERONICA | Talen Texas Group, LLC | 35518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8008 | DEGOLLADO, VERONICA | Talen Texas, LLC | 36509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8009 | DEL BOSQUE, ROBIN | Barney Davis, LLC | 8630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8010 | DEL BOSQUE, ROBIN | Laredo, LLC | 14380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8011 | DEL BOSQUE, ROBIN | Nueces Bay, LLC | 20127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8012 | DEL BOSQUE, ROBIN | Talen Texas Group, LLC | 25859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8013 | DEL BOSQUE, ROBIN | Talen Texas, LLC | 31621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8014 | DELACERDA JR, JOSE | Barney Davis, LLC | 9272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8015 | DELACERDA JR, JOSE | Laredo, LLC | 15022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8016 | DELACERDA JR, JOSE | Nueces Bay, LLC | 20769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8017 | DELACERDA JR, JOSE | Talen Texas Group, LLC | 26501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8018 | DELACERDA JR, JOSE | Talen Texas, LLC | 32263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8019 | DELAHOUSSAYE, SANYA LYNN | Barney Davis, LLC | 5478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8020 | DELAHOUSSAYE, SANYA LYNN | Laredo, LLC | 11228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8021 | DELAHOUSSAYE, SANYA LYNN | Nueces Bay, LLC | 16975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8022 | DELAHOUSSAYE, SANYA LYNN | Talen Texas Group, LLC | 22720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8023 | DELAHOUSSAYE, SANYA LYNN | Talen Texas, LLC | 28469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8024 | DELANEY, DONALD | Barney Davis, LLC | 7059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8025 | DELANEY, DONALD | Laredo, LLC | 12809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8026 | DELANEY, DONALD | Nueces Bay, LLC | 18556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8027 | DELANEY, DONALD | Talen Texas Group, LLC | 24290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8028 | DELANEY, DONALD | Talen Texas, LLC | 30050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8029 | DELAO, PATRICIA | Barney Davis, LLC | 6166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8030 | DELAO, PATRICIA | Laredo, LLC | 11916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8031 | DELAO, PATRICIA | Nueces Bay, LLC | 17663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8032 | DELAO, PATRICIA | Talen Texas Group, LLC | 23408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8033 | DELAO, PATRICIA | Talen Texas, LLC | 29157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8034 | DELAPAZ, FELIX | Barney Davis, LLC | 3830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8035 | DELAPAZ, FELIX | Laredo, LLC | 9580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8036 | DELAPAZ, FELIX | Nueces Bay, LLC | 15327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8037 | DELAPAZ, FELIX | Talen Texas Group, LLC | 21074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8038 | DELAPAZ, FELIX | Talen Texas, LLC | 26821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8039 | DELAPEZA, MITZI | Barney Davis, LLC | 8281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8040 | DELAPEZA, MITZI | Laredo, LLC | 14031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8041 | DELAPEZA, MITZI | Nueces Bay, LLC | 19778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8042 | DELAPEZA, MITZI | Talen Texas Group, LLC | 25512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8043 | DELAPEZA, MITZI | Talen Texas, LLC | 31272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8044 | DELAROSA, MARIA | Barney Davis, LLC | 8075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8045 | DELAROSA, MARIA | Laredo, LLC | 13825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8046 | DELAROSA, MARIA | Nueces Bay, LLC | 19572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8047 | DELAROSA, MARIA | Talen Texas Group, LLC | 25306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8048 | DELAROSA, MARIA | Talen Texas, LLC | 31066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8049 | DELEON, AARON | Barney Davis, LLC | 3869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8050 | DELEON, AARON | Laredo, LLC | 9619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8051 | DELEON, AARON | Nueces Bay, LLC | 15366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8052 | DELEON, AARON | Talen Texas Group, LLC | 21113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8053 | DELEON, AARON | Talen Texas, LLC | 26860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8054 | DELEON, CECILIA | Laredo, LLC | 32546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8055 | DELEON, CECILIA | Barney Davis, LLC | 33537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8056 | DELEON, CECILIA | Nueces Bay, LLC | 34528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8057 | DELEON, CECILIA | Talen Texas Group, LLC | 35519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8058 | DELEON, CECILIA | Talen Texas, LLC | 36510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8059 | DELEON, JOSE | Barney Davis, LLC | 5723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8060 | DELEON, JOSE | Laredo, LLC | 11473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8061 | DELEON, JOSE | Nueces Bay, LLC | 17220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8062 | DELEON, JOSE | Talen Texas Group, LLC | 22965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8063 | DELEON, JOSE | Talen Texas, LLC | 28714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8064 | DELEON, LINDA | Laredo, LLC | 32547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8065 | DELEON, LINDA | Barney Davis, LLC | 33538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8066 | DELEON, LINDA | Nueces Bay, LLC | 34529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8067 | DELEON, LINDA | Talen Texas Group, LLC | 35520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8068 | DELEON, LINDA | Talen Texas, LLC | 36511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8069 | DELEON, LISA | Barney Davis, LLC | 7997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8070 | DELEON, LISA | Laredo, LLC | 13747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8071 | DELEON, LISA | Nueces Bay, LLC | 19494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8072 | DELEON, LISA | Talen Texas Group, LLC | 25228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8073 | DELEON, LISA | Talen Texas, LLC | 30988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8074 | DELEON, MARGARITA | Barney Davis, LLC | 4456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8075 | DELEON, MARGARITA | Laredo, LLC | 10206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8076 | DELEON, MARGARITA | Nueces Bay, LLC | 15953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8077 | DELEON, MARGARITA | Talen Texas Group, LLC | 21699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8078 | DELEON, MARGARITA | Talen Texas, LLC | 27447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8079 | DELEON, MARIA | Laredo, LLC | 32548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8080 | DELEON, MARIA | Barney Davis, LLC | 33539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8081 | DELEON, MARIA | Nueces Bay, LLC | 34530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8082 | DELEON, MARIA | Talen Texas Group, LLC | 35521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8083 | DELEON, MARIA | Talen Texas, LLC | 36512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8084 | DELEON, MARISSA | Barney Davis, LLC | 8109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8085 | DELEON, MARISSA | Laredo, LLC | 13859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8086 | DELEON, MARISSA | Nueces Bay, LLC | 19606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8087 | DELEON, MARISSA | Talen Texas Group, LLC | 25340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8088 | DELEON, MARISSA | Talen Texas, LLC | 31100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8089 | DELGADO, EMILEY | Laredo, LLC | 32549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8090 | DELGADO, EMILEY | Barney Davis, LLC | 33540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8091 | DELGADO, EMILEY | Nueces Bay, LLC | 34531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8092 | DELGADO, EMILEY | Talen Texas Group, LLC | 35522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8093 | DELGADO, EMILEY | Talen Texas, LLC | 36513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8094 | DELGADO, LEROY | Laredo, LLC | 32550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8095 | DELGADO, LEROY | Barney Davis, LLC | 33541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8096 | DELGADO, LEROY | Nueces Bay, LLC | 34532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8097 | DELGADO, LEROY | Talen Texas Group, LLC | 35523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8098 | DELGADO, LEROY | Talen Texas, LLC | 36514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8099 | DELGADO, LUIS | Barney Davis, LLC | 8026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8100 | DELGADO, LUIS | Laredo, LLC | 13776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8101 | DELGADO, LUIS | Nueces Bay, LLC | 19523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8102 | DELGADO, LUIS | Talen Texas Group, LLC | 25257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8103 | DELGADO, LUIS | Talen Texas, LLC | 31017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8104 | DELGADO, MICHAEL | Barney Davis, LLC | 8225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8105 | DELGADO, MICHAEL | Laredo, LLC | 13975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8106 | DELGADO, MICHAEL | Nueces Bay, LLC | 19722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8107 | DELGADO, MICHAEL | Talen Texas Group, LLC | 25456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8108 | DELGADO, MICHAEL | Talen Texas, LLC | 31216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8109 | DELLER, PAMELA | Barney Davis, LLC | 4552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8110 | DELLER, PAMELA | Laredo, LLC | 10302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8111 | DELLER, PAMELA | Nueces Bay, LLC | 16049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8112 | DELLER, PAMELA | Talen Texas Group, LLC | 21795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8113 | DELLER, PAMELA | Talen Texas, LLC | 27543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8114 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | Barney Davis, LLC | 5388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8115 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | Laredo, LLC | 11138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8116 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | Nueces Bay, LLC | 16885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8117 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | Talen Texas Group, LLC | 22630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8118 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | Talen Texas, LLC | 28379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8119 | DELROSARIO, DENNIS | Barney Davis, LLC | 6998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8120 | DELROSARIO, DENNIS | Laredo, LLC | 12748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8121 | DELROSARIO, DENNIS | Nueces Bay, LLC | 18495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8122 | DELROSARIO, DENNIS | Talen Texas Group, LLC | 24229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8123 | DELROSARIO, DENNIS | Talen Texas, LLC | 29989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8124 | DELUNA, MARY | Laredo, LLC | 32551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8125 | DELUNA, MARY | Barney Davis, LLC | 33542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8126 | DELUNA, MARY | Nueces Bay, LLC | 34533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8127 | DELUNA, MARY | Talen Texas Group, LLC | 35524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8128 | DELUNA, MARY | Talen Texas, LLC | 36515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8129 | DELZELL, DAVID | Barney Davis, LLC | 6922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8130 | DELZELL, DAVID | Laredo, LLC | 12672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8131 | DELZELL, DAVID | Nueces Bay, LLC | 18419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8132 | DELZELL, DAVID | Talen Texas Group, LLC | 24153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8133 | DELZELL, DAVID | Talen Texas, LLC | 29913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8134 | DEMNY, TONNI | Barney Davis, LLC | 9041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8135 | DEMNY, TONNI | Laredo, LLC | 14791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8136 | DEMNY, TONNI | Nueces Bay, LLC | 20538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8137 | DEMNY, TONNI | Talen Texas Group, LLC | 26270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8138 | DEMNY, TONNI | Talen Texas, LLC | 32032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8139 | DEMUS, CARLETTA | Barney Davis, LLC | 6635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8140 | DEMUS, CARLETTA | Laredo, LLC | 12385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8141 | DEMUS, CARLETTA | Nueces Bay, LLC | 18132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8142 | DEMUS, CARLETTA | Talen Texas Group, LLC | 23866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8143 | DEMUS, CARLETTA | Talen Texas, LLC | 29626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8144 | DEMYERS, CORINNA | Barney Davis, LLC | 6827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8145 | DEMYERS, CORINNA | Laredo, LLC | 12577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8146 | DEMYERS, CORINNA | Nueces Bay, LLC | 18324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8147 | DEMYERS, CORINNA | Talen Texas Group, LLC | 24058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8148 | DEMYERS, CORINNA | Talen Texas, LLC | 29818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8149 | DENAY, MARY | Laredo, LLC | 32552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8150 | DENAY, MARY | Barney Davis, LLC | 33543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8151 | DENAY, MARY | Nueces Bay, LLC | 34534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8152 | DENAY, MARY | Talen Texas Group, LLC | 35525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8153 | DENAY, MARY | Talen Texas, LLC | 36516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8154 | DENGEL, DANIEL | Barney Davis, LLC | 6882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8155 | DENGEL, DANIEL | Laredo, LLC | 12632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8156 | DENGEL, DANIEL | Nueces Bay, LLC | 18379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8157 | DENGEL, DANIEL | Talen Texas Group, LLC | 24113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8158 | DENGEL, DANIEL | Talen Texas, LLC | 29873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8159 | DENHAM, CYNTHIA | Barney Davis, LLC | 6859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8160 | DENHAM, CYNTHIA | Laredo, LLC | 12609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8161 | DENHAM, CYNTHIA | Nueces Bay, LLC | 18356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8162 | DENHAM, CYNTHIA | Talen Texas Group, LLC | 24090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8163 | DENHAM, CYNTHIA | Talen Texas, LLC | 29850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8164 | DENISE, VERNA | Laredo, LLC | 32553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8165 | DENISE, VERNA | Barney Davis, LLC | 33544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8166 | DENISE, VERNA | Nueces Bay, LLC | 34535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8167 | DENISE, VERNA | Talen Texas Group, LLC | 35526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8168 | DENISE, VERNA | Talen Texas, LLC | 36517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8169 | DENMARK, GLADYS | Barney Davis, LLC | 5602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8170 | DENMARK, GLADYS | Laredo, LLC | 11352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8171 | DENMARK, GLADYS | Nueces Bay, LLC | 17099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8172 | DENMARK, GLADYS | Talen Texas Group, LLC | 22844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8173 | DENMARK, GLADYS | Talen Texas, LLC | 28593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8174 | DENNISTON, CAROL | Barney Davis, LLC | 6653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8175 | DENNISTON, CAROL | Laredo, LLC | 12403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8176 | DENNISTON, CAROL | Nueces Bay, LLC | 18150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8177 | DENNISTON, CAROL | Talen Texas Group, LLC | 23884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8178 | DENNISTON, CAROL | Talen Texas, LLC | 29644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8179 | DENNY, ERIC | Barney Davis, LLC | 3767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8180 | DENNY, ERIC | Laredo, LLC | 9517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8181 | DENNY, ERIC | Nueces Bay, LLC | 15264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8182 | DENNY, ERIC | Talen Texas Group, LLC | 21011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8183 | DENNY, ERIC | Talen Texas, LLC | 26758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8184 | DER SUN, ROBERT | Barney Davis, LLC | 8601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8185 | DER SUN, ROBERT | Laredo, LLC | 14351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8186 | DER SUN, ROBERT | Nueces Bay, LLC | 20098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8187 | DER SUN, ROBERT | Talen Texas Group, LLC | 25830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8188 | DER SUN, ROBERT | Talen Texas, LLC | 31592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8189 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | Barney Davis, LLC | 5389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8190 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | Laredo, LLC | 11139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8191 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | Nueces Bay, LLC | 16886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8192 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | Talen Texas Group, LLC | 22631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8193 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | Talen Texas, LLC | 28380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8194 | DERUSHA-MORRIS, MARJORIE | Barney Davis, LLC | 5131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8195 | DERUSHA-MORRIS, MARJORIE | Laredo, LLC | 10881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8196 | DERUSHA-MORRIS, MARJORIE | Nueces Bay, LLC | 16628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8197 | DERUSHA-MORRIS, MARJORIE | Talen Texas Group, LLC | 22373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8198 | DERUSHA-MORRIS, MARJORIE | Talen Texas, LLC | 28122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8199 | DETILLIER, MADELINE | Barney Davis, LLC | 5117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8200 | DETILLIER, MADELINE | Laredo, LLC | 10867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8201 | DETILLIER, MADELINE | Nueces Bay, LLC | 16614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8202 | DETILLIER, MADELINE | Talen Texas Group, LLC | 22359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8203 | DETILLIER, MADELINE | Talen Texas, LLC | 28108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8204 | DEUEL, TAWNY | Barney Davis, LLC | 8953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8205 | DEUEL, TAWNY | Laredo, LLC | 14703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8206 | DEUEL, TAWNY | Nueces Bay, LLC | 20450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8207 | DEUEL, TAWNY | Talen Texas Group, LLC | 26182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8208 | DEUEL, TAWNY | Talen Texas, LLC | 31944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8209 | DEVILLIER, RENÉE | Barney Davis, LLC | 5901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8210 | DEVILLIER, RENÉE | Laredo, LLC | 11651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8211 | DEVILLIER, RENÉE | Nueces Bay, LLC | 17398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8212 | DEVILLIER, RENÉE | Talen Texas Group, LLC | 23143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8213 | DEVILLIER, RENÉE | Talen Texas, LLC | 28892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8214 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | Barney Davis, LLC | 6231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8215 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | Laredo, LLC | 11981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8216 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | Nueces Bay, LLC | 17728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8217 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | Talen Texas Group, LLC | 23473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8218 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | Talen Texas, LLC | 29222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8219 | DEWEES, JACK | Barney Davis, LLC | 5603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8220 | DEWEES, JACK | Laredo, LLC | 11353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8221 | DEWEES, JACK | Nueces Bay, LLC | 17100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8222 | DEWEES, JACK | Talen Texas Group, LLC | 22845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8223 | DEWEES, JACK | Talen Texas, LLC | 28594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8224 | DI PIAZZA, JANNETTE | Barney Davis, LLC | 6125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8225 | DI PIAZZA, JANNETTE | Laredo, LLC | 11875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8226 | DI PIAZZA, JANNETTE | Nueces Bay, LLC | 17622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8227 | DI PIAZZA, JANNETTE | Talen Texas Group, LLC | 23367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8228 | DI PIAZZA, JANNETTE | Talen Texas, LLC | 29116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8229 | DIAMOND STATE INSURANCE COMPANY | Laredo, LLC | 1293 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $165,174.12 + Unliquidated<br><br>Total: $165,174.12 + Unliquidated |
| 8230 | DIAMOND STATE INSURANCE COMPANY | Nueces Bay, LLC | 1337 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $165,174.12 + Unliquidated<br><br>Total: $165,174.12 + Unliquidated |
| 8231 | DIAMOND STATE INSURANCE COMPANY | Barney Davis, LLC | 1440 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $165,174.12 + Unliquidated<br><br>Total: $165,174.12 + Unliquidated |
| 8232 | DIAMOND STATE INSURANCE COMPANY | Barney Davis, LLC | 2334 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8233 | DIAMOND, DON | Barney Davis, LLC | 3668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8234 | DIAMOND, DON | Laredo, LLC | 9418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8235 | DIAMOND, DON | Nueces Bay, LLC | 15165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8236 | DIAMOND, DON | Talen Texas Group, LLC | 20912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8237 | DIAMOND, DON | Talen Texas, LLC | 26659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8238 | DIAMOND, THERESA | Barney Davis, LLC | 3715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8239 | DIAMOND, THERESA | Laredo, LLC | 9465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8240 | DIAMOND, THERESA | Nueces Bay, LLC | 15212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8241 | DIAMOND, THERESA | Talen Texas Group, LLC | 20959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8242 | DIAMOND, THERESA | Talen Texas, LLC | 26706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8243 | DIAZ, ELOY | Laredo, LLC | 32554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8244 | DIAZ, ELOY | Barney Davis, LLC | 33545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8245 | DIAZ, ELOY | Nueces Bay, LLC | 34536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8246 | DIAZ, ELOY | Talen Texas Group, LLC | 35527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8247 | DIAZ, ELOY | Talen Texas, LLC | 36518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8248 | DIAZ, JUAN | Laredo, LLC | 32555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8249 | DIAZ, JUAN | Barney Davis, LLC | 33546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8250 | DIAZ, JUAN | Nueces Bay, LLC | 34537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8251 | DIAZ, JUAN | Talen Texas Group, LLC | 35528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8252 | DIAZ, JUAN | Talen Texas, LLC | 36519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8253 | DIAZ, MICHELLE | Barney Davis, LLC | 8252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8254 | DIAZ, MICHELLE | Laredo, LLC | 14002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8255 | DIAZ, MICHELLE | Nueces Bay, LLC | 19749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8256 | DIAZ, MICHELLE | Talen Texas Group, LLC | 25483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8257 | DIAZ, MICHELLE | Talen Texas, LLC | 31243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8258 | DIAZ, SILVESTRE | Barney Davis, LLC | 8848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8259 | DIAZ, SILVESTRE | Laredo, LLC | 14598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8260 | DIAZ, SILVESTRE | Nueces Bay, LLC | 20345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8261 | DIAZ, SILVESTRE | Talen Texas Group, LLC | 26077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8262 | DIAZ, SILVESTRE | Talen Texas, LLC | 31839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8263 | DICARLO, JOANA | Barney Davis, LLC | 6135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8264 | DICARLO, JOANA | Laredo, LLC | 11885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8265 | DICARLO, JOANA | Nueces Bay, LLC | 17632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8266 | DICARLO, JOANA | Talen Texas Group, LLC | 23377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8267 | DICARLO, JOANA | Talen Texas, LLC | 29126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8268 | DICKENS, EMMA | Barney Davis, LLC | 4167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8269 | DICKENS, EMMA | Laredo, LLC | 9917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8270 | DICKENS, EMMA | Nueces Bay, LLC | 15664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8271 | DICKENS, EMMA | Talen Texas Group, LLC | 21410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8272 | DICKENS, EMMA | Talen Texas, LLC | 27158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8273 | DICKENS, GERRY | Barney Davis, LLC | 7305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8274 | DICKENS, GERRY | Laredo, LLC | 13055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8275 | DICKENS, GERRY | Nueces Bay, LLC | 18802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8276 | DICKENS, GERRY | Talen Texas Group, LLC | 24536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8277 | DICKENS, GERRY | Talen Texas, LLC | 30296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8278 | DICKENS, NORVAL | Barney Davis, LLC | 8357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8279 | DICKENS, NORVAL | Laredo, LLC | 14107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8280 | DICKENS, NORVAL | Nueces Bay, LLC | 19854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8281 | DICKENS, NORVAL | Talen Texas Group, LLC | 25588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8282 | DICKENS, NORVAL | Talen Texas, LLC | 31348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8283 | DICKENSHEETS, TRAVIS | Barney Davis, LLC | 5570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8284 | DICKENSHEETS, TRAVIS | Laredo, LLC | 11320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8285 | DICKENSHEETS, TRAVIS | Nueces Bay, LLC | 17067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8286 | DICKENSHEETS, TRAVIS | Talen Texas Group, LLC | 22812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8287 | DICKENSHEETS, TRAVIS | Talen Texas, LLC | 28561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8288 | DICKERSON, BOBBY | Laredo, LLC | 32556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8289 | DICKERSON, BOBBY | Barney Davis, LLC | 33547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8290 | DICKERSON, BOBBY | Nueces Bay, LLC | 34538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8291 | DICKERSON, BOBBY | Talen Texas Group, LLC | 35529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8292 | DICKERSON, BOBBY | Talen Texas, LLC | 36520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8293 | DICKERSON, TONYA REYES | Barney Davis, LLC | 5883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8294 | DICKERSON, TONYA REYES | Laredo, LLC | 11633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8295 | DICKERSON, TONYA REYES | Nueces Bay, LLC | 17380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8296 | DICKERSON, TONYA REYES | Talen Texas Group, LLC | 23125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8297 | DICKERSON, TONYA REYES | Talen Texas, LLC | 28874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8298 | DICKINSON, CADENCE | Barney Davis, LLC | 6615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8299 | DICKINSON, CADENCE | Laredo, LLC | 12365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8300 | DICKINSON, CADENCE | Nueces Bay, LLC | 18112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8301 | DICKINSON, CADENCE | Talen Texas Group, LLC | 23846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8302 | DICKINSON, CADENCE | Talen Texas, LLC | 29606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8303 | DICKINSON, DALE | Barney Davis, LLC | 6871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8304 | DICKINSON, DALE | Laredo, LLC | 12621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8305 | DICKINSON, DALE | Nueces Bay, LLC | 18368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8306 | DICKINSON, DALE | Talen Texas Group, LLC | 24102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8307 | DICKINSON, DALE | Talen Texas, LLC | 29862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8308 | DICKSON JR, ROLAND | Barney Davis, LLC | 6172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8309 | DICKSON JR, ROLAND | Laredo, LLC | 11922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8310 | DICKSON JR, ROLAND | Nueces Bay, LLC | 17669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8311 | DICKSON JR, ROLAND | Talen Texas Group, LLC | 23414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8312 | DICKSON JR, ROLAND | Talen Texas, LLC | 29163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8313 | DIERKE, MICHAEL | Barney Davis, LLC | 5840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8314 | DIERKE, MICHAEL | Laredo, LLC | 11590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8315 | DIERKE, MICHAEL | Nueces Bay, LLC | 17337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8316 | DIERKE, MICHAEL | Talen Texas Group, LLC | 23082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8317 | DIERKE, MICHAEL | Talen Texas, LLC | 28831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8318 | DIGGD, BETHANN | Barney Davis, LLC | 6503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8319 | DIGGD, BETHANN | Laredo, LLC | 12253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8320 | DIGGD, BETHANN | Nueces Bay, LLC | 18000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8321 | DIGGD, BETHANN | Talen Texas Group, LLC | 23735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8322 | DIGGD, BETHANN | Talen Texas, LLC | 29494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8323 | DIGGS, ROSALIND | Barney Davis, LLC | 8677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8324 | DIGGS, ROSALIND | Laredo, LLC | 14427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8325 | DIGGS, ROSALIND | Nueces Bay, LLC | 20174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 8326 | DIGGS, ROSALIND | Talen Texas Group, LLC | 25906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8327 | DIGGS, ROSALIND | Talen Texas, LLC | 31668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8328 | DIGGS, STEPHANIE | Barney Davis, LLC | 4702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8329 | DIGGS, STEPHANIE | Laredo, LLC | 10452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8330 | DIGGS, STEPHANIE | Nueces Bay, LLC | 16199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8331 | DIGGS, STEPHANIE | Talen Texas Group, LLC | 21945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8332 | DIGGS, STEPHANIE | Talen Texas, LLC | 27693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8333 | DILDY, CHRISTOPHER | Barney Davis, LLC | 4902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8334 | DILDY, CHRISTOPHER | Laredo, LLC | 10652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8335 | DILDY, CHRISTOPHER | Nueces Bay, LLC | 16399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8336 | DILDY, CHRISTOPHER | Talen Texas Group, LLC | 22144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8337 | DILDY, CHRISTOPHER | Talen Texas, LLC | 27893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8338 | DILLARD, HELEN | Barney Davis, LLC | 7368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8339 | DILLARD, HELEN | Laredo, LLC | 13118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8340 | DILLARD, HELEN | Nueces Bay, LLC | 18865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8341 | DILLARD, HELEN | Talen Texas Group, LLC | 24599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8342 | DILLARD, HELEN | Talen Texas, LLC | 30359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8343 | DILLINHAM, JACK | Barney Davis, LLC | 5001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8344 | DILLINHAM, JACK | Laredo, LLC | 10751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8345 | DILLINHAM, JACK | Nueces Bay, LLC | 16498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8346 | DILLINHAM, JACK | Talen Texas Group, LLC | 22243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8347 | DILLINHAM, JACK | Talen Texas, LLC | 27992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8348 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Barney Davis, LLC | 5918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8349 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Laredo, LLC | 11668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8350 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Nueces Bay, LLC | 17415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8351 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Talen Texas Group, LLC | 23160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8352 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Talen Texas, LLC | 28909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8353 | DISCOVER PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 1721 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8354 | DISCOVER PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2314 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8355 | DISCOVER PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2616 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8356 | DIXON, ALEETHA | Barney Davis, LLC | 4804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8357 | DIXON, ALEETHA | Laredo, LLC | 10554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8358 | DIXON, ALEETHA | Nueces Bay, LLC | 16301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8359 | DIXON, ALEETHA | Talen Texas Group, LLC | 22047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8360 | DIXON, ALEETHA | Talen Texas, LLC | 27795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8361 | DIXON, ARLENE | Barney Davis, LLC | 6445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8362 | DIXON, ARLENE | Laredo, LLC | 12195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8363 | DIXON, ARLENE | Nueces Bay, LLC | 17942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8364 | DIXON, ARLENE | Talen Texas Group, LLC | 23677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8365 | DIXON, ARLENE | Talen Texas, LLC | 29436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8366 | DIXON, FREDA | Barney Davis, LLC | 4192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8367 | DIXON, FREDA | Laredo, LLC | 9942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8368 | DIXON, FREDA | Nueces Bay, LLC | 15689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8369 | DIXON, FREDA | Talen Texas Group, LLC | 21435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8370 | DIXON, FREDA | Talen Texas, LLC | 27183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8371 | DIXON, JASHANDRAH | Barney Davis, LLC | 9263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8372 | DIXON, JASHANDRAH | Laredo, LLC | 15013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8373 | DIXON, JASHANDRAH | Nueces Bay, LLC | 20760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8374 | DIXON, JASHANDRAH | Talen Texas Group, LLC | 26492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8375 | DIXON, JASHANDRAH | Talen Texas, LLC | 32254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8376 | DIXON, TIFFANY | Barney Davis, LLC | 6044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8377 | DIXON, TIFFANY | Laredo, LLC | 11794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8378 | DIXON, TIFFANY | Nueces Bay, LLC | 17541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8379 | DIXON, TIFFANY | Talen Texas Group, LLC | 23286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8380 | DIXON, TIFFANY | Talen Texas, LLC | 29035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8381 | DIXON, VICTOR | Barney Davis, LLC | 9111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8382 | DIXON, VICTOR | Laredo, LLC | 14861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8383 | DIXON, VICTOR | Nueces Bay, LLC | 20608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8384 | DIXON, VICTOR | Talen Texas Group, LLC | 26340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8385 | DIXON, VICTOR | Talen Texas, LLC | 32102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8386 | DIZGAH, FATEMEH | Barney Davis, LLC | 3880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8387 | DIZGAH, FATEMEH | Laredo, LLC | 9630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8388 | DIZGAH, FATEMEH | Nueces Bay, LLC | 15377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8389 | DIZGAH, FATEMEH | Talen Texas Group, LLC | 21124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8390 | DIZGAH, FATEMEH | Talen Texas, LLC | 26871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8391 | DO, MYPHUONG | Barney Davis, LLC | 8300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8392 | DO, MYPHUONG | Laredo, LLC | 14050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8393 | DO, MYPHUONG | Nueces Bay, LLC | 19797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8394 | DO, MYPHUONG | Talen Texas Group, LLC | 25531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8395 | DO, MYPHUONG | Talen Texas, LLC | 31291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8396 | DO, QUANG | Barney Davis, LLC | 8469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8397 | DO, QUANG | Laredo, LLC | 14219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8398 | DO, QUANG | Nueces Bay, LLC | 19966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8399 | DO, QUANG | Talen Texas Group, LLC | 25698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8400 | DO, QUANG | Talen Texas, LLC | 31460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8401 | DOAKEA, JASMINE | Barney Davis, LLC | 4256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8402 | DOAKEA, JASMINE | Laredo, LLC | 10006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8403 | DOAKEA, JASMINE | Nueces Bay, LLC | 15753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8404 | DOAKEA, JASMINE | Talen Texas Group, LLC | 21499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8405 | DOAKEA, JASMINE | Talen Texas, LLC | 27247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8406 | DOBBS, MICHAEL | Barney Davis, LLC | 5841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8407 | DOBBS, MICHAEL | Laredo, LLC | 11591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8408 | DOBBS, MICHAEL | Nueces Bay, LLC | 17338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8409 | DOBBS, MICHAEL | Talen Texas Group, LLC | 23083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8410 | DOBBS, MICHAEL | Talen Texas, LLC | 28832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8411 | DOBBS, MICHAEL G. | Barney Davis, LLC | 5511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8412 | DOBBS, MICHAEL G. | Laredo, LLC | 11261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8413 | DOBBS, MICHAEL G. | Nueces Bay, LLC | 17008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8414 | DOBBS, MICHAEL G. | Talen Texas Group, LLC | 22753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8415 | DOBBS, MICHAEL G. | Talen Texas, LLC | 28502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8416 | DOBBS, TAMMY | Barney Davis, LLC | 6195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8417 | DOBBS, TAMMY | Laredo, LLC | 11945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8418 | DOBBS, TAMMY | Nueces Bay, LLC | 17692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8419 | DOBBS, TAMMY | Talen Texas Group, LLC | 23437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8420 | DOBBS, TAMMY | Talen Texas, LLC | 29186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8421 | DOBSON, RUSSELL | Barney Davis, LLC | 8701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8422 | DOBSON, RUSSELL | Laredo, LLC | 14451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8423 | DOBSON, RUSSELL | Nueces Bay, LLC | 20198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8424 | DOBSON, RUSSELL | Talen Texas Group, LLC | 25930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8425 | DOBSON, RUSSELL | Talen Texas, LLC | 31692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8426 | DOCKAL, SANDRA | Barney Davis, LLC | 8734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8427 | DOCKAL, SANDRA | Laredo, LLC | 14484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8428 | DOCKAL, SANDRA | Nueces Bay, LLC | 20231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8429 | DOCKAL, SANDRA | Talen Texas Group, LLC | 25963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8430 | DOCKAL, SANDRA | Talen Texas, LLC | 31725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8431 | DOCTOR, LARI | Barney Davis, LLC | 7908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8432 | DOCTOR, LARI | Laredo, LLC | 13658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8433 | DOCTOR, LARI | Nueces Bay, LLC | 19405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8434 | DOCTOR, LARI | Talen Texas Group, LLC | 25139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8435 | DOCTOR, LARI | Talen Texas, LLC | 30899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8436 | DODD, ATVAYS | Barney Davis, LLC | 9212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8437 | DODD, ATVAYS | Laredo, LLC | 14962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8438 | DODD, ATVAYS | Nueces Bay, LLC | 20709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8439 | DODD, ATVAYS | Talen Texas Group, LLC | 26441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8440 | DODD, ATVAYS | Talen Texas, LLC | 32203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8441 | DODD, VINCE | Barney Davis, LLC | 9125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8442 | DODD, VINCE | Laredo, LLC | 14875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8443 | DODD, VINCE | Nueces Bay, LLC | 20622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8444 | DODD, VINCE | Talen Texas Group, LLC | 26354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8445 | DODD, VINCE | Talen Texas, LLC | 32116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8446 | DODSON, CHERILYN | Barney Davis, LLC | 6719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8447 | DODSON, CHERILYN | Laredo, LLC | 12469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8448 | DODSON, CHERILYN | Nueces Bay, LLC | 18216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8449 | DODSON, CHERILYN | Talen Texas Group, LLC | 23950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8450 | DODSON, CHERILYN | Talen Texas, LLC | 29710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8451 | DOLIVE, DOUGLAS | Barney Davis, LLC | 7103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8452 | DOLIVE, DOUGLAS | Laredo, LLC | 12853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8453 | DOLIVE, DOUGLAS | Nueces Bay, LLC | 18600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8454 | DOLIVE, DOUGLAS | Talen Texas Group, LLC | 24334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8455 | DOLIVE, DOUGLAS | Talen Texas, LLC | 30094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8456 | DOLLAR METAL CORPORATION | Barney Davis, LLC | 5685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8457 | DOLLAR METAL CORPORATION | Laredo, LLC | 11435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8458 | DOLLAR METAL CORPORATION | Nueces Bay, LLC | 17182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8459 | DOLLAR METAL CORPORATION | Talen Texas Group, LLC | 22927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8460 | DOLLAR METAL CORPORATION | Talen Texas, LLC | 28676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8461 | DOLLHOUSEBEAUTYLOUNGE, LLC | Barney Davis, LLC | 5919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8462 | DOLLHOUSEBEAUTYLOUNGE, LLC | Laredo, LLC | 11669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8463 | DOLLHOUSEBEAUTYLOUNGE, LLC | Nueces Bay, LLC | 17416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8464 | DOLLHOUSEBEAUTYLOUNGE, LLC | Talen Texas Group, LLC | 23161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8465 | DOLLHOUSEBEAUTYLOUNGE, LLC | Talen Texas, LLC | 28910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8466 | DOLLINS, SANDRA | Barney Davis, LLC | 5266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8467 | DOLLINS, SANDRA | Laredo, LLC | 11016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8468 | DOLLINS, SANDRA | Nueces Bay, LLC | 16763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8469 | DOLLINS, SANDRA | Talen Texas Group, LLC | 22508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8470 | DOLLINS, SANDRA | Talen Texas, LLC | 28257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8471 | DOLLY, JOHN | Barney Davis, LLC | 7607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8472 | DOLLY, JOHN | Laredo, LLC | 13357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8473 | DOLLY, JOHN | Nueces Bay, LLC | 19104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8474 | DOLLY, JOHN | Talen Texas Group, LLC | 24838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8475 | DOLLY, JOHN | Talen Texas, LLC | 30598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8476 | DOLPHUS-SWEAT, FAYE | Barney Davis, LLC | 7223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8477 | DOLPHUS-SWEAT, FAYE | Laredo, LLC | 12973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8478 | DOLPHUS-SWEAT, FAYE | Nueces Bay, LLC | 18720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8479 | DOLPHUS-SWEAT, FAYE | Talen Texas Group, LLC | 24454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8480 | DOLPHUS-SWEAT, FAYE | Talen Texas, LLC | 30214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8481 | DOMINGUE, AL | Laredo, LLC | 32557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8482 | DOMINGUE, AL | Barney Davis, LLC | 33548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8483 | DOMINGUE, AL | Nueces Bay, LLC | 34539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8484 | DOMINGUE, AL | Talen Texas Group, LLC | 35530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8485 | DOMINGUE, AL | Talen Texas, LLC | 36521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8486 | DOMINGUEZ JR., RAYMUNDO | Laredo, LLC | 32558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8487 | DOMINGUEZ JR., RAYMUNDO | Barney Davis, LLC | 33549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8488 | DOMINGUEZ JR., RAYMUNDO | Nueces Bay, LLC | 34540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8489 | DOMINGUEZ JR., RAYMUNDO | Talen Texas Group, LLC | 35531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8490 | DOMINGUEZ JR., RAYMUNDO | Talen Texas, LLC | 36522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8491 | DOMINGUEZ, BRAULIO | Barney Davis, LLC | 3982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8492 | DOMINGUEZ, BRAULIO | Laredo, LLC | 9732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8493 | DOMINGUEZ, BRAULIO | Nueces Bay, LLC | 15479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8494 | DOMINGUEZ, BRAULIO | Talen Texas Group, LLC | 21225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8495 | DOMINGUEZ, BRAULIO | Talen Texas, LLC | 26973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8496 | DOMINGUEZ, MALISA | Barney Davis, LLC | 4450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8497 | DOMINGUEZ, MALISA | Laredo, LLC | 10200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8498 | DOMINGUEZ, MALISA | Nueces Bay, LLC | 15947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8499 | DOMINGUEZ, MALISA | Talen Texas Group, LLC | 21693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8500 | DOMINGUEZ, MALISA | Talen Texas, LLC | 27441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 8501 | DOMINGUEZ, RANDY | Barney Davis, LLC | 8492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8502 | DOMINGUEZ, RANDY | Laredo, LLC | 14242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8503 | DOMINGUEZ, RANDY | Nueces Bay, LLC | 19989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8504 | DOMINGUEZ, RANDY | Talen Texas Group, LLC | 25721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8505 | DOMINGUEZ, RANDY | Talen Texas, LLC | 31483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8506 | DOMINSKI, MARIBEL | Barney Davis, LLC | 3788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8507 | DOMINSKI, MARIBEL | Laredo, LLC | 9538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8508 | DOMINSKI, MARIBEL | Nueces Bay, LLC | 15285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8509 | DOMINSKI, MARIBEL | Talen Texas Group, LLC | 21032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8510 | DOMINSKI, MARIBEL | Talen Texas, LLC | 26779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8511 | DONALDSON, CALEB | Barney Davis, LLC | 6616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8512 | DONALDSON, CALEB | Laredo, LLC | 12366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8513 | DONALDSON, CALEB | Nueces Bay, LLC | 18113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8514 | DONALDSON, CALEB | Talen Texas Group, LLC | 23847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8515 | DONALDSON, CALEB | Talen Texas, LLC | 29607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8516 | DONEGAL MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2170 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,012,149.67 + Unliquidated<br><br>Total: $1,012,149.67 + Unliquidated |
| 8517 | DONEGAL MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37334 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,012,149.67 + Unliquidated<br><br>Total: $1,012,149.67 + Unliquidated |
| 8518 | DONEGAL MUTUAL INSURANCE COMPANY | Laredo, LLC | 37364 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,012,149.67 + Unliquidated<br><br>Total: $1,012,149.67 + Unliquidated |
| 8519 | DONES, DAVID | Laredo, LLC | 32559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8520 | DONES, DAVID | Barney Davis, LLC | 33550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8521 | DONES, DAVID | Nueces Bay, LLC | 34541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8522 | DONES, DAVID | Talen Texas Group, LLC | 35532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8523 | DONES, DAVID | Talen Texas, LLC | 36523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8524 | DONIS, OTTO | Barney Davis, LLC | 6236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8525 | DONIS, OTTO | Laredo, LLC | 11986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8526 | DONIS, OTTO | Nueces Bay, LLC | 17733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8527 | DONIS, OTTO | Talen Texas Group, LLC | 26578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8528 | DONIS, OTTO | Talen Texas, LLC | 29227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8529 | DONLEY, JOHN | Barney Davis, LLC | 4301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8530 | DONLEY, JOHN | Laredo, LLC | 10051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8531 | DONLEY, JOHN | Nueces Bay, LLC | 15798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8532 | DONLEY, JOHN | Talen Texas Group, LLC | 21544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8533 | DONLEY, JOHN | Talen Texas, LLC | 27292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8534 | DONNELL, SUSAN | Laredo, LLC | 32560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8535 | DONNELL, SUSAN | Barney Davis, LLC | 33551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8536 | DONNELL, SUSAN | Nueces Bay, LLC | 34542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8537 | DONNELL, SUSAN | Talen Texas Group, LLC | 35533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8538 | DONNELL, SUSAN | Talen Texas, LLC | 36524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8539 | DOOLEY, PAMELA | Barney Davis, LLC | 5192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8540 | DOOLEY, PAMELA | Laredo, LLC | 10942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8541 | DOOLEY, PAMELA | Nueces Bay, LLC | 16689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8542 | DOOLEY, PAMELA | Talen Texas Group, LLC | 22434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8543 | DOOLEY, PAMELA | Talen Texas, LLC | 28183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8544 | DORIA, VALENCIA | Laredo, LLC | 32561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8545 | DORIA, VALENCIA | Barney Davis, LLC | 33552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8546 | DORIA, VALENCIA | Nueces Bay, LLC | 34543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8547 | DORIA, VALENCIA | Talen Texas Group, LLC | 35534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8548 | DORIA, VALENCIA | Talen Texas, LLC | 36525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8549 | DORNIN, KRISTINA | Barney Davis, LLC | 7873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8550 | DORNIN, KRISTINA | Laredo, LLC | 13623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8551 | DORNIN, KRISTINA | Nueces Bay, LLC | 19370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8552 | DORNIN, KRISTINA | Talen Texas Group, LLC | 25104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8553 | DORNIN, KRISTINA | Talen Texas, LLC | 30864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8554 | DORRIS, JACOB | Barney Davis, LLC | 7419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8555 | DORRIS, JACOB | Laredo, LLC | 13169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8556 | DORRIS, JACOB | Nueces Bay, LLC | 18916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8557 | DORRIS, JACOB | Talen Texas Group, LLC | 24650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8558 | DORRIS, JACOB | Talen Texas, LLC | 30410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8559 | DORSEY, NICOLE | Barney Davis, LLC | 8332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8560 | DORSEY, NICOLE | Laredo, LLC | 14082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8561 | DORSEY, NICOLE | Nueces Bay, LLC | 19829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8562 | DORSEY, NICOLE | Talen Texas Group, LLC | 25563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8563 | DORSEY, NICOLE | Talen Texas, LLC | 31323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8564 | DORSEY, SONDRA | Barney Davis, LLC | 4698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8565 | DORSEY, SONDRA | Laredo, LLC | 10448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8566 | DORSEY, SONDRA | Nueces Bay, LLC | 16195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8567 | DORSEY, SONDRA | Talen Texas Group, LLC | 21941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8568 | DORSEY, SONDRA | Talen Texas, LLC | 27689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8569 | DOSEWELL, WENDY | Barney Davis, LLC | 4779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8570 | DOSEWELL, WENDY | Laredo, LLC | 10529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8571 | DOSEWELL, WENDY | Nueces Bay, LLC | 16276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8572 | DOSEWELL, WENDY | Talen Texas Group, LLC | 22022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8573 | DOSEWELL, WENDY | Talen Texas, LLC | 27770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8574 | DOSS, AQUITA | Barney Davis, LLC | 6065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8575 | DOSS, AQUITA | Laredo, LLC | 11815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8576 | DOSS, AQUITA | Nueces Bay, LLC | 17562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8577 | DOSS, AQUITA | Talen Texas Group, LLC | 23307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8578 | DOSS, AQUITA | Talen Texas, LLC | 29056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8579 | DOSS, RUSSELL | Barney Davis, LLC | 8702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8580 | DOSS, RUSSELL | Laredo, LLC | 14452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8581 | DOSS, RUSSELL | Nueces Bay, LLC | 20199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8582 | DOSS, RUSSELL | Talen Texas Group, LLC | 25931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8583 | DOSS, RUSSELL | Talen Texas, LLC | 31693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8584 | DOSSARI, LILLIANE | Barney Davis, LLC | 4429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8585 | DOSSARI, LILLIANE | Laredo, LLC | 10179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8586 | DOSSARI, LILLIANE | Nueces Bay, LLC | 15926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8587 | DOSSARI, LILLIANE | Talen Texas Group, LLC | 21672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8588 | DOSSARI, LILLIANE | Talen Texas, LLC | 27420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8589 | DOSSEY, MICHAEL | Barney Davis, LLC | 8226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8590 | DOSSEY, MICHAEL | Laredo, LLC | 13976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8591 | DOSSEY, MICHAEL | Nueces Bay, LLC | 19723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8592 | DOSSEY, MICHAEL | Talen Texas Group, LLC | 25457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8593 | DOSSEY, MICHAEL | Talen Texas, LLC | 31217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8594 | DOTSON, KALETHA | Barney Davis, LLC | 7735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8595 | DOTSON, KALETHA | Laredo, LLC | 13485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8596 | DOTSON, KALETHA | Nueces Bay, LLC | 19232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8597 | DOTSON, KALETHA | Talen Texas Group, LLC | 24966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8598 | DOTSON, KALETHA | Talen Texas, LLC | 30726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8599 | DOTSON, SANDRA | Barney Davis, LLC | 8735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8600 | DOTSON, SANDRA | Laredo, LLC | 14485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8601 | DOTSON, SANDRA | Nueces Bay, LLC | 20232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8602 | DOTSON, SANDRA | Talen Texas Group, LLC | 25964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8603 | DOTSON, SANDRA | Talen Texas, LLC | 31726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8604 | DOUCETTE, RONALD | Barney Davis, LLC | 8667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8605 | DOUCETTE, RONALD | Laredo, LLC | 14417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8606 | DOUCETTE, RONALD | Nueces Bay, LLC | 20164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8607 | DOUCETTE, RONALD | Talen Texas Group, LLC | 25896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8608 | DOUCETTE, RONALD | Talen Texas, LLC | 31658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8609 | DOUGLAS, DOROTHY | Barney Davis, LLC | 7092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8610 | DOUGLAS, DOROTHY | Laredo, LLC | 12842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8611 | DOUGLAS, DOROTHY | Nueces Bay, LLC | 18589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8612 | DOUGLAS, DOROTHY | Talen Texas Group, LLC | 24323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8613 | DOUGLAS, DOROTHY | Talen Texas, LLC | 30083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8614 | DOUGLAS, JUMEKA | Barney Davis, LLC | 6141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8615 | DOUGLAS, JUMEKA | Laredo, LLC | 11891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8616 | DOUGLAS, JUMEKA | Nueces Bay, LLC | 17638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8617 | DOUGLAS, JUMEKA | Talen Texas Group, LLC | 23383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8618 | DOUGLAS, JUMEKA | Talen Texas, LLC | 29132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8619 | DOUGLAS, ROBBIN | Barney Davis, LLC | 4620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8620 | DOUGLAS, ROBBIN | Laredo, LLC | 10370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8621 | DOUGLAS, ROBBIN | Nueces Bay, LLC | 16117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8622 | DOUGLAS, ROBBIN | Talen Texas Group, LLC | 21863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8623 | DOUGLAS, ROBBIN | Talen Texas, LLC | 27611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8624 | DOUGLAS, SANDRA | Barney Davis, LLC | 5267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8625 | DOUGLAS, SANDRA | Laredo, LLC | 11017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8626 | DOUGLAS, SANDRA | Nueces Bay, LLC | 16764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 8627 | DOUGLAS, SANDRA | Talen Texas Group, LLC | 22509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8628 | DOUGLAS, SANDRA | Talen Texas, LLC | 28258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8629 | DOUGLAS, STEPHANIE | Barney Davis, LLC | 8880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8630 | DOUGLAS, STEPHANIE | Laredo, LLC | 14630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8631 | DOUGLAS, STEPHANIE | Nueces Bay, LLC | 20377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8632 | DOUGLAS, STEPHANIE | Talen Texas Group, LLC | 26109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8633 | DOUGLAS, STEPHANIE | Talen Texas, LLC | 31871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8634 | DOUGLAS, SUSAN | Barney Davis, LLC | 5321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8635 | DOUGLAS, SUSAN | Laredo, LLC | 11071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8636 | DOUGLAS, SUSAN | Nueces Bay, LLC | 16818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8637 | DOUGLAS, SUSAN | Talen Texas Group, LLC | 22563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8638 | DOUGLAS, SUSAN | Talen Texas, LLC | 28312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8639 | DOUGLASS, DOROTHY | Barney Davis, LLC | 7093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8640 | DOUGLASS, DOROTHY | Laredo, LLC | 12843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8641 | DOUGLASS, DOROTHY | Nueces Bay, LLC | 18590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8642 | DOUGLASS, DOROTHY | Talen Texas Group, LLC | 24324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8643 | DOUGLASS, DOROTHY | Talen Texas, LLC | 30084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8644 | DOWLER, MARY ANN | Barney Davis, LLC | 4485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8645 | DOWLER, MARY ANN | Laredo, LLC | 10235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8646 | DOWLER, MARY ANN | Nueces Bay, LLC | 15982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8647 | DOWLER, MARY ANN | Talen Texas Group, LLC | 21728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8648 | DOWLER, MARY ANN | Talen Texas, LLC | 27476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8649 | DOWNEY, NIKKI | Barney Davis, LLC | 8339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8650 | DOWNEY, NIKKI | Laredo, LLC | 14089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8651 | DOWNEY, NIKKI | Nueces Bay, LLC | 19836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8652 | DOWNEY, NIKKI | Talen Texas Group, LLC | 25570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8653 | DOWNEY, NIKKI | Talen Texas, LLC | 31330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8654 | DOWNS, MELINDA | Barney Davis, LLC | 8196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8655 | DOWNS, MELINDA | Laredo, LLC | 13946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8656 | DOWNS, MELINDA | Nueces Bay, LLC | 19693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8657 | DOWNS, MELINDA | Talen Texas Group, LLC | 25427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8658 | DOWNS, MELINDA | Talen Texas, LLC | 31187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8659 | DOZIER, BRIANNA | Barney Davis, LLC | 6583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8660 | DOZIER, BRIANNA | Laredo, LLC | 12333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8661 | DOZIER, BRIANNA | Nueces Bay, LLC | 18080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8662 | DOZIER, BRIANNA | Talen Texas Group, LLC | 23814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8663 | DOZIER, BRIANNA | Talen Texas, LLC | 29574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8664 | DR. CHERYL CARR LLC | Barney Davis, LLC | 5920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8665 | DR. CHERYL CARR LLC | Laredo, LLC | 11670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8666 | DR. CHERYL CARR LLC | Nueces Bay, LLC | 17417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8667 | DR. CHERYL CARR LLC | Talen Texas Group, LLC | 23162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8668 | DR. CHERYL CARR LLC | Talen Texas, LLC | 28911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8669 | DRAKE, JOSH | Laredo, LLC | 32562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8670 | DRAKE, JOSH | Barney Davis, LLC | 33553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8671 | DRAKE, JOSH | Nueces Bay, LLC | 34544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8672 | DRAKE, JOSH | Talen Texas Group, LLC | 35535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8673 | DRAKE, JOSH | Talen Texas, LLC | 36526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8674 | DRAKE, SIRROBERT | Barney Davis, LLC | 3618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8675 | DRAKE, SIRROBERT | Laredo, LLC | 9368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8676 | DRAKE, SIRROBERT | Nueces Bay, LLC | 15115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8677 | DRAKE, SIRROBERT | Talen Texas Group, LLC | 20862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8678 | DRAKE, SIRROBERT | Talen Texas, LLC | 26609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8679 | DRAWHORN, ALPHONZO | Barney Davis, LLC | 6348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8680 | DRAWHORN, ALPHONZO | Laredo, LLC | 12098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8681 | DRAWHORN, ALPHONZO | Nueces Bay, LLC | 17845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8682 | DRAWHORN, ALPHONZO | Talen Texas Group, LLC | 23580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8683 | DRAWHORN, ALPHONZO | Talen Texas, LLC | 29339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8684 | DREW, DAVID | Barney Davis, LLC | 5543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8685 | DREW, DAVID | Laredo, LLC | 11293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8686 | DREW, DAVID | Nueces Bay, LLC | 17040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8687 | DREW, DAVID | Talen Texas Group, LLC | 22785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8688 | DREW, DAVID | Talen Texas, LLC | 28534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8689 | DREW, DEANNA | Barney Davis, LLC | 6952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8690 | DREW, DEANNA | Laredo, LLC | 12702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8691 | DREW, DEANNA | Nueces Bay, LLC | 18449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8692 | DREW, DEANNA | Talen Texas Group, LLC | 24183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8693 | DREW, DEANNA | Talen Texas, LLC | 29943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8694 | DREW, DEBRA | Barney Davis, LLC | 6972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8695 | DREW, DEBRA | Laredo, LLC | 12722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8696 | DREW, DEBRA | Nueces Bay, LLC | 18469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8697 | DREW, DEBRA | Talen Texas Group, LLC | 24203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8698 | DREW, DEBRA | Talen Texas, LLC | 29963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8699 | DRISCOLL, PAUL MARTIN | Barney Davis, LLC | 8414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8700 | DRISCOLL, PAUL MARTIN | Laredo, LLC | 14164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8701 | DRISCOLL, PAUL MARTIN | Nueces Bay, LLC | 19911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8702 | DRISCOLL, PAUL MARTIN | Talen Texas Group, LLC | 25644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8703 | DRISCOLL, PAUL MARTIN | Talen Texas, LLC | 31405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8704 | DROW, ARTHUR | Barney Davis, LLC | 9211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8705 | DROW, ARTHUR | Laredo, LLC | 14961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8706 | DROW, ARTHUR | Nueces Bay, LLC | 20708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8707 | DROW, ARTHUR | Talen Texas Group, LLC | 26440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8708 | DROW, ARTHUR | Talen Texas, LLC | 32202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8709 | DU PREE, RONDA | Laredo, LLC | 32563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8710 | DU PREE, RONDA | Barney Davis, LLC | 33554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8711 | DU PREE, RONDA | Nueces Bay, LLC | 34545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8712 | DU PREE, RONDA | Talen Texas Group, LLC | 35536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8713 | DU PREE, RONDA | Talen Texas, LLC | 36527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8714 | DUB, MARY | Laredo, LLC | 32564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8715 | DUB, MARY | Barney Davis, LLC | 33555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8716 | DUB, MARY | Nueces Bay, LLC | 34546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8717 | DUB, MARY | Talen Texas Group, LLC | 35537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8718 | DUB, MARY | Talen Texas, LLC | 36528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8719 | DUBOIS, CHANTAL | Laredo, LLC | 32565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8720 | DUBOIS, CHANTAL | Barney Davis, LLC | 33556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8721 | DUBOIS, CHANTAL | Nueces Bay, LLC | 34547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8722 | DUBOIS, CHANTAL | Talen Texas Group, LLC | 35538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8723 | DUBOIS, CHANTAL | Talen Texas, LLC | 36529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8724 | DUDLEY, LORETTA | Barney Davis, LLC | 3628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8725 | DUDLEY, LORETTA | Laredo, LLC | 9378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8726 | DUDLEY, LORETTA | Nueces Bay, LLC | 15125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8727 | DUDLEY, LORETTA | Talen Texas Group, LLC | 20872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8728 | DUDLEY, LORETTA | Talen Texas, LLC | 26619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8729 | DUFFEL, DEREK | Barney Davis, LLC | 7003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8730 | DUFFEL, DEREK | Laredo, LLC | 12753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8731 | DUFFEL, DEREK | Nueces Bay, LLC | 18500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8732 | DUFFEL, DEREK | Talen Texas Group, LLC | 24234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8733 | DUFFEL, DEREK | Talen Texas, LLC | 29994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8734 | DUFFEY, VINCENT | Barney Davis, LLC | 9126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8735 | DUFFEY, VINCENT | Laredo, LLC | 14876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8736 | DUFFEY, VINCENT | Nueces Bay, LLC | 20623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8737 | DUFFEY, VINCENT | Talen Texas Group, LLC | 26355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8738 | DUFFEY, VINCENT | Talen Texas, LLC | 32117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8739 | DUFFIELD, MARY | Barney Davis, LLC | 8154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8740 | DUFFIELD, MARY | Laredo, LLC | 13904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8741 | DUFFIELD, MARY | Nueces Bay, LLC | 19651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8742 | DUFFIELD, MARY | Talen Texas Group, LLC | 25385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8743 | DUFFIELD, MARY | Talen Texas, LLC | 31145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8744 | DUFFY, JEMMIE | Barney Davis, LLC | 5457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8745 | DUFFY, JEMMIE | Laredo, LLC | 11207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8746 | DUFFY, JEMMIE | Nueces Bay, LLC | 16954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8747 | DUFFY, JEMMIE | Talen Texas Group, LLC | 22699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8748 | DUFFY, JEMMIE | Talen Texas, LLC | 28448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8749 | DUGAN, LAKISHA | Barney Davis, LLC | 7897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8750 | DUGAN, LAKISHA | Laredo, LLC | 13647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8751 | DUGAN, LAKISHA | Nueces Bay, LLC | 19394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8752 | DUGAN, LAKISHA | Talen Texas Group, LLC | 25128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8753 | DUGAN, LAKISHA | Talen Texas, LLC | 30888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8754 | DUHIG, MARGARET | Barney Davis, LLC | 8064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8755 | DUHIG, MARGARET | Laredo, LLC | 13814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8756 | DUHIG, MARGARET | Nueces Bay, LLC | 19561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8757 | DUHIG, MARGARET | Talen Texas Group, LLC | 25295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8758 | DUHIG, MARGARET | Talen Texas, LLC | 31055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8759 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | Barney Davis, LLC | 3800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8760 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | Laredo, LLC | 9550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8761 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | Nueces Bay, LLC | 15297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8762 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | Talen Texas Group, LLC | 21044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8763 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | Talen Texas, LLC | 26791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8764 | DUMIRE, CHRIS | Barney Davis, LLC | 4897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8765 | DUMIRE, CHRIS | Laredo, LLC | 10647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8766 | DUMIRE, CHRIS | Nueces Bay, LLC | 16394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8767 | DUMIRE, CHRIS | Talen Texas Group, LLC | 22139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8768 | DUMIRE, CHRIS | Talen Texas, LLC | 27888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8769 | DUMONT, ED | Barney Davis, LLC | 7120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8770 | DUMONT, ED | Laredo, LLC | 12870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8771 | DUMONT, ED | Nueces Bay, LLC | 18617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8772 | DUMONT, ED | Talen Texas Group, LLC | 24351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8773 | DUMONT, ED | Talen Texas, LLC | 30111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8774 | DUMOUCHELLE, KORINNE | Barney Davis, LLC | 6147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8775 | DUMOUCHELLE, KORINNE | Laredo, LLC | 11897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8776 | DUMOUCHELLE, KORINNE | Nueces Bay, LLC | 17644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8777 | DUMOUCHELLE, KORINNE | Talen Texas Group, LLC | 23389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8778 | DUMOUCHELLE, KORINNE | Talen Texas, LLC | 29138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8779 | DUNAWAY, CHRIS | Barney Davis, LLC | 6737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8780 | DUNAWAY, CHRIS | Laredo, LLC | 12487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8781 | DUNAWAY, CHRIS | Nueces Bay, LLC | 18234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8782 | DUNAWAY, CHRIS | Talen Texas Group, LLC | 23968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8783 | DUNAWAY, CHRIS | Talen Texas, LLC | 29728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8784 | DUNCAN, FRANK | Barney Davis, LLC | 7246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8785 | DUNCAN, FRANK | Laredo, LLC | 12996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8786 | DUNCAN, FRANK | Nueces Bay, LLC | 18743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8787 | DUNCAN, FRANK | Talen Texas Group, LLC | 24477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8788 | DUNCAN, FRANK | Talen Texas, LLC | 30237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8789 | DUNCAN, LESLIE | Barney Davis, LLC | 7965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8790 | DUNCAN, LESLIE | Laredo, LLC | 13715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8791 | DUNCAN, LESLIE | Nueces Bay, LLC | 19462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8792 | DUNCAN, LESLIE | Talen Texas Group, LLC | 25196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8793 | DUNCAN, LESLIE | Talen Texas, LLC | 30956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8794 | DUNCAN, TERRY | Barney Davis, LLC | 8975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8795 | DUNCAN, TERRY | Laredo, LLC | 14725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8796 | DUNCAN, TERRY | Nueces Bay, LLC | 20472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8797 | DUNCAN, TERRY | Talen Texas Group, LLC | 26204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8798 | DUNCAN, TERRY | Talen Texas, LLC | 31966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8799 | DUNLAP, JUSTIN | Barney Davis, LLC | 7728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8800 | DUNLAP, JUSTIN | Laredo, LLC | 13478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8801 | DUNLAP, JUSTIN | Nueces Bay, LLC | 19225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8802 | DUNLAP, JUSTIN | Talen Texas Group, LLC | 24959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8803 | DUNLAP, JUSTIN | Talen Texas, LLC | 30719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8804 | DUNMEYER, JONATHAN | Barney Davis, LLC | 7644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8805 | DUNMEYER, JONATHAN | Laredo, LLC | 13394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8806 | DUNMEYER, JONATHAN | Nueces Bay, LLC | 19141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8807 | DUNMEYER, JONATHAN | Talen Texas Group, LLC | 24875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8808 | DUNMEYER, JONATHAN | Talen Texas, LLC | 30635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8809 | DUNN, DAN | Barney Davis, LLC | 9243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8810 | DUNN, DAN | Laredo, LLC | 14993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8811 | DUNN, DAN | Nueces Bay, LLC | 20740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8812 | DUNN, DAN | Talen Texas Group, LLC | 26472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8813 | DUNN, DAN | Talen Texas, LLC | 32234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8814 | DUNN, FELICIA | Barney Davis, LLC | 4966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8815 | DUNN, FELICIA | Laredo, LLC | 10716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8816 | DUNN, FELICIA | Nueces Bay, LLC | 16463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8817 | DUNN, FELICIA | Talen Texas Group, LLC | 22208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8818 | DUNN, FELICIA | Talen Texas, LLC | 27957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8819 | DUNN, LISA | Barney Davis, LLC | 7998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8820 | DUNN, LISA | Laredo, LLC | 13748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8821 | DUNN, LISA | Nueces Bay, LLC | 19495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8822 | DUNN, LISA | Talen Texas Group, LLC | 25229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8823 | DUNN, LISA | Talen Texas, LLC | 30989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8824 | DUNN, OSCAR | Barney Davis, LLC | 4547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8825 | DUNN, OSCAR | Laredo, LLC | 10297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8826 | DUNN, OSCAR | Nueces Bay, LLC | 16044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8827 | DUNN, OSCAR | Talen Texas Group, LLC | 21790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8828 | DUNN, OSCAR | Talen Texas, LLC | 27538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8829 | DUNN, RICHARD P | Laredo, LLC | 32566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8830 | DUNN, RICHARD P | Barney Davis, LLC | 33557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8831 | DUNN, RICHARD P | Nueces Bay, LLC | 34548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8832 | DUNN, RICHARD P | Talen Texas Group, LLC | 35539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8833 | DUNN, RICHARD P | Talen Texas, LLC | 36530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8834 | DUPLESSIS, DEON | Barney Davis, LLC | 4937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8835 | DUPLESSIS, DEON | Laredo, LLC | 10687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8836 | DUPLESSIS, DEON | Nueces Bay, LLC | 16434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8837 | DUPLESSIS, DEON | Talen Texas Group, LLC | 22179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8838 | DUPLESSIS, DEON | Talen Texas, LLC | 27928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8839 | DUQUE, ROBERTO | Barney Davis, LLC | 8624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8840 | DUQUE, ROBERTO | Laredo, LLC | 14374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8841 | DUQUE, ROBERTO | Nueces Bay, LLC | 20121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8842 | DUQUE, ROBERTO | Talen Texas Group, LLC | 25853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8843 | DUQUE, ROBERTO | Talen Texas, LLC | 31615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8844 | DURAN JR., GUILLERMO | Laredo, LLC | 32567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8845 | DURAN JR., GUILLERMO | Barney Davis, LLC | 33558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8846 | DURAN JR., GUILLERMO | Nueces Bay, LLC | 34549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8847 | DURAN JR., GUILLERMO | Talen Texas Group, LLC | 35540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8848 | DURAN JR., GUILLERMO | Talen Texas, LLC | 36531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8849 | DURAN, FRANCISO | Barney Davis, LLC | 7243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8850 | DURAN, FRANCISO | Laredo, LLC | 12993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8851 | DURAN, FRANCISO | Nueces Bay, LLC | 18740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8852 | DURAN, FRANCISO | Talen Texas Group, LLC | 24474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8853 | DURAN, FRANCISO | Talen Texas, LLC | 30234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8854 | DURAN, HENRY | Barney Davis, LLC | 4224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8855 | DURAN, HENRY | Laredo, LLC | 9974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8856 | DURAN, HENRY | Nueces Bay, LLC | 15721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8857 | DURAN, HENRY | Talen Texas Group, LLC | 21467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8858 | DURAN, HENRY | Talen Texas, LLC | 27215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8859 | DURAN, MATHEW | Barney Davis, LLC | 5553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8860 | DURAN, MATHEW | Laredo, LLC | 11303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8861 | DURAN, MATHEW | Nueces Bay, LLC | 17050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8862 | DURAN, MATHEW | Talen Texas Group, LLC | 22795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8863 | DURAN, MATHEW | Talen Texas, LLC | 28544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8864 | DURAN, NICHOLAS | Barney Davis, LLC | 8329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8865 | DURAN, NICHOLAS | Laredo, LLC | 14079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8866 | DURAN, NICHOLAS | Nueces Bay, LLC | 19826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8867 | DURAN, NICHOLAS | Talen Texas Group, LLC | 25560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8868 | DURAN, NICHOLAS | Talen Texas, LLC | 31320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8869 | DURAN, PAULINE | Laredo, LLC | 32568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8870 | DURAN, PAULINE | Barney Davis, LLC | 33559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8871 | DURAN, PAULINE | Nueces Bay, LLC | 34550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 8872 | DURAN, PAULINE | Talen Texas Group, LLC | 35541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8873 | DURAN, PAULINE | Talen Texas, LLC | 36532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8874 | DURAZO, GUILLERMO | Barney Davis, LLC | 4217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8875 | DURAZO, GUILLERMO | Laredo, LLC | 9967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8876 | DURAZO, GUILLERMO | Nueces Bay, LLC | 15714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8877 | DURAZO, GUILLERMO | Talen Texas Group, LLC | 21460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8878 | DURAZO, GUILLERMO | Talen Texas, LLC | 27208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8879 | DUREE, ASHLEY | Barney Davis, LLC | 4835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8880 | DUREE, ASHLEY | Laredo, LLC | 10585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8881 | DUREE, ASHLEY | Nueces Bay, LLC | 16332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8882 | DUREE, ASHLEY | Talen Texas Group, LLC | 22078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8883 | DUREE, ASHLEY | Talen Texas, LLC | 27826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8884 | DURGIN, JEFFREY | Barney Davis, LLC | 5796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8885 | DURGIN, JEFFREY | Laredo, LLC | 11546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8886 | DURGIN, JEFFREY | Nueces Bay, LLC | 17293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8887 | DURGIN, JEFFREY | Talen Texas Group, LLC | 23038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8888 | DURGIN, JEFFREY | Talen Texas, LLC | 28787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8889 | DURHAM, JON | Barney Davis, LLC | 4314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8890 | DURHAM, JON | Laredo, LLC | 10064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8891 | DURHAM, JON | Nueces Bay, LLC | 15811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8892 | DURHAM, JON | Talen Texas Group, LLC | 21557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8893 | DURHAM, JON | Talen Texas, LLC | 27305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8894 | DURHAM, TOMMIE | Barney Davis, LLC | 5483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8895 | DURHAM, TOMMIE | Laredo, LLC | 11233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8896 | DURHAM, TOMMIE | Nueces Bay, LLC | 16980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8897 | DURHAM, TOMMIE | Talen Texas Group, LLC | 22725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8898 | DURHAM, TOMMIE | Talen Texas, LLC | 28474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8899 | DURHAM, WILLIAM | Barney Davis, LLC | 3621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8900 | DURHAM, WILLIAM | Laredo, LLC | 9371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8901 | DURHAM, WILLIAM | Nueces Bay, LLC | 15118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8902 | DURHAM, WILLIAM | Talen Texas Group, LLC | 20865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8903 | DURHAM, WILLIAM | Talen Texas, LLC | 26612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8904 | DURON, ROY | Barney Davis, LLC | 5675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8905 | DURON, ROY | Laredo, LLC | 11425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8906 | DURON, ROY | Nueces Bay, LLC | 17172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8907 | DURON, ROY | Talen Texas Group, LLC | 22917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8908 | DURON, ROY | Talen Texas, LLC | 28666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8909 | DUSEK, LUCIA | Barney Davis, LLC | 4445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8910 | DUSEK, LUCIA | Laredo, LLC | 10195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8911 | DUSEK, LUCIA | Nueces Bay, LLC | 15942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8912 | DUSEK, LUCIA | Talen Texas Group, LLC | 21688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8913 | DUSEK, LUCIA | Talen Texas, LLC | 27436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8914 | DUTTON, DEDRIA | Barney Davis, LLC | 6243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8915 | DUTTON, DEDRIA | Laredo, LLC | 11993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8916 | DUTTON, DEDRIA | Nueces Bay, LLC | 17740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8917 | DUTTON, DEDRIA | Talen Texas Group, LLC | 23475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8918 | DUTTON, DEDRIA | Talen Texas, LLC | 29234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8919 | DUTTON, JENNIFER | Barney Davis, LLC | 5701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8920 | DUTTON, JENNIFER | Laredo, LLC | 11451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8921 | DUTTON, JENNIFER | Nueces Bay, LLC | 17198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8922 | DUTTON, JENNIFER | Talen Texas Group, LLC | 22943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8923 | DUTTON, JENNIFER | Talen Texas, LLC | 28692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8924 | DUTTON, JOYCE | Barney Davis, LLC | 4336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8925 | DUTTON, JOYCE | Laredo, LLC | 10086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8926 | DUTTON, JOYCE | Nueces Bay, LLC | 15833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8927 | DUTTON, JOYCE | Talen Texas Group, LLC | 21579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8928 | DUTTON, JOYCE | Talen Texas, LLC | 27327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8929 | DUTY, ESTELLA | Barney Davis, LLC | 7201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8930 | DUTY, ESTELLA | Laredo, LLC | 12951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8931 | DUTY, ESTELLA | Nueces Bay, LLC | 18698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8932 | DUTY, ESTELLA | Talen Texas Group, LLC | 24432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8933 | DUTY, ESTELLA | Talen Texas, LLC | 30192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8934 | DYE, CHARLENE | Laredo, LLC | 32569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8935 | DYE, CHARLENE | Barney Davis, LLC | 33560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8936 | DYE, CHARLENE | Nueces Bay, LLC | 34551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8937 | DYE, CHARLENE | Talen Texas Group, LLC | 35542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8938 | DYE, CHARLENE | Talen Texas, LLC | 36533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8939 | DYKES, HENRY | Barney Davis, LLC | 7370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8940 | DYKES, HENRY | Laredo, LLC | 13120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8941 | DYKES, HENRY | Nueces Bay, LLC | 18867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8942 | DYKES, HENRY | Talen Texas Group, LLC | 24601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8943 | DYKES, HENRY | Talen Texas, LLC | 30361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8944 | DYSON, GINA | Barney Davis, LLC | 7307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8945 | DYSON, GINA | Laredo, LLC | 13057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8946 | DYSON, GINA | Nueces Bay, LLC | 18804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8947 | DYSON, GINA | Talen Texas Group, LLC | 24538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8948 | DYSON, GINA | Talen Texas, LLC | 30298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8949 | E&S / SPECIALTY | Barney Davis, LLC | 1739 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $217,852.00 + Unliquidated<br><br>Total: $217,852.00 + Unliquidated |
| 8950 | E&S / SPECIALTY | Nueces Bay, LLC | 2490 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $217,852.00 + Unliquidated<br><br>Total: $217,852.00 + Unliquidated |
| 8951 | E&S/ SPECIALTY | Laredo, LLC | 2763 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $217,852.00 + Unliquidated<br><br>Total: $217,852.00 + Unliquidated |
| 8952 | EADES, NATALIE | Barney Davis, LLC | 8316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8953 | EADES, NATALIE | Laredo, LLC | 14066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8954 | EADES, NATALIE | Nueces Bay, LLC | 19813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8955 | EADES, NATALIE | Talen Texas Group, LLC | 25547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8956 | EADES, NATALIE | Talen Texas, LLC | 31307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8957 | EADS, CLIFFETTE | Barney Davis, LLC | 6801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8958 | EADS, CLIFFETTE | Laredo, LLC | 12551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8959 | EADS, CLIFFETTE | Nueces Bay, LLC | 18298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8960 | EADS, CLIFFETTE | Talen Texas Group, LLC | 24032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8961 | EADS, CLIFFETTE | Talen Texas, LLC | 29792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8962 | EADY, ERIC | Barney Davis, LLC | 7180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8963 | EADY, ERIC | Laredo, LLC | 12930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8964 | EADY, ERIC | Nueces Bay, LLC | 18677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8965 | EADY, ERIC | Talen Texas Group, LLC | 24411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8966 | EADY, ERIC | Talen Texas, LLC | 30171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8967 | EALY, JAMES | Barney Davis, LLC | 7440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8968 | EALY, JAMES | Laredo, LLC | 13190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8969 | EALY, JAMES | Nueces Bay, LLC | 18937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8970 | EALY, JAMES | Talen Texas Group, LLC | 24671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8971 | EALY, JAMES | Talen Texas, LLC | 30431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8972 | EARHART, LOUISE | Barney Davis, LLC | 8020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8973 | EARHART, LOUISE | Laredo, LLC | 13770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8974 | EARHART, LOUISE | Nueces Bay, LLC | 19517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8975 | EARHART, LOUISE | Talen Texas Group, LLC | 25251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8976 | EARHART, LOUISE | Talen Texas, LLC | 31011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 8977 | EARLS, TIFFANY RENE | Barney Davis, LLC | 9007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8978 | EARLS, TIFFANY RENE | Laredo, LLC | 14757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8979 | EARLS, TIFFANY RENE | Nueces Bay, LLC | 20504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8980 | EARLS, TIFFANY RENE | Talen Texas Group, LLC | 26236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8981 | EARLS, TIFFANY RENE | Talen Texas, LLC | 31998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8982 | EASDON, BRYAN | Barney Davis, LLC | 6606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8983 | EASDON, BRYAN | Laredo, LLC | 12356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8984 | EASDON, BRYAN | Nueces Bay, LLC | 18103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8985 | EASDON, BRYAN | Talen Texas Group, LLC | 23837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8986 | EASDON, BRYAN | Talen Texas, LLC | 29597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8987 | EASTGUARD INSURANCE COMPANY | Laredo, LLC | 3034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8988 | EASTGUARD INSURANCE COMPANY | Nueces Bay, LLC | 3270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8989 | EASTGUARD INSURANCE COMPANY | Barney Davis, LLC | 3305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8990 | EBONG, MICHAEL | Barney Davis, LLC | 5153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8991 | EBONG, MICHAEL | Laredo, LLC | 10903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8992 | EBONG, MICHAEL | Nueces Bay, LLC | 16650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8993 | EBONG, MICHAEL | Talen Texas Group, LLC | 22395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8994 | EBONG, MICHAEL | Talen Texas, LLC | 28144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8995 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | Barney Davis, LLC | 3731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8996 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | Laredo, LLC | 9481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8997 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | Nueces Bay, LLC | 15228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 8998 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | Talen Texas Group, LLC | 20975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 8999 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | Talen Texas, LLC | 26722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9000 | ECKLE, DANIEL | Barney Davis, LLC | 6883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9001 | ECKLE, DANIEL | Laredo, LLC | 12633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9002 | ECKLE, DANIEL | Nueces Bay, LLC | 18380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9003 | ECKLE, DANIEL | Talen Texas Group, LLC | 24114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9004 | ECKLE, DANIEL | Talen Texas, LLC | 29874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9005 | ECONOMY FIRE AND CASUALTY | Nueces Bay, LLC | 2925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9006 | ECONOMY FIRE AND CASUALTY | Laredo, LLC | 3209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9007 | ECONOMY FIRE AND CASUALTY COMPANY | Barney Davis, LLC | 3300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9008 | ECONOMY PREFERRED INSURANCE COMPANY | Nueces Bay, LLC | 3037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9009 | ECONOMY PREFERRED INSURANCE COMPANY | Barney Davis, LLC | 3225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9010 | ECONOMY PREFERRED INSURANCE COMPANY | Laredo, LLC | 3234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9011 | ECONOMY PREMIER ASSURANCE INSURANCE COMPANY | Nueces Bay, LLC | 2992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9012 | ECONOMY PREMIER ASSURANCE INSURANCE COMPANY | Laredo, LLC | 3203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9013 | ECONOMY PREMIER ASSURANCE INSURANCE COMPANY | Barney Davis, LLC | 3232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9014 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Barney Davis, LLC | 5921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9015 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Laredo, LLC | 11671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9016 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Nueces Bay, LLC | 17418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9017 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Talen Texas Group, LLC | 23163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9018 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Talen Texas, LLC | 28912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9019 | EDDY, ERIC | Barney Davis, LLC | 7181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9020 | EDDY, ERIC | Laredo, LLC | 12931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9021 | EDDY, ERIC | Nueces Bay, LLC | 18678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9022 | EDDY, ERIC | Talen Texas Group, LLC | 24412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9023 | EDDY, ERIC | Talen Texas, LLC | 30172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9024 | EDGERSON, PERRY | Laredo, LLC | 32570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9025 | EDGERSON, PERRY | Barney Davis, LLC | 33561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9026 | EDGERSON, PERRY | Nueces Bay, LLC | 34552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9027 | EDGERSON, PERRY | Talen Texas Group, LLC | 35543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9028 | EDGERSON, PERRY | Talen Texas, LLC | 36534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9029 | EDGLEY, CRAIG | Barney Davis, LLC | 6833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9030 | EDGLEY, CRAIG | Laredo, LLC | 12583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9031 | EDGLEY, CRAIG | Nueces Bay, LLC | 18330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9032 | EDGLEY, CRAIG | Talen Texas Group, LLC | 24064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 9033 | EDGLEY, CRAIG | Talen Texas, LLC | 29824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9034 | EDWARDS, CRAIG | Barney Davis, LLC | 4909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9035 | EDWARDS, CRAIG | Laredo, LLC | 10659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9036 | EDWARDS, CRAIG | Nueces Bay, LLC | 16406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9037 | EDWARDS, CRAIG | Talen Texas Group, LLC | 22151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9038 | EDWARDS, CRAIG | Talen Texas, LLC | 27900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9039 | EDWARDS, DONNIE | Barney Davis, LLC | 5700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9040 | EDWARDS, DONNIE | Laredo, LLC | 11450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9041 | EDWARDS, DONNIE | Nueces Bay, LLC | 17197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9042 | EDWARDS, DONNIE | Talen Texas Group, LLC | 22942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9043 | EDWARDS, DONNIE | Talen Texas, LLC | 28691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9044 | EDWARDS, EDWIN | Barney Davis, LLC | 4156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9045 | EDWARDS, EDWIN | Laredo, LLC | 9906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9046 | EDWARDS, EDWIN | Nueces Bay, LLC | 15653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9047 | EDWARDS, EDWIN | Talen Texas Group, LLC | 21399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9048 | EDWARDS, EDWIN | Talen Texas, LLC | 27147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9049 | EDWARDS, ELLIS | Barney Davis, LLC | 7160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9050 | EDWARDS, ELLIS | Laredo, LLC | 12910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9051 | EDWARDS, ELLIS | Nueces Bay, LLC | 18657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9052 | EDWARDS, ELLIS | Talen Texas Group, LLC | 24391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9053 | EDWARDS, ELLIS | Talen Texas, LLC | 30151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9054 | EDWARDS, GAIL | Barney Davis, LLC | 4194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9055 | EDWARDS, GAIL | Laredo, LLC | 9944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9056 | EDWARDS, GAIL | Nueces Bay, LLC | 15691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9057 | EDWARDS, GAIL | Talen Texas Group, LLC | 21437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9058 | EDWARDS, GAIL | Talen Texas, LLC | 27185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9059 | EDWARDS, HAROLD | Barney Davis, LLC | 7352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9060 | EDWARDS, HAROLD | Laredo, LLC | 13102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9061 | EDWARDS, HAROLD | Nueces Bay, LLC | 18849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9062 | EDWARDS, HAROLD | Talen Texas Group, LLC | 24583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9063 | EDWARDS, HAROLD | Talen Texas, LLC | 30343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9064 | EDWARDS, LINDA | Barney Davis, LLC | 5996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9065 | EDWARDS, LINDA | Laredo, LLC | 11746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9066 | EDWARDS, LINDA | Nueces Bay, LLC | 17493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9067 | EDWARDS, LINDA | Talen Texas Group, LLC | 23238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9068 | EDWARDS, LINDA | Talen Texas, LLC | 28987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9069 | EDWARDS, NAKIA | Barney Davis, LLC | 5555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9070 | EDWARDS, NAKIA | Laredo, LLC | 11305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9071 | EDWARDS, NAKIA | Nueces Bay, LLC | 17052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9072 | EDWARDS, NAKIA | Talen Texas Group, LLC | 22797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9073 | EDWARDS, NAKIA | Talen Texas, LLC | 28546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9074 | EDWARDS, REGINALD | Barney Davis, LLC | 8529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9075 | EDWARDS, REGINALD | Laredo, LLC | 14279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9076 | EDWARDS, REGINALD | Nueces Bay, LLC | 20026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9077 | EDWARDS, REGINALD | Talen Texas Group, LLC | 25758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9078 | EDWARDS, REGINALD | Talen Texas, LLC | 31520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9079 | EDWARDS, RYAN | Barney Davis, LLC | 3616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9080 | EDWARDS, RYAN | Laredo, LLC | 9366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9081 | EDWARDS, RYAN | Nueces Bay, LLC | 15113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9082 | EDWARDS, RYAN | Talen Texas Group, LLC | 20860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9083 | EDWARDS, RYAN | Talen Texas, LLC | 26607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9084 | EDWARDS, SHIRLEY | Barney Davis, LLC | 5308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9085 | EDWARDS, SHIRLEY | Laredo, LLC | 11058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9086 | EDWARDS, SHIRLEY | Nueces Bay, LLC | 16805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9087 | EDWARDS, SHIRLEY | Talen Texas Group, LLC | 22550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9088 | EDWARDS, SHIRLEY | Talen Texas, LLC | 28299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9089 | EDWARDS, TARENCE | Barney Davis, LLC | 6024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9090 | EDWARDS, TARENCE | Laredo, LLC | 11774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9091 | EDWARDS, TARENCE | Nueces Bay, LLC | 17521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9092 | EDWARDS, TARENCE | Talen Texas Group, LLC | 23266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9093 | EDWARDS, TARENCE | Talen Texas, LLC | 29015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9094 | EDWARDS, TRACY | Barney Davis, LLC | 6040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9095 | EDWARDS, TRACY | Laredo, LLC | 11790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9096 | EDWARDS, TRACY | Nueces Bay, LLC | 17537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9097 | EDWARDS, TRACY | Talen Texas Group, LLC | 23282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9098 | EDWARDS, TRACY | Talen Texas, LLC | 29031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9099 | EFFENDI, JENNIFER | Barney Davis, LLC | 7520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9100 | EFFENDI, JENNIFER | Laredo, LLC | 13270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9101 | EFFENDI, JENNIFER | Nueces Bay, LLC | 19017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9102 | EFFENDI, JENNIFER | Talen Texas Group, LLC | 24751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9103 | EFFENDI, JENNIFER | Talen Texas, LLC | 30511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9104 | EICH, JOE | Barney Davis, LLC | 5032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9105 | EICH, JOE | Laredo, LLC | 10782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9106 | EICH, JOE | Nueces Bay, LLC | 16529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9107 | EICH, JOE | Talen Texas Group, LLC | 22274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9108 | EICH, JOE | Talen Texas, LLC | 28023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9109 | EIDE, RANDOLPH | Barney Davis, LLC | 8491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9110 | EIDE, RANDOLPH | Laredo, LLC | 14241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9111 | EIDE, RANDOLPH | Nueces Bay, LLC | 19988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9112 | EIDE, RANDOLPH | Talen Texas Group, LLC | 25720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9113 | EIDE, RANDOLPH | Talen Texas, LLC | 31482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9114 | EKONDO, EUGENE | Barney Davis, LLC | 4173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9115 | EKONDO, EUGENE | Laredo, LLC | 9923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9116 | EKONDO, EUGENE | Nueces Bay, LLC | 15670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9117 | EKONDO, EUGENE | Talen Texas Group, LLC | 21416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9118 | EKONDO, EUGENE | Talen Texas, LLC | 27164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9119 | EL ISSA, DEBORAH | Barney Davis, LLC | 4929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9120 | EL ISSA, DEBORAH | Laredo, LLC | 10679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9121 | EL ISSA, DEBORAH | Nueces Bay, LLC | 16426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9122 | EL ISSA, DEBORAH | Talen Texas Group, LLC | 22171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9123 | EL ISSA, DEBORAH | Talen Texas, LLC | 27920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9124 | EL, DANNY A. | Barney Davis, LLC | 3663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9125 | EL, DANNY A. | Laredo, LLC | 9413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9126 | EL, DANNY A. | Nueces Bay, LLC | 15160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9127 | EL, DANNY A. | Talen Texas Group, LLC | 20907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9128 | EL, DANNY A. | Talen Texas, LLC | 26654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9129 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | Barney Davis, LLC | 5421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9130 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | Laredo, LLC | 11171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9131 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | Nueces Bay, LLC | 16918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9132 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | Talen Texas Group, LLC | 22663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9133 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | Talen Texas, LLC | 28412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9134 | ELDER, AESHIA | Barney Davis, LLC | 6297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9135 | ELDER, AESHIA | Laredo, LLC | 12047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9136 | ELDER, AESHIA | Nueces Bay, LLC | 17794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9137 | ELDER, AESHIA | Talen Texas Group, LLC | 23529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9138 | ELDER, AESHIA | Talen Texas, LLC | 29288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9139 | ELDRIDGE, DOYLE | Barney Davis, LLC | 7108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9140 | ELDRIDGE, DOYLE | Laredo, LLC | 12858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9141 | ELDRIDGE, DOYLE | Nueces Bay, LLC | 18605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9142 | ELDRIDGE, DOYLE | Talen Texas Group, LLC | 24339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9143 | ELDRIDGE, DOYLE | Talen Texas, LLC | 30099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9144 | ELIZONDO, BELINDA | Barney Davis, LLC | 4847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9145 | ELIZONDO, BELINDA | Laredo, LLC | 10597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9146 | ELIZONDO, BELINDA | Nueces Bay, LLC | 16344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9147 | ELIZONDO, BELINDA | Talen Texas Group, LLC | 22090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9148 | ELIZONDO, BELINDA | Talen Texas, LLC | 27838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9149 | ELIZONDO, CARLOS | Laredo, LLC | 32571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9150 | ELIZONDO, CARLOS | Laredo, LLC | 32572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9151 | ELIZONDO, CARLOS | Barney Davis, LLC | 33562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9152 | ELIZONDO, CARLOS | Barney Davis, LLC | 33563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9153 | ELIZONDO, CARLOS | Nueces Bay, LLC | 34553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9154 | ELIZONDO, CARLOS | Nueces Bay, LLC | 34554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9155 | ELIZONDO, CARLOS | Talen Texas Group, LLC | 35544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9156 | ELIZONDO, CARLOS | Talen Texas Group, LLC | 35545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9157 | ELIZONDO, CARLOS | Talen Texas, LLC | 36535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9158 | ELIZONDO, CARLOS | Talen Texas, LLC | 36536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9159 | ELIZONDO, JULIA | Barney Davis, LLC | 7714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9160 | ELIZONDO, JULIA | Laredo, LLC | 13464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9161 | ELIZONDO, JULIA | Nueces Bay, LLC | 19211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9162 | ELIZONDO, JULIA | Talen Texas Group, LLC | 24945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9163 | ELIZONDO, JULIA | Talen Texas, LLC | 30705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9164 | ELIZONDO, TERESA | Barney Davis, LLC | 4722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9165 | ELIZONDO, TERESA | Laredo, LLC | 10472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9166 | ELIZONDO, TERESA | Nueces Bay, LLC | 16219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9167 | ELIZONDO, TERESA | Talen Texas Group, LLC | 21965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9168 | ELIZONDO, TERESA | Talen Texas, LLC | 27713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9169 | ELLARD, AUTUMN | Barney Davis, LLC | 6477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9170 | ELLARD, AUTUMN | Laredo, LLC | 12227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9171 | ELLARD, AUTUMN | Nueces Bay, LLC | 17974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9172 | ELLARD, AUTUMN | Talen Texas Group, LLC | 23709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9173 | ELLARD, AUTUMN | Talen Texas, LLC | 29468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9174 | ELLEDGE, CARL | Barney Davis, LLC | 6627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9175 | ELLEDGE, CARL | Laredo, LLC | 12377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9176 | ELLEDGE, CARL | Nueces Bay, LLC | 18124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9177 | ELLEDGE, CARL | Talen Texas Group, LLC | 23858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9178 | ELLEDGE, CARL | Talen Texas, LLC | 29618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9179 | ELLENBERGER, SEBASTYAN | Barney Davis, LLC | 5284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9180 | ELLENBERGER, SEBASTYAN | Laredo, LLC | 11034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9181 | ELLENBERGER, SEBASTYAN | Nueces Bay, LLC | 16781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9182 | ELLENBERGER, SEBASTYAN | Talen Texas Group, LLC | 22526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9183 | ELLENBERGER, SEBASTYAN | Talen Texas, LLC | 28275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9184 | ELLER, CASSANDRA | Barney Davis, LLC | 4015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9185 | ELLER, CASSANDRA | Laredo, LLC | 9765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9186 | ELLER, CASSANDRA | Nueces Bay, LLC | 15512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 9187 | ELLER, CASSANDRA | Talen Texas Group, LLC | 21258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9188 | ELLER, CASSANDRA | Talen Texas, LLC | 27006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9189 | ELLINGSWORTH, ANDREA | Barney Davis, LLC | 3922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9190 | ELLINGSWORTH, ANDREA | Laredo, LLC | 9672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9191 | ELLINGSWORTH, ANDREA | Nueces Bay, LLC | 15419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9192 | ELLINGSWORTH, ANDREA | Talen Texas Group, LLC | 21166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9193 | ELLINGSWORTH, ANDREA | Talen Texas, LLC | 26913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9194 | ELLIOTT, BRENDA | Laredo, LLC | 32573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9195 | ELLIOTT, BRENDA | Barney Davis, LLC | 33564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9196 | ELLIOTT, BRENDA | Nueces Bay, LLC | 34555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9197 | ELLIOTT, BRENDA | Talen Texas Group, LLC | 35546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9198 | ELLIOTT, BRENDA | Talen Texas, LLC | 36537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9199 | ELLIOTT, LINDA | Barney Davis, LLC | 5097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9200 | ELLIOTT, LINDA | Laredo, LLC | 10847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9201 | ELLIOTT, LINDA | Nueces Bay, LLC | 16594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9202 | ELLIOTT, LINDA | Talen Texas Group, LLC | 22339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9203 | ELLIOTT, LINDA | Talen Texas, LLC | 28088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9204 | ELLIOTT, LISA | Barney Davis, LLC | 7999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9205 | ELLIOTT, LISA | Laredo, LLC | 13749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9206 | ELLIOTT, LISA | Nueces Bay, LLC | 19496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9207 | ELLIOTT, LISA | Talen Texas Group, LLC | 25230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9208 | ELLIOTT, LISA | Talen Texas, LLC | 30990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9209 | ELLIS, BECKY | Barney Davis, LLC | 4846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9210 | ELLIS, BECKY | Laredo, LLC | 10596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9211 | ELLIS, BECKY | Nueces Bay, LLC | 16343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9212 | ELLIS, BECKY | Talen Texas Group, LLC | 22089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9213 | ELLIS, BECKY | Talen Texas, LLC | 27837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9214 | ELLIS, BRIAN | Barney Davis, LLC | 3989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9215 | ELLIS, BRIAN | Laredo, LLC | 9739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9216 | ELLIS, BRIAN | Nueces Bay, LLC | 15486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9217 | ELLIS, BRIAN | Talen Texas Group, LLC | 21232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9218 | ELLIS, BRIAN | Talen Texas, LLC | 26980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9219 | ELLIS, EDNA | Barney Davis, LLC | 7130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9220 | ELLIS, EDNA | Laredo, LLC | 12880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9221 | ELLIS, EDNA | Nueces Bay, LLC | 18627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9222 | ELLIS, EDNA | Talen Texas Group, LLC | 24361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9223 | ELLIS, EDNA | Talen Texas, LLC | 30121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9224 | ELLIS, ROBERT | Barney Davis, LLC | 8602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9225 | ELLIS, ROBERT | Laredo, LLC | 14352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9226 | ELLIS, ROBERT | Nueces Bay, LLC | 20099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9227 | ELLIS, ROBERT | Talen Texas Group, LLC | 25831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9228 | ELLIS, ROBERT | Talen Texas, LLC | 31593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9229 | ELLISON, JESSIKA | Laredo, LLC | 32574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9230 | ELLISON, JESSIKA | Barney Davis, LLC | 33565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9231 | ELLISON, JESSIKA | Nueces Bay, LLC | 34556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9232 | ELLISON, JESSIKA | Talen Texas Group, LLC | 35547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9233 | ELLISON, JESSIKA | Talen Texas, LLC | 36538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9234 | ELMORE, SIMONE | Barney Davis, LLC | 8850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9235 | ELMORE, SIMONE | Laredo, LLC | 14600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9236 | ELMORE, SIMONE | Nueces Bay, LLC | 20347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9237 | ELMORE, SIMONE | Talen Texas Group, LLC | 26079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9238 | ELMORE, SIMONE | Talen Texas, LLC | 31841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9239 | ELSE, PATSY | Barney Davis, LLC | 5207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9240 | ELSE, PATSY | Laredo, LLC | 10957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9241 | ELSE, PATSY | Nueces Bay, LLC | 16704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9242 | ELSE, PATSY | Talen Texas Group, LLC | 22449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9243 | ELSE, PATSY | Talen Texas, LLC | 28198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9244 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | Barney Davis, LLC | 5391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9245 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | Laredo, LLC | 11141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9246 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | Nueces Bay, LLC | 16888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9247 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | Talen Texas Group, LLC | 22633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9248 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | Talen Texas, LLC | 28382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9249 | ELWELL, JEFF | Barney Davis, LLC | 6128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9250 | ELWELL, JEFF | Laredo, LLC | 11878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9251 | ELWELL, JEFF | Nueces Bay, LLC | 17625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9252 | ELWELL, JEFF | Talen Texas Group, LLC | 23370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9253 | ELWELL, JEFF | Talen Texas, LLC | 29119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9254 | ELWOOD, BERT | Laredo, LLC | 32575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9255 | ELWOOD, BERT | Barney Davis, LLC | 33566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9256 | ELWOOD, BERT | Nueces Bay, LLC | 34557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9257 | ELWOOD, BERT | Talen Texas Group, LLC | 35548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9258 | ELWOOD, BERT | Talen Texas, LLC | 36539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9259 | ELWOOD, RANDY | Barney Davis, LLC | 4588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9260 | ELWOOD, RANDY | Laredo, LLC | 10338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9261 | ELWOOD, RANDY | Nueces Bay, LLC | 16085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9262 | ELWOOD, RANDY | Talen Texas Group, LLC | 21831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9263 | ELWOOD, RANDY | Talen Texas, LLC | 27579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9264 | ELY, DAVID | Barney Davis, LLC | 6923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9265 | ELY, DAVID | Laredo, LLC | 12673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9266 | ELY, DAVID | Nueces Bay, LLC | 18420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9267 | ELY, DAVID | Talen Texas Group, LLC | 24154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9268 | ELY, DAVID | Talen Texas, LLC | 29914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9269 | EMANUEL, JERRY | Barney Davis, LLC | 4277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9270 | EMANUEL, JERRY | Laredo, LLC | 10027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9271 | EMANUEL, JERRY | Nueces Bay, LLC | 15774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9272 | EMANUEL, JERRY | Talen Texas Group, LLC | 21520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9273 | EMANUEL, JERRY | Talen Texas, LLC | 27268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9274 | EMANUEL, VACHE | Barney Davis, LLC | 6270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9275 | EMANUEL, VACHE | Laredo, LLC | 12020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9276 | EMANUEL, VACHE | Nueces Bay, LLC | 17767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9277 | EMANUEL, VACHE | Talen Texas Group, LLC | 23502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9278 | EMANUEL, VACHE | Talen Texas, LLC | 29261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9279 | EMBRY, MARY | Barney Davis, LLC | 5139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9280 | EMBRY, MARY | Laredo, LLC | 10889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9281 | EMBRY, MARY | Nueces Bay, LLC | 16636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9282 | EMBRY, MARY | Talen Texas Group, LLC | 22381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9283 | EMBRY, MARY | Talen Texas, LLC | 28130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9284 | EMENAHA, IFEYINWA | Barney Davis, LLC | 7386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9285 | EMENAHA, IFEYINWA | Laredo, LLC | 13136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9286 | EMENAHA, IFEYINWA | Nueces Bay, LLC | 18883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9287 | EMENAHA, IFEYINWA | Talen Texas Group, LLC | 24617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9288 | EMENAHA, IFEYINWA | Talen Texas, LLC | 30377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9289 | EMERSON, DEMETRIK | Barney Davis, LLC | 6989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9290 | EMERSON, DEMETRIK | Laredo, LLC | 12739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9291 | EMERSON, DEMETRIK | Nueces Bay, LLC | 18486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9292 | EMERSON, DEMETRIK | Talen Texas Group, LLC | 24220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9293 | EMERSON, DEMETRIK | Talen Texas, LLC | 29980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9294 | EMERSON, JAMES | Barney Davis, LLC | 7441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9295 | EMERSON, JAMES | Laredo, LLC | 13191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9296 | EMERSON, JAMES | Nueces Bay, LLC | 18938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9297 | EMERSON, JAMES | Talen Texas Group, LLC | 24672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9298 | EMERSON, JAMES | Talen Texas, LLC | 30432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9299 | EMERSON, JOHN | Barney Davis, LLC | 3771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9300 | EMERSON, JOHN | Laredo, LLC | 9521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9301 | EMERSON, JOHN | Nueces Bay, LLC | 15268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9302 | EMERSON, JOHN | Talen Texas Group, LLC | 21015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9303 | EMERSON, JOHN | Talen Texas, LLC | 26762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9304 | EMERSON, SAMMY | Barney Davis, LLC | 8728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9305 | EMERSON, SAMMY | Laredo, LLC | 14478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9306 | EMERSON, SAMMY | Nueces Bay, LLC | 20225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9307 | EMERSON, SAMMY | Talen Texas Group, LLC | 25957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9308 | EMERSON, SAMMY | Talen Texas, LLC | 31719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9309 | EMFINGER, ADAM | Barney Davis, LLC | 6285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9310 | EMFINGER, ADAM | Laredo, LLC | 12035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9311 | EMFINGER, ADAM | Nueces Bay, LLC | 17782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9312 | EMFINGER, ADAM | Talen Texas Group, LLC | 23517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9313 | EMFINGER, ADAM | Talen Texas, LLC | 29276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9314 | EMIGH, TERESA | Barney Davis, LLC | 8964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9315 | EMIGH, TERESA | Laredo, LLC | 14714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9316 | EMIGH, TERESA | Nueces Bay, LLC | 20461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9317 | EMIGH, TERESA | Talen Texas Group, LLC | 26193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9318 | EMIGH, TERESA | Talen Texas, LLC | 31955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9319 | EMPIRE INDEMNITY INSURANCE COMPANY | Laredo, LLC | 1134 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $65,314.45 + Unliquidated<br><br>Total: $65,314.45 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9320 | EMPIRE INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 1170 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $65,314.45 + Unliquidated<br><br>Total: $65,314.45 + Unliquidated |
| 9321 | EMPIRE INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 1284 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $65,314.45 + Unliquidated<br><br>Total: $65,314.45 + Unliquidated |
| 9322 | EMPLOYERS INS CO OF WAUSAU | Barney Davis, LLC | 2122 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,700,000.00 + Unliquidated<br><br>Total: $2,700,000.00 + Unliquidated |
| 9323 | EMPLOYERS INS CO OF WAUSAU | Laredo, LLC | 2223 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,700,000.00 + Unliquidated<br><br>Total: $2,700,000.00 + Unliquidated |
| 9324 | EMPLOYERS INS CO OF WAUSAU | Nueces Bay, LLC | 2230 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,700,000.00 + Unliquidated<br><br>Total: $2,700,000.00 + Unliquidated |
| 9325 | ENCOMPASS HOME AND AUTO INSURANCE COMPANY | Barney Davis, LLC | 1841 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,539,862.02 + Unliquidated<br><br>Total: $1,539,862.02 + Unliquidated |
| 9326 | ENCOMPASS HOME AND AUTO INSURANCE COMPANY | Nueces Bay, LLC | 2580 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,539,862.02 + Unliquidated<br><br>Total: $1,539,862.02 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9327 | ENCOMPASS HOME AND AUTO INSURANCE COMPANY | Laredo, LLC | 3579 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,539,862.02 + Unliquidated<br><br>Total: $1,539,862.02 + Unliquidated |
| 9328 | ENCOMPASS INDEMNITY COMPANY | Barney Davis, LLC | 2456 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,987,582.40 + Unliquidated<br><br>Total: $11,987,582.40 + Unliquidated |
| 9329 | ENCOMPASS INDEMNITY COMPANY | Nueces Bay, LLC | 2620 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,987,582.40 + Unliquidated<br><br>Total: $11,987,582.40 + Unliquidated |
| 9330 | ENCOMPASS INDEMNITY COMPANY | Laredo, LLC | 2831 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,987,582.40 + Unliquidated<br><br>Total: $11,987,582.40 + Unliquidated |
| 9331 | ENCOMPASS INDEPENDENT INSURANCE COMPANY | Laredo, LLC | 2241 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,023,982.20 + Unliquidated<br><br>Total: $1,023,982.20 + Unliquidated |
| 9332 | ENCOMPASS INDEPENDENT INSURANCE COMPANY | Nueces Bay, LLC | 2704 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,023,982.20 + Unliquidated<br><br>Total: $1,023,982.20 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9333 | ENCOMPASS INDEPENDENT INSURANCE COMPANY | Barney Davis, LLC | 2936 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,023,982.20 + Unliquidated<br><br>Total: $1,023,982.20 + Unliquidated |
| 9334 | ENCOMPASS INSURANCE COMPANY OF AMERICA | Laredo, LLC | 2344 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $834,146.57 + Unliquidated<br><br>Total: $834,146.57 + Unliquidated |
| 9335 | ENCOMPASS INSURANCE COMPANY OF AMERICA | Nueces Bay, LLC | 2535 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $834,146.57 + Unliquidated<br><br>Total: $834,146.57 + Unliquidated |
| 9336 | ENCOMPASS INSURANCE COMPANY OF AMERICA | Barney Davis, LLC | 2709 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $834,146.57 + Unliquidated<br><br>Total: $834,146.57 + Unliquidated |
| 9337 | ENCOMPASS PROPERTY AND CASUALTY COMPANY | Laredo, LLC | 2512 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $249,126.81 + Unliquidated<br><br>Total: $249,126.81 + Unliquidated |
| 9338 | ENCOMPASS PROPERTY AND CASUALTY COMPANY | Nueces Bay, LLC | 2523 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $249,126.81 + Unliquidated<br><br>Total: $249,126.81 + Unliquidated |
| 9339 | ENCOMPASS PROPERTY AND CASUALTY COMPANY | Barney Davis, LLC | 2731 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $249,126.81 + Unliquidated<br><br>Total: $249,126.81 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9340 | ENDSLEY, DEBALENE | Barney Davis, LLC | 6101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9341 | ENDSLEY, DEBALENE | Laredo, LLC | 11851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9342 | ENDSLEY, DEBALENE | Nueces Bay, LLC | 17598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9343 | ENDSLEY, DEBALENE | Talen Texas Group, LLC | 23343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9344 | ENDSLEY, DEBALENE | Talen Texas, LLC | 29092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9345 | ENDURANCE AMERICAN INSURANCE CO. | Laredo, LLC | 1047 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,810,969.06 + Unliquidated<br><br>Total: $8,810,969.06 + Unliquidated |
| 9346 | ENDURANCE AMERICAN INSURANCE CO. | Barney Davis, LLC | 1148 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,810,969.06 + Unliquidated<br><br>Total: $8,810,969.06 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9347 | ENDURANCE AMERICAN INSURANCE CO. | Nueces Bay, LLC | 1179 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,810,969.06 + Unliquidated<br><br>Total: $8,810,969.06 + Unliquidated |
| 9348 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1106 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $255,707,808.83 + Unliquidated<br><br>Total: $255,707,808.83 + Unliquidated |
| 9349 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1167 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $255,707,808.83 + Unliquidated<br><br>Total: $255,707,808.83 + Unliquidated |
| 9350 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1255 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $255,707,808.83 + Unliquidated<br><br>Total: $255,707,808.83 + Unliquidated |
| 9351 | ENDURANCE ASSURANCE CORP. | Laredo, LLC | 1101 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $655,016.94 + Unliquidated<br><br>Total: $655,016.94 + Unliquidated |
| 9352 | ENDURANCE ASSURANCE CORP. | Nueces Bay, LLC | 1261 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $655,016.94 + Unliquidated<br><br>Total: $655,016.94 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9353 | ENDURANCE ASSURANCE CORP. | Barney Davis, LLC | 1275 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $655,016.94 + Unliquidated<br><br>Total: $655,016.94 + Unliquidated |
| 9354 | ENDURANCE WORLDWIDE INSURANCE LIMITED | Laredo, LLC | 1345 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 9355 | ENDURANCE WORLDWIDE INSURANCE LIMITED | Nueces Bay, LLC | 1462 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 9356 | ENDURANCE WORLDWIDE INSURANCE LIMITED | Barney Davis, LLC | 1548 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 9357 | ENDURANCE WORLDWIDE INSURANCE LTD. | Barney Davis, LLC | 2439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $230,200.44 + Unliquidated<br><br>Total: $230,200.44 + Unliquidated |
| 9358 | ENDURANCE WORLDWIDE INSURANCE LTD. | Nueces Bay, LLC | 2440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $230,200.44 + Unliquidated<br><br>Total: $230,200.44 + Unliquidated |
| 9359 | ENDURANCE WORLDWIDE INSURANCE LTD. | Laredo, LLC | 2455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $230,200.44 + Unliquidated<br><br>Total: $230,200.44 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9360 | ENER, ROSETTA | Barney Davis, LLC | 8685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9361 | ENER, ROSETTA | Laredo, LLC | 14435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9362 | ENER, ROSETTA | Nueces Bay, LLC | 20182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9363 | ENER, ROSETTA | Talen Texas Group, LLC | 25914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9364 | ENER, ROSETTA | Talen Texas, LLC | 31676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9365 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9366 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9367 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9368 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9369 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9370 | ENGELMAN, DIAN | Barney Davis, LLC | 7030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9371 | ENGELMAN, DIAN | Laredo, LLC | 12780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9372 | ENGELMAN, DIAN | Nueces Bay, LLC | 18527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9373 | ENGELMAN, DIAN | Talen Texas Group, LLC | 24261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9374 | ENGELMAN, DIAN | Talen Texas, LLC | 30021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9375 | ENGLAND, JOHN | Barney Davis, LLC | 5548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9376 | ENGLAND, JOHN | Laredo, LLC | 11298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9377 | ENGLAND, JOHN | Nueces Bay, LLC | 17045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9378 | ENGLAND, JOHN | Talen Texas Group, LLC | 22790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9379 | ENGLAND, JOHN | Talen Texas, LLC | 28539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9380 | ENGLERT, SARAH | Barney Davis, LLC | 3705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9381 | ENGLERT, SARAH | Laredo, LLC | 9455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9382 | ENGLERT, SARAH | Nueces Bay, LLC | 15202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9383 | ENGLERT, SARAH | Talen Texas Group, LLC | 20949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9384 | ENGLERT, SARAH | Talen Texas, LLC | 26696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9385 | ENGLETON, JONATHAN | Barney Davis, LLC | 5673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9386 | ENGLETON, JONATHAN | Laredo, LLC | 11423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9387 | ENGLETON, JONATHAN | Nueces Bay, LLC | 17170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9388 | ENGLETON, JONATHAN | Talen Texas Group, LLC | 22915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9389 | ENGLETON, JONATHAN | Talen Texas, LLC | 28664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9390 | ENLOE, CINDY | Barney Davis, LLC | 5967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9391 | ENLOE, CINDY | Laredo, LLC | 11717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9392 | ENLOE, CINDY | Nueces Bay, LLC | 17464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9393 | ENLOE, CINDY | Talen Texas Group, LLC | 23209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9394 | ENLOE, CINDY | Talen Texas, LLC | 28958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9395 | ENNETT, RICHARD | Barney Davis, LLC | 9312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9396 | ENNETT, RICHARD | Laredo, LLC | 15062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9397 | ENNETT, RICHARD | Nueces Bay, LLC | 20809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9398 | ENNETT, RICHARD | Talen Texas Group, LLC | 26541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9399 | ENNETT, RICHARD | Talen Texas, LLC | 32303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9400 | ENNIS, PAMELA | Barney Davis, LLC | 5633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9401 | ENNIS, PAMELA | Laredo, LLC | 11383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9402 | ENNIS, PAMELA | Nueces Bay, LLC | 17130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9403 | ENNIS, PAMELA | Talen Texas Group, LLC | 22875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9404 | ENNIS, PAMELA | Talen Texas, LLC | 28624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9405 | ENOCHS, GREGORY | Barney Davis, LLC | 7331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9406 | ENOCHS, GREGORY | Laredo, LLC | 13081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9407 | ENOCHS, GREGORY | Nueces Bay, LLC | 18828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9408 | ENOCHS, GREGORY | Talen Texas Group, LLC | 24562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9409 | ENOCHS, GREGORY | Talen Texas, LLC | 30322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9410 | ENOCHS, JUANA | Barney Davis, LLC | 3835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9411 | ENOCHS, JUANA | Laredo, LLC | 9585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9412 | ENOCHS, JUANA | Nueces Bay, LLC | 15332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9413 | ENOCHS, JUANA | Talen Texas Group, LLC | 21079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9414 | ENOCHS, JUANA | Talen Texas, LLC | 26826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9415 | ENRIQUEZ, ISABEL | Barney Davis, LLC | 4230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9416 | ENRIQUEZ, ISABEL | Laredo, LLC | 9980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9417 | ENRIQUEZ, ISABEL | Nueces Bay, LLC | 15727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9418 | ENRIQUEZ, ISABEL | Talen Texas Group, LLC | 21473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9419 | ENRIQUEZ, ISABEL | Talen Texas, LLC | 27221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9420 | ENRIQUEZ, JOSE | Barney Davis, LLC | 7657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9421 | ENRIQUEZ, JOSE | Laredo, LLC | 13407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9422 | ENRIQUEZ, JOSE | Nueces Bay, LLC | 19154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9423 | ENRIQUEZ, JOSE | Talen Texas Group, LLC | 24888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9424 | ENRIQUEZ, JOSE | Talen Texas, LLC | 30648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9425 | ERICKSON, DOUG | Barney Davis, LLC | 7099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9426 | ERICKSON, DOUG | Laredo, LLC | 12849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9427 | ERICKSON, DOUG | Nueces Bay, LLC | 18596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9428 | ERICKSON, DOUG | Talen Texas Group, LLC | 24330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9429 | ERICKSON, DOUG | Talen Texas, LLC | 30090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9430 | ERICKSON, LYDIA | Barney Davis, LLC | 5997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9431 | ERICKSON, LYDIA | Laredo, LLC | 11747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9432 | ERICKSON, LYDIA | Nueces Bay, LLC | 17494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9433 | ERICKSON, LYDIA | Talen Texas Group, LLC | 23239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9434 | ERICKSON, LYDIA | Talen Texas, LLC | 28988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9435 | ERIE INSURANCE GROUP | Barney Davis, LLC | 2595 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,820.00 + Unliquidated<br><br>Total: $10,820.00 + Unliquidated |
| 9436 | ERIE INSURANCE GROUP | Nueces Bay, LLC | 2618 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,820.00 + Unliquidated<br><br>Total: $10,820.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9437 | ERIE INSURANCE GROUP | Laredo, LLC | 2833 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,820.00 + Unliquidated<br><br>Total: $10,820.00 + Unliquidated |
| 9438 | ERNO, MARY | Barney Davis, LLC | 8155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9439 | ERNO, MARY | Laredo, LLC | 13905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9440 | ERNO, MARY | Nueces Bay, LLC | 19652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9441 | ERNO, MARY | Talen Texas Group, LLC | 25386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9442 | ERNO, MARY | Talen Texas, LLC | 31146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9443 | ERVIN, MICHAEL | Barney Davis, LLC | 5473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9444 | ERVIN, MICHAEL | Laredo, LLC | 11223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9445 | ERVIN, MICHAEL | Nueces Bay, LLC | 16970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9446 | ERVIN, MICHAEL | Talen Texas Group, LLC | 22715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9447 | ERVIN, MICHAEL | Talen Texas, LLC | 28464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9448 | ERVIN-ROSS, FELICIA | Barney Davis, LLC | 4185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9449 | ERVIN-ROSS, FELICIA | Laredo, LLC | 9935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9450 | ERVIN-ROSS, FELICIA | Nueces Bay, LLC | 15682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9451 | ERVIN-ROSS, FELICIA | Talen Texas Group, LLC | 21428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9452 | ERVIN-ROSS, FELICIA | Talen Texas, LLC | 27176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9453 | ERVINS, BETTY | Barney Davis, LLC | 6506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9454 | ERVINS, BETTY | Laredo, LLC | 12256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9455 | ERVINS, BETTY | Nueces Bay, LLC | 18003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9456 | ERVINS, BETTY | Talen Texas Group, LLC | 23738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9457 | ERVINS, BETTY | Talen Texas, LLC | 29497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9458 | ESCALANTE, JOSE | Barney Davis, LLC | 7658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9459 | ESCALANTE, JOSE | Laredo, LLC | 13408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9460 | ESCALANTE, JOSE | Nueces Bay, LLC | 19155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9461 | ESCALANTE, JOSE | Talen Texas Group, LLC | 24889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9462 | ESCALANTE, JOSE | Talen Texas, LLC | 30649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9463 | ESCALANTE, VALERIA M | Laredo, LLC | 32576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9464 | ESCALANTE, VALERIA M | Barney Davis, LLC | 33567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9465 | ESCALANTE, VALERIA M | Nueces Bay, LLC | 34558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9466 | ESCALANTE, VALERIA M | Talen Texas Group, LLC | 35549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9467 | ESCALANTE, VALERIA M | Talen Texas, LLC | 36540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9468 | ESCALERA, RAYMOND | Laredo, LLC | 32577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9469 | ESCALERA, RAYMOND | Barney Davis, LLC | 33568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9470 | ESCALERA, RAYMOND | Nueces Bay, LLC | 34559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9471 | ESCALERA, RAYMOND | Talen Texas Group, LLC | 35550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9472 | ESCALERA, RAYMOND | Talen Texas, LLC | 36541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9473 | ESCALON, JORGE | Barney Davis, LLC | 7648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9474 | ESCALON, JORGE | Laredo, LLC | 13398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9475 | ESCALON, JORGE | Nueces Bay, LLC | 19145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9476 | ESCALON, JORGE | Talen Texas Group, LLC | 24879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9477 | ESCALON, JORGE | Talen Texas, LLC | 30639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9478 | ESCAMILLA, MARCUS | Barney Davis, LLC | 5122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9479 | ESCAMILLA, MARCUS | Laredo, LLC | 10872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9480 | ESCAMILLA, MARCUS | Nueces Bay, LLC | 16619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9481 | ESCAMILLA, MARCUS | Talen Texas Group, LLC | 22364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9482 | ESCAMILLA, MARCUS | Talen Texas, LLC | 28113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9483 | ESCAMILLA, MARIANITA | Barney Davis, LLC | 8090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9484 | ESCAMILLA, MARIANITA | Laredo, LLC | 13840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9485 | ESCAMILLA, MARIANITA | Nueces Bay, LLC | 19587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9486 | ESCAMILLA, MARIANITA | Talen Texas Group, LLC | 25321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9487 | ESCAMILLA, MARIANITA | Talen Texas, LLC | 31081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9488 | ESCOBAR, DANA | Barney Davis, LLC | 4077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9489 | ESCOBAR, DANA | Laredo, LLC | 9827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9490 | ESCOBAR, DANA | Nueces Bay, LLC | 15574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9491 | ESCOBAR, DANA | Talen Texas Group, LLC | 21320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9492 | ESCOBAR, DANA | Talen Texas, LLC | 27068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9493 | ESCOBAR, LARK | Barney Davis, LLC | 5824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9494 | ESCOBAR, LARK | Laredo, LLC | 11574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9495 | ESCOBAR, LARK | Nueces Bay, LLC | 17321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9496 | ESCOBAR, LARK | Talen Texas Group, LLC | 23066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9497 | ESCOBAR, LARK | Talen Texas, LLC | 28815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9498 | ESCOBEDO JR., ANTONIO | Laredo, LLC | 32578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9499 | ESCOBEDO JR., ANTONIO | Barney Davis, LLC | 33569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9500 | ESCOBEDO JR., ANTONIO | Nueces Bay, LLC | 34560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9501 | ESCOBEDO JR., ANTONIO | Talen Texas Group, LLC | 35551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9502 | ESCOBEDO JR., ANTONIO | Talen Texas, LLC | 36542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9503 | ESCOBEDO, FRANSISCO | Laredo, LLC | 32579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9504 | ESCOBEDO, FRANSISCO | Barney Davis, LLC | 33570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9505 | ESCOBEDO, FRANSISCO | Nueces Bay, LLC | 34561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9506 | ESCOBEDO, FRANSISCO | Talen Texas Group, LLC | 35552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9507 | ESCOBEDO, FRANSISCO | Talen Texas, LLC | 36543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9508 | ESCUADRA, ALEIDA | Barney Davis, LLC | 4805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9509 | ESCUADRA, ALEIDA | Laredo, LLC | 10555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9510 | ESCUADRA, ALEIDA | Nueces Bay, LLC | 16302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9511 | ESCUADRA, ALEIDA | Talen Texas Group, LLC | 22048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9512 | ESCUADRA, ALEIDA | Talen Texas, LLC | 27796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9513 | ESMAN, JOYCE | Barney Davis, LLC | 5051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9514 | ESMAN, JOYCE | Laredo, LLC | 10801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9515 | ESMAN, JOYCE | Nueces Bay, LLC | 16548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9516 | ESMAN, JOYCE | Talen Texas Group, LLC | 22293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9517 | ESMAN, JOYCE | Talen Texas, LLC | 28042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9518 | ESPADA, CARMEN | Barney Davis, LLC | 6649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9519 | ESPADA, CARMEN | Laredo, LLC | 12399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9520 | ESPADA, CARMEN | Nueces Bay, LLC | 18146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9521 | ESPADA, CARMEN | Talen Texas Group, LLC | 23880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9522 | ESPADA, CARMEN | Talen Texas, LLC | 29640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9523 | ESPARZA JR, JESUS | Barney Davis, LLC | 5030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9524 | ESPARZA JR, JESUS | Laredo, LLC | 10780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9525 | ESPARZA JR, JESUS | Nueces Bay, LLC | 16527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9526 | ESPARZA JR, JESUS | Talen Texas Group, LLC | 22272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9527 | ESPARZA JR, JESUS | Talen Texas, LLC | 28021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9528 | ESPENSCHIED, CHERYL | Barney Davis, LLC | 6723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9529 | ESPENSCHIED, CHERYL | Laredo, LLC | 12473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9530 | ESPENSCHIED, CHERYL | Nueces Bay, LLC | 18220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9531 | ESPENSCHIED, CHERYL | Talen Texas Group, LLC | 23954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9532 | ESPENSCHIED, CHERYL | Talen Texas, LLC | 29714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9533 | ESPING, NOELLE | Barney Davis, LLC | 8347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9534 | ESPING, NOELLE | Laredo, LLC | 14097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9535 | ESPING, NOELLE | Nueces Bay, LLC | 19844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9536 | ESPING, NOELLE | Talen Texas Group, LLC | 25578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9537 | ESPING, NOELLE | Talen Texas, LLC | 31338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9538 | ESPINO, ROBERT | Barney Davis, LLC | 8603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9539 | ESPINO, ROBERT | Laredo, LLC | 14353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9540 | ESPINO, ROBERT | Nueces Bay, LLC | 20100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9541 | ESPINO, ROBERT | Talen Texas Group, LLC | 25832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9542 | ESPINO, ROBERT | Talen Texas, LLC | 31594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9543 | ESPINOSA, JAVIER | Laredo, LLC | 32580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9544 | ESPINOSA, JAVIER | Barney Davis, LLC | 33571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9545 | ESPINOSA, JAVIER | Nueces Bay, LLC | 34562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9546 | ESPINOSA, JAVIER | Talen Texas Group, LLC | 35553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9547 | ESPINOSA, JAVIER | Talen Texas, LLC | 36544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9548 | ESPREE, PATRICE | Barney Davis, LLC | 8387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9549 | ESPREE, PATRICE | Laredo, LLC | 14137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9550 | ESPREE, PATRICE | Nueces Bay, LLC | 19884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9551 | ESPREE, PATRICE | Talen Texas Group, LLC | 25617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9552 | ESPREE, PATRICE | Talen Texas, LLC | 31378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9553 | ESQUEDA, JESSE | Barney Davis, LLC | 4280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9554 | ESQUEDA, JESSE | Laredo, LLC | 10030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9555 | ESQUEDA, JESSE | Nueces Bay, LLC | 15777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9556 | ESQUEDA, JESSE | Talen Texas Group, LLC | 21523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9557 | ESQUEDA, JESSE | Talen Texas, LLC | 27271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9558 | ESQUIVEL, MARIA | Barney Davis, LLC | 4458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9559 | ESQUIVEL, MARIA | Laredo, LLC | 10208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9560 | ESQUIVEL, MARIA | Nueces Bay, LLC | 15955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9561 | ESQUIVEL, MARIA | Talen Texas Group, LLC | 21701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9562 | ESQUIVEL, MARIA | Talen Texas, LLC | 27449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 9563 | ESSARY, CHRISTOPHER | Barney Davis, LLC | 9231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9564 | ESSARY, CHRISTOPHER | Laredo, LLC | 14981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9565 | ESSARY, CHRISTOPHER | Nueces Bay, LLC | 20728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9566 | ESSARY, CHRISTOPHER | Talen Texas Group, LLC | 26460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9567 | ESSARY, CHRISTOPHER | Talen Texas, LLC | 32222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9568 | ESSERY, LOUISE | Barney Davis, LLC | 8021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9569 | ESSERY, LOUISE | Laredo, LLC | 13771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9570 | ESSERY, LOUISE | Nueces Bay, LLC | 19518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9571 | ESSERY, LOUISE | Talen Texas Group, LLC | 25252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9572 | ESSERY, LOUISE | Talen Texas, LLC | 31012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9573 | ESSEX INSURANCE COMPANY | Nueces Bay, LLC | 2270 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $284,000.00 + Unliquidated<br><br>Total: $284,000.00 + Unliquidated |
| 9574 | ESSEX INSURANCE COMPANY | Barney Davis, LLC | 37341 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $284,000.00 + Unliquidated<br><br>Total: $284,000.00 + Unliquidated |
| 9575 | ESSEX INSURANCE COMPANY | Laredo, LLC | 37355 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $284,000.00 + Unliquidated<br><br>Total: $284,000.00 + Unliquidated |
| 9576 | ESTALA, OPHELIA | Barney Davis, LLC | 8365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9577 | ESTALA, OPHELIA | Laredo, LLC | 14115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9578 | ESTALA, OPHELIA | Nueces Bay, LLC | 19862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9579 | ESTALA, OPHELIA | Talen Texas Group, LLC | 25595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9580 | ESTALA, OPHELIA | Talen Texas, LLC | 31356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9581 | ESTEBAN, CHRISTINE | Barney Davis, LLC | 6755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9582 | ESTEBAN, CHRISTINE | Laredo, LLC | 12505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9583 | ESTEBAN, CHRISTINE | Nueces Bay, LLC | 18252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9584 | ESTEBAN, CHRISTINE | Talen Texas Group, LLC | 23986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9585 | ESTEBAN, CHRISTINE | Talen Texas, LLC | 29746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9586 | ESTEEM MARRIAGE, LLC | Barney Davis, LLC | 5923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9587 | ESTEEM MARRIAGE, LLC | Laredo, LLC | 11673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9588 | ESTEEM MARRIAGE, LLC | Nueces Bay, LLC | 17420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9589 | ESTEEM MARRIAGE, LLC | Talen Texas Group, LLC | 23165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9590 | ESTEEM MARRIAGE, LLC | Talen Texas, LLC | 28914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9591 | ESTELL, BRIANA | Barney Davis, LLC | 3990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9592 | ESTELL, BRIANA | Laredo, LLC | 9740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9593 | ESTELL, BRIANA | Nueces Bay, LLC | 15487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9594 | ESTELL, BRIANA | Talen Texas Group, LLC | 21233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9595 | ESTELL, BRIANA | Talen Texas, LLC | 26981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9596 | ESTEP, MARLENE LILLI | Barney Davis, LLC | 4477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9597 | ESTEP, MARLENE LILLI | Laredo, LLC | 10227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9598 | ESTEP, MARLENE LILLI | Nueces Bay, LLC | 15974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9599 | ESTEP, MARLENE LILLI | Talen Texas Group, LLC | 21720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9600 | ESTEP, MARLENE LILLI | Talen Texas, LLC | 27468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9601 | ESTES, CHARLES | Barney Davis, LLC | 5960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9602 | ESTES, CHARLES | Laredo, LLC | 11710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9603 | ESTES, CHARLES | Nueces Bay, LLC | 17457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9604 | ESTES, CHARLES | Talen Texas Group, LLC | 23202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9605 | ESTES, CHARLES | Talen Texas, LLC | 28951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9606 | ESTES, ROBIN | Barney Davis, LLC | 5250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9607 | ESTES, ROBIN | Laredo, LLC | 11000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9608 | ESTES, ROBIN | Nueces Bay, LLC | 16747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9609 | ESTES, ROBIN | Talen Texas Group, LLC | 22492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9610 | ESTES, ROBIN | Talen Texas, LLC | 28241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9611 | ESTES, TIM | Barney Davis, LLC | 9009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9612 | ESTES, TIM | Laredo, LLC | 14759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9613 | ESTES, TIM | Nueces Bay, LLC | 20506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9614 | ESTES, TIM | Talen Texas Group, LLC | 26238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9615 | ESTES, TIM | Talen Texas, LLC | 32000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9616 | ESTORGA, CAROL | Barney Davis, LLC | 6654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9617 | ESTORGA, CAROL | Laredo, LLC | 12404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9618 | ESTORGA, CAROL | Nueces Bay, LLC | 18151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9619 | ESTORGA, CAROL | Talen Texas Group, LLC | 23885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9620 | ESTORGA, CAROL | Talen Texas, LLC | 29645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9621 | ESTRADA, ADRIAN | Barney Davis, LLC | 6291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9622 | ESTRADA, ADRIAN | Laredo, LLC | 12041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9623 | ESTRADA, ADRIAN | Nueces Bay, LLC | 17788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9624 | ESTRADA, ADRIAN | Talen Texas Group, LLC | 23523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9625 | ESTRADA, ADRIAN | Talen Texas, LLC | 29282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9626 | ESTRADA, LETICIA | Barney Davis, LLC | 4425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9627 | ESTRADA, LETICIA | Laredo, LLC | 10175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9628 | ESTRADA, LETICIA | Nueces Bay, LLC | 15922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9629 | ESTRADA, LETICIA | Talen Texas Group, LLC | 21668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9630 | ESTRADA, LETICIA | Talen Texas, LLC | 27416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9631 | ESTRADA, MARIA | Barney Davis, LLC | 8076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9632 | ESTRADA, MARIA | Laredo, LLC | 13826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9633 | ESTRADA, MARIA | Nueces Bay, LLC | 19573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9634 | ESTRADA, MARIA | Talen Texas Group, LLC | 25307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9635 | ESTRADA, MARIA | Talen Texas, LLC | 31067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9636 | ESTRADA, MARYANN | Barney Davis, LLC | 8177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9637 | ESTRADA, MARYANN | Laredo, LLC | 13927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9638 | ESTRADA, MARYANN | Nueces Bay, LLC | 19674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9639 | ESTRADA, MARYANN | Talen Texas Group, LLC | 25408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9640 | ESTRADA, MARYANN | Talen Texas, LLC | 31168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9641 | ESTRELLA, MIRAYA | Barney Davis, LLC | 8274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9642 | ESTRELLA, MIRAYA | Laredo, LLC | 14024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9643 | ESTRELLA, MIRAYA | Nueces Bay, LLC | 19771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9644 | ESTRELLA, MIRAYA | Talen Texas Group, LLC | 25505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9645 | ESTRELLA, MIRAYA | Talen Texas, LLC | 31265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9646 | ESURANCE INSURANCE COMPANY | Laredo, LLC | 2450 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,233,406.86 + Unliquidated<br><br>Total: $9,233,406.86 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9647 | ESURANCE INSURANCE COMPANY | Barney Davis, LLC | 2544 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,233,406.86 + Unliquidated<br><br>Total: $9,233,406.86 + Unliquidated |
| 9648 | ESURANCE INSURANCE COMPANY | Nueces Bay, LLC | 2762 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,233,406.86 + Unliquidated<br><br>Total: $9,233,406.86 + Unliquidated |
| 9649 | ESURANCE PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2653 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $303,641.32 + Unliquidated<br><br>Total: $303,641.32 + Unliquidated |
| 9650 | ESURANCE PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 2724 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $303,641.32 + Unliquidated<br><br>Total: $303,641.32 + Unliquidated |
| 9651 | ESURANCE PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2830 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $303,641.32 + Unliquidated<br><br>Total: $303,641.32 + Unliquidated |
| 9652 | ETHRIDGE, LOU | Barney Davis, LLC | 8017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9653 | ETHRIDGE, LOU | Laredo, LLC | 13767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9654 | ETHRIDGE, LOU | Nueces Bay, LLC | 19514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9655 | ETHRIDGE, LOU | Talen Texas Group, LLC | 25248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9656 | ETHRIDGE, LOU | Talen Texas, LLC | 31008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9657 | ETHRIDGE, PAULA | Barney Davis, LLC | 8421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9658 | ETHRIDGE, PAULA | Laredo, LLC | 14171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9659 | ETHRIDGE, PAULA | Nueces Bay, LLC | 19918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9660 | ETHRIDGE, PAULA | Talen Texas Group, LLC | 25651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9661 | ETHRIDGE, PAULA | Talen Texas, LLC | 31412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9662 | ETIENNE, MARLANA | Barney Davis, LLC | 8131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9663 | ETIENNE, MARLANA | Laredo, LLC | 13881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9664 | ETIENNE, MARLANA | Nueces Bay, LLC | 19628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9665 | ETIENNE, MARLANA | Talen Texas Group, LLC | 25362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9666 | ETIENNE, MARLANA | Talen Texas, LLC | 31122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9667 | EUBANKS, CHUCK | Barney Davis, LLC | 5541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9668 | EUBANKS, CHUCK | Laredo, LLC | 11291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9669 | EUBANKS, CHUCK | Nueces Bay, LLC | 17038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9670 | EUBANKS, CHUCK | Talen Texas Group, LLC | 22783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9671 | EUBANKS, CHUCK | Talen Texas, LLC | 28532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9672 | EUBANKS, SHARON | Barney Davis, LLC | 8793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9673 | EUBANKS, SHARON | Laredo, LLC | 14543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9674 | EUBANKS, SHARON | Nueces Bay, LLC | 20290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9675 | EUBANKS, SHARON | Talen Texas Group, LLC | 26022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9676 | EUBANKS, SHARON | Talen Texas, LLC | 31784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9677 | EVANS, DAVY J. | Barney Davis, LLC | 3666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9678 | EVANS, DAVY J. | Laredo, LLC | 9416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9679 | EVANS, DAVY J. | Nueces Bay, LLC | 15163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9680 | EVANS, DAVY J. | Talen Texas Group, LLC | 20910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9681 | EVANS, DAVY J. | Talen Texas, LLC | 26657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9682 | EVANS, DONALD | Barney Davis, LLC | 7060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9683 | EVANS, DONALD | Laredo, LLC | 12810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9684 | EVANS, DONALD | Nueces Bay, LLC | 18557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9685 | EVANS, DONALD | Talen Texas Group, LLC | 24291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9686 | EVANS, DONALD | Talen Texas, LLC | 30051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9687 | EVANS, JERALD JEROME | Barney Davis, LLC | 4273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9688 | EVANS, JERALD JEROME | Laredo, LLC | 10023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9689 | EVANS, JERALD JEROME | Nueces Bay, LLC | 15770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9690 | EVANS, JERALD JEROME | Talen Texas Group, LLC | 21516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9691 | EVANS, JERALD JEROME | Talen Texas, LLC | 27264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9692 | EVANS, JOEL | Barney Davis, LLC | 4299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9693 | EVANS, JOEL | Laredo, LLC | 10049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9694 | EVANS, JOEL | Nueces Bay, LLC | 15796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9695 | EVANS, JOEL | Talen Texas Group, LLC | 21542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9696 | EVANS, JOEL | Talen Texas, LLC | 27290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9697 | EVANS, KENDRAY | Barney Davis, LLC | 7806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9698 | EVANS, KENDRAY | Laredo, LLC | 13556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9699 | EVANS, KENDRAY | Nueces Bay, LLC | 19303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9700 | EVANS, KENDRAY | Talen Texas Group, LLC | 25037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9701 | EVANS, KENDRAY | Talen Texas, LLC | 30797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9702 | EVANS, KENNY | Barney Davis, LLC | 7820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9703 | EVANS, KENNY | Laredo, LLC | 13570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9704 | EVANS, KENNY | Nueces Bay, LLC | 19317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9705 | EVANS, KENNY | Talen Texas Group, LLC | 25051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9706 | EVANS, KENNY | Talen Texas, LLC | 30811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9707 | EVANS, MARVIN | Barney Davis, LLC | 8145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9708 | EVANS, MARVIN | Laredo, LLC | 13895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9709 | EVANS, MARVIN | Nueces Bay, LLC | 19642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9710 | EVANS, MARVIN | Talen Texas Group, LLC | 25376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9711 | EVANS, MARVIN | Talen Texas, LLC | 31136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9712 | EVANS, MINERVA | Laredo, LLC | 32581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9713 | EVANS, MINERVA | Barney Davis, LLC | 33572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9714 | EVANS, MINERVA | Nueces Bay, LLC | 34563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9715 | EVANS, MINERVA | Talen Texas Group, LLC | 35554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9716 | EVANS, MINERVA | Talen Texas, LLC | 36545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9717 | EVANS, NEQUAN | Barney Davis, LLC | 5176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9718 | EVANS, NEQUAN | Laredo, LLC | 10926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9719 | EVANS, NEQUAN | Nueces Bay, LLC | 16673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9720 | EVANS, NEQUAN | Talen Texas Group, LLC | 22418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9721 | EVANS, NEQUAN | Talen Texas, LLC | 28167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9722 | EVANS, PAMELA | Barney Davis, LLC | 5193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9723 | EVANS, PAMELA | Laredo, LLC | 10943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9724 | EVANS, PAMELA | Nueces Bay, LLC | 16690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9725 | EVANS, PAMELA | Talen Texas Group, LLC | 22435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9726 | EVANS, PAMELA | Talen Texas, LLC | 28184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9727 | EVANS, RANDELL | Barney Davis, LLC | 8489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9728 | EVANS, RANDELL | Laredo, LLC | 14239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9729 | EVANS, RANDELL | Nueces Bay, LLC | 19986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9730 | EVANS, RANDELL | Talen Texas Group, LLC | 25718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9731 | EVANS, RANDELL | Talen Texas, LLC | 31480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9732 | EVANS, SCKECHIA | Barney Davis, LLC | 4663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9733 | EVANS, SCKECHIA | Laredo, LLC | 10413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9734 | EVANS, SCKECHIA | Nueces Bay, LLC | 16160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9735 | EVANS, SCKECHIA | Talen Texas Group, LLC | 21906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9736 | EVANS, SCKECHIA | Talen Texas, LLC | 27654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9737 | EVANS, TAMMY | Barney Davis, LLC | 4717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9738 | EVANS, TAMMY | Laredo, LLC | 10467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9739 | EVANS, TAMMY | Nueces Bay, LLC | 16214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9740 | EVANS, TAMMY | Talen Texas Group, LLC | 21960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9741 | EVANS, TAMMY | Talen Texas, LLC | 27708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9742 | EVANS, TERRE | Barney Davis, LLC | 4724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9743 | EVANS, TERRE | Laredo, LLC | 10474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9744 | EVANS, TERRE | Nueces Bay, LLC | 16221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9745 | EVANS, TERRE | Talen Texas Group, LLC | 21967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9746 | EVANS, TERRE | Talen Texas, LLC | 27715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9747 | EVANS, TROY | Barney Davis, LLC | 9071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9748 | EVANS, TROY | Laredo, LLC | 14821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9749 | EVANS, TROY | Nueces Bay, LLC | 20568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9750 | EVANS, TROY | Talen Texas Group, LLC | 26300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9751 | EVANS, TROY | Talen Texas, LLC | 32062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9752 | EVANSTON INSURANCE COMPANY | Nueces Bay, LLC | 2140 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,462,333.21 + Unliquidated<br><br>Total: $12,462,333.21 + Unliquidated |
| 9753 | EVANSTON INSURANCE COMPANY | Laredo, LLC | 37344 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,462,333.21 + Unliquidated<br><br>Total: $12,462,333.21 + Unliquidated |
| 9754 | EVANSTON INSURANCE COMPANY | Barney Davis, LLC | 37358 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,462,333.21 + Unliquidated<br><br>Total: $12,462,333.21 + Unliquidated |
| 9755 | EVEREST INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 2513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $73,294,601.19 + Unliquidated<br><br>Total: $73,294,601.19 + Unliquidated |
| 9756 | EVEREST INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 3487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $73,294,601.19 + Unliquidated<br><br>Total: $73,294,601.19 + Unliquidated |
| 9757 | EVEREST INDEMNITY INSURANCE COMPANY | Laredo, LLC | 3517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $73,294,601.19 + Unliquidated<br><br>Total: $73,294,601.19 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9758 | EVEREST NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 2796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,766,907.36 + Unliquidated<br><br>Total: $16,766,907.36 + Unliquidated |
| 9759 | EVEREST NATIONAL INSURANCE COMPANY | Laredo, LLC | 3491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,766,907.36 + Unliquidated<br><br>Total: $16,766,907.36 + Unliquidated |
| 9760 | EVEREST NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 3526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,766,907.36 + Unliquidated<br><br>Total: $16,766,907.36 + Unliquidated |
| 9761 | EVERETT, JUDY | Barney Davis, LLC | 7710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9762 | EVERETT, JUDY | Laredo, LLC | 13460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9763 | EVERETT, JUDY | Nueces Bay, LLC | 19207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9764 | EVERETT, JUDY | Talen Texas Group, LLC | 24941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9765 | EVERETT, JUDY | Talen Texas, LLC | 30701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9766 | EXACT PROPERTY AND CASUALTY COMPANY | Nueces Bay, LLC | 3147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9767 | EXACT PROPERTY AND CASUALTY COMPANY | Barney Davis, LLC | 3183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9768 | EXACT PROPERTY AND CASUALTY COMPANY | Laredo, LLC | 3260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9769 | EYO, ASUQUO | Barney Davis, LLC | 6469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9770 | EYO, ASUQUO | Laredo, LLC | 12219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9771 | EYO, ASUQUO | Nueces Bay, LLC | 17966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9772 | EYO, ASUQUO | Talen Texas Group, LLC | 23701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9773 | EYO, ASUQUO | Talen Texas, LLC | 29460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9774 | E-Z MOVING, INC. | Barney Davis, LLC | 5924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9775 | E-Z MOVING, INC. | Laredo, LLC | 11674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9776 | E-Z MOVING, INC. | Nueces Bay, LLC | 17421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9777 | E-Z MOVING, INC. | Talen Texas Group, LLC | 23166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9778 | E-Z MOVING, INC. | Talen Texas, LLC | 28915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9779 | EZKOVICH, JAN | Barney Davis, LLC | 5006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9780 | EZKOVICH, JAN | Laredo, LLC | 10756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9781 | EZKOVICH, JAN | Nueces Bay, LLC | 16503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9782 | EZKOVICH, JAN | Talen Texas Group, LLC | 22248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9783 | EZKOVICH, JAN | Talen Texas, LLC | 27997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9784 | FABRO, MISTI | Laredo, LLC | 32582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9785 | FABRO, MISTI | Barney Davis, LLC | 33573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9786 | FABRO, MISTI | Nueces Bay, LLC | 34564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9787 | FABRO, MISTI | Talen Texas Group, LLC | 35555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9788 | FABRO, MISTI | Talen Texas, LLC | 36546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9789 | FADEYI, LAMARILYN | Barney Davis, LLC | 7898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9790 | FADEYI, LAMARILYN | Laredo, LLC | 13648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9791 | FADEYI, LAMARILYN | Nueces Bay, LLC | 19395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9792 | FADEYI, LAMARILYN | Talen Texas Group, LLC | 25129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9793 | FADEYI, LAMARILYN | Talen Texas, LLC | 30889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9794 | FADIYIMU, MOSES | Barney Davis, LLC | 4531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9795 | FADIYIMU, MOSES | Laredo, LLC | 10281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9796 | FADIYIMU, MOSES | Nueces Bay, LLC | 16028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9797 | FADIYIMU, MOSES | Talen Texas Group, LLC | 21774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9798 | FADIYIMU, MOSES | Talen Texas, LLC | 27522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9799 | FAGBAMILA, ABIMBOLA | Barney Davis, LLC | 5574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9800 | FAGBAMILA, ABIMBOLA | Laredo, LLC | 11324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9801 | FAGBAMILA, ABIMBOLA | Nueces Bay, LLC | 17071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9802 | FAGBAMILA, ABIMBOLA | Talen Texas Group, LLC | 22816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9803 | FAGBAMILA, ABIMBOLA | Talen Texas, LLC | 28565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9804 | FAIAS, MARY | Laredo, LLC | 32583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9805 | FAIAS, MARY | Barney Davis, LLC | 33574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9806 | FAIAS, MARY | Nueces Bay, LLC | 34565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9807 | FAIAS, MARY | Talen Texas Group, LLC | 35556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9808 | FAIAS, MARY | Talen Texas, LLC | 36547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9809 | FAIR, SHARON | Barney Davis, LLC | 5295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9810 | FAIR, SHARON | Laredo, LLC | 11045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9811 | FAIR, SHARON | Nueces Bay, LLC | 16792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9812 | FAIR, SHARON | Talen Texas Group, LLC | 22537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9813 | FAIR, SHARON | Talen Texas, LLC | 28286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9814 | FAIRCLOTH, ANITA | Barney Davis, LLC | 4819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9815 | FAIRCLOTH, ANITA | Laredo, LLC | 10569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9816 | FAIRCLOTH, ANITA | Nueces Bay, LLC | 16316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9817 | FAIRCLOTH, ANITA | Talen Texas Group, LLC | 22062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9818 | FAIRCLOTH, ANITA | Talen Texas, LLC | 27810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9819 | FALCON, EDWARD | Laredo, LLC | 32584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9820 | FALCON, EDWARD | Barney Davis, LLC | 33575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9821 | FALCON, EDWARD | Nueces Bay, LLC | 34566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9822 | FALCON, EDWARD | Talen Texas Group, LLC | 35557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9823 | FALCON, EDWARD | Talen Texas, LLC | 36548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9824 | FALCON, FRANK | Barney Davis, LLC | 4972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9825 | FALCON, FRANK | Laredo, LLC | 10722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9826 | FALCON, FRANK | Nueces Bay, LLC | 16469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9827 | FALCON, FRANK | Talen Texas Group, LLC | 22214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9828 | FALCON, FRANK | Talen Texas, LLC | 27963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9829 | FANG, ALBERT | Barney Davis, LLC | 6307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9830 | FANG, ALBERT | Laredo, LLC | 12057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9831 | FANG, ALBERT | Nueces Bay, LLC | 17804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9832 | FANG, ALBERT | Talen Texas Group, LLC | 23539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9833 | FANG, ALBERT | Talen Texas, LLC | 29298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9834 | FARIAS, ELIAS | Laredo, LLC | 32585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9835 | FARIAS, ELIAS | Barney Davis, LLC | 33576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9836 | FARIAS, ELIAS | Nueces Bay, LLC | 34567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9837 | FARIAS, ELIAS | Talen Texas Group, LLC | 35558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9838 | FARIAS, ELIAS | Talen Texas, LLC | 36549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9839 | FARILLAS, RENEE | Barney Davis, LLC | 4599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9840 | FARILLAS, RENEE | Laredo, LLC | 10349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9841 | FARILLAS, RENEE | Nueces Bay, LLC | 16096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9842 | FARILLAS, RENEE | Talen Texas Group, LLC | 21842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9843 | FARILLAS, RENEE | Talen Texas, LLC | 27590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9844 | FARLEY SR, JOHN | Barney Davis, LLC | 7608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9845 | FARLEY SR, JOHN | Laredo, LLC | 13358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9846 | FARLEY SR, JOHN | Nueces Bay, LLC | 19105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9847 | FARLEY SR, JOHN | Talen Texas Group, LLC | 24839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9848 | FARLEY SR, JOHN | Talen Texas, LLC | 30599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9849 | FARMER, BRANDON | Barney Davis, LLC | 5748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9850 | FARMER, BRANDON | Laredo, LLC | 11498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9851 | FARMER, BRANDON | Nueces Bay, LLC | 17245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9852 | FARMER, BRANDON | Talen Texas Group, LLC | 22990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9853 | FARMER, BRANDON | Talen Texas, LLC | 28739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9854 | FARMER, JESSICA | Barney Davis, LLC | 7554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9855 | FARMER, JESSICA | Laredo, LLC | 13304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9856 | FARMER, JESSICA | Nueces Bay, LLC | 19051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9857 | FARMER, JESSICA | Talen Texas Group, LLC | 24785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9858 | FARMER, JESSICA | Talen Texas, LLC | 30545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9859 | FARMER, KIMSHAMDRA | Barney Davis, LLC | 7857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9860 | FARMER, KIMSHAMDRA | Laredo, LLC | 13607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9861 | FARMER, KIMSHAMDRA | Nueces Bay, LLC | 19354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9862 | FARMER, KIMSHAMDRA | Talen Texas Group, LLC | 25088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9863 | FARMER, KIMSHAMDRA | Talen Texas, LLC | 30848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9864 | FARMER, RICKEY | Barney Davis, LLC | 8578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9865 | FARMER, RICKEY | Laredo, LLC | 14328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9866 | FARMER, RICKEY | Nueces Bay, LLC | 20075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9867 | FARMER, RICKEY | Talen Texas Group, LLC | 25807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9868 | FARMER, RICKEY | Talen Texas, LLC | 31569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9869 | FARMER, TRACY | Barney Davis, LLC | 9057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9870 | FARMER, TRACY | Laredo, LLC | 14807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9871 | FARMER, TRACY | Nueces Bay, LLC | 20554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9872 | FARMER, TRACY | Talen Texas Group, LLC | 26286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9873 | FARMER, TRACY | Talen Texas, LLC | 32048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9874 | FARMERS CASUALTY INSURANCE COMPANY | Laredo, LLC | 3176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9875 | FARMERS CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 3258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9876 | FARMERS CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 3266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9877 | FARMERS DIRECT PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9878 | FARMERS DIRECT PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 3186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9879 | FARMERS DIRECT PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 3285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9880 | FARMERS GROUP PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9881 | FARMERS GROUP PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 3051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9882 | FARMERS GROUP PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 3197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9883 | FARMERS INSURANCE COMPANY | Nueces Bay, LLC | 3177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9884 | FARMERS INSURANCE COMPANY OF ARIZONA | Nueces Bay, LLC | 2961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9885 | FARMERS INSURANCE COMPANY OF ARIZONA | Laredo, LLC | 3205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9886 | FARMERS INSURANCE COMPANY OF ARIZONA | Barney Davis, LLC | 3268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9887 | FARMERS INSURANCE COMPANY OF COLUMBUS | Barney Davis, LLC | 3042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9888 | FARMERS INSURANCE COMPANY OF COLUMBUS | Nueces Bay, LLC | 3087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9889 | FARMERS INSURANCE COMPANY OF COLUMBUS | Laredo, LLC | 3116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9890 | FARMERS INSURANCE COMPANY OF IDAHO | Laredo, LLC | 3046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9891 | FARMERS INSURANCE COMPANY OF IDAHO | Barney Davis, LLC | 3180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9892 | FARMERS INSURANCE COMPANY OF IDAHO | Nueces Bay, LLC | 3227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9893 | FARMERS INSURANCE COMPANY OF OREGON | Barney Davis, LLC | 3112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9894 | FARMERS INSURANCE COMPANY OF OREGON | Laredo, LLC | 3248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9895 | FARMERS INSURANCE COMPANY OF OREGON | Nueces Bay, LLC | 3250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9896 | FARMERS INSURANCE COMPANY OF WASHINGTON | Laredo, LLC | 3253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9897 | FARMERS INSURANCE COMPANY OF WASHINGTON | Barney Davis, LLC | 3256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9898 | FARMERS INSURANCE COMPANY OF WASHINGTON | Nueces Bay, LLC | 3296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9899 | FARMERS INSURANCE COMPANY, INC. | Barney Davis, LLC | 2876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9900 | FARMERS INSURANCE COMPANY, INC. | Laredo, LLC | 3199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9901 | FARMERS INSURANCE EXCHANGE | Barney Davis, LLC | 2484 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,717,737.73 + Unliquidated<br><br>Total: $20,717,737.73 + Unliquidated |
| 9902 | FARMERS INSURANCE EXCHANGE | Laredo, LLC | 2897 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,717,737.73 + Unliquidated<br><br>Total: $20,717,737.73 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9903 | FARMERS INSURANCE EXCHANGE | Nueces Bay, LLC | 2938 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,717,737.73 + Unliquidated<br><br>Total: $20,717,737.73 + Unliquidated |
| 9904 | FARMERS LLOYDS INSURANCE COMPANY OF TEXAS | Barney Davis, LLC | 2447 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9905 | FARMERS LLOYDS INSURANCE COMPANY OF TEXAS | Laredo, LLC | 2716 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9906 | FARMERS LLOYDS INSURANCE COMPANY OF TEXAS | Nueces Bay, LLC | 2946 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9907 | FARMERS NEW CENTURY INSURANCE COMPANY | Nueces Bay, LLC | 3190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9908 | FARMERS NEW CENTURY INSURANCE COMPANY | Laredo, LLC | 3195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9909 | FARMERS NEW CENTURY INSURANCE COMPANY | Barney Davis, LLC | 3262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9910 | FARMERS PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2501 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9911 | FARMERS PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2703 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9912 | FARMERS PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 2865 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9913 | FARMERS SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 3148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9914 | FARMERS SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9915 | FARMERS SPECIALTY INSURANCE COMPANY | Laredo, LLC | 3222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9916 | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 2234 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $190,486.88 + Unliquidated<br><br>Total: $190,486.88 + Unliquidated |
| 9917 | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2695 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $190,486.88 + Unliquidated<br><br>Total: $190,486.88 + Unliquidated |
| 9918 | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2714 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $190,486.88 + Unliquidated<br><br>Total: $190,486.88 + Unliquidated |
| 9919 | FARMLAND - NATIONWIDE AGRIBUSINESS | Nueces Bay, LLC | 2517 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,331.00 + Unliquidated<br><br>Total: $10,331.00 + Unliquidated |
| 9920 | FARMLAND-NATIONWIDE AGRIBUSINESS | Barney Davis, LLC | 2748 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,331.00 + Unliquidated<br><br>Total: $10,331.00 + Unliquidated |
| 9921 | FARMLAND-NATIONWIDE AGRIBUSINESS | Laredo, LLC | 2757 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,331.00 + Unliquidated<br><br>Total: $10,331.00 + Unliquidated |
| 9922 | FARRIS, MELINDA | Barney Davis, LLC | 8197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9923 | FARRIS, MELINDA | Laredo, LLC | 13947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9924 | FARRIS, MELINDA | Nueces Bay, LLC | 19694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9925 | FARRIS, MELINDA | Talen Texas Group, LLC | 25428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9926 | FARRIS, MELINDA | Talen Texas, LLC | 31188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9927 | FASSLER, STEPHEN | Barney Davis, LLC | 8886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9928 | FASSLER, STEPHEN | Laredo, LLC | 14636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9929 | FASSLER, STEPHEN | Nueces Bay, LLC | 20383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9930 | FASSLER, STEPHEN | Talen Texas Group, LLC | 26115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9931 | FASSLER, STEPHEN | Talen Texas, LLC | 31877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9932 | FAUCHEAUX, EVELYNE | Barney Davis, LLC | 7217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9933 | FAUCHEAUX, EVELYNE | Laredo, LLC | 12967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9934 | FAUCHEAUX, EVELYNE | Nueces Bay, LLC | 18714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9935 | FAUCHEAUX, EVELYNE | Talen Texas Group, LLC | 24448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9936 | FAUCHEAUX, EVELYNE | Talen Texas, LLC | 30208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9937 | FAULKNER, DONALD | Barney Davis, LLC | 4946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9938 | FAULKNER, DONALD | Laredo, LLC | 10696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9939 | FAULKNER, DONALD | Nueces Bay, LLC | 16443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9940 | FAULKNER, DONALD | Talen Texas Group, LLC | 22188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9941 | FAULKNER, DONALD | Talen Texas, LLC | 27937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9942 | FAULKNER, RUSSELL W | Barney Davis, LLC | 5564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9943 | FAULKNER, RUSSELL W | Laredo, LLC | 11314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 9944 | FAULKNER, RUSSELL W | Nueces Bay, LLC | 17061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9945 | FAULKNER, RUSSELL W | Talen Texas Group, LLC | 22806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9946 | FAULKNER, RUSSELL W | Talen Texas, LLC | 28555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9947 | FAUST, ALBERT | Laredo, LLC | 32586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9948 | FAUST, ALBERT | Barney Davis, LLC | 33577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9949 | FAUST, ALBERT | Nueces Bay, LLC | 34568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9950 | FAUST, ALBERT | Talen Texas Group, LLC | 35559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9951 | FAUST, ALBERT | Talen Texas, LLC | 36550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9952 | FCCI INSURANCE COMPANY | Barney Davis, LLC | 2441 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,158,366.97 + Unliquidated<br><br>Total: $2,158,366.97 + Unliquidated |
| 9953 | FCCI INSURANCE COMPANY | Nueces Bay, LLC | 2587 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,158,366.97 + Unliquidated<br><br>Total: $2,158,366.97 + Unliquidated |
| 9954 | FCCI INSURANCE COMPANY | Laredo, LLC | 2719 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,158,366.97 + Unliquidated<br><br>Total: $2,158,366.97 + Unliquidated |
| 9955 | FEAGIN, DANIEL | Barney Davis, LLC | 4081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9956 | FEAGIN, DANIEL | Laredo, LLC | 9831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9957 | FEAGIN, DANIEL | Nueces Bay, LLC | 15578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9958 | FEAGIN, DANIEL | Talen Texas Group, LLC | 21324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9959 | FEAGIN, DANIEL | Talen Texas, LLC | 27072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9960 | FEAGIN, SERENA A | Barney Davis, LLC | 8772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9961 | FEAGIN, SERENA A | Laredo, LLC | 14522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9962 | FEAGIN, SERENA A | Nueces Bay, LLC | 20269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9963 | FEAGIN, SERENA A | Talen Texas Group, LLC | 26001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9964 | FEAGIN, SERENA A | Talen Texas, LLC | 31763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9965 | FEAGINS, SONJA | Barney Davis, LLC | 4699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9966 | FEAGINS, SONJA | Laredo, LLC | 10449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9967 | FEAGINS, SONJA | Nueces Bay, LLC | 16196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9968 | FEAGINS, SONJA | Talen Texas Group, LLC | 21942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9969 | FEAGINS, SONJA | Talen Texas, LLC | 27690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9970 | FEARS, SONYA D. | Barney Davis, LLC | 8857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9971 | FEARS, SONYA D. | Laredo, LLC | 14607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 9972 | FEARS, SONYA D. | Nueces Bay, LLC | 20354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9973 | FEARS, SONYA D. | Talen Texas Group, LLC | 26086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9974 | FEARS, SONYA D. | Talen Texas, LLC | 31848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9975 | FEDERAL INSURANCE COMPANY | Barney Davis, LLC | 1925 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $28,848,793.67 + Unliquidated<br><br>Total: $28,848,793.67 + Unliquidated |
| 9976 | FEDERAL INSURANCE COMPANY | Laredo, LLC | 2141 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $28,848,793.67 + Unliquidated<br><br>Total: $28,848,793.67 + Unliquidated |
| 9977 | FEDERAL INSURANCE COMPANY | Nueces Bay, LLC | 2158 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $28,848,793.67 + Unliquidated<br><br>Total: $28,848,793.67 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9978 | FEDERATED MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2428 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,520,337.44 + Unliquidated<br><br>Total: $4,520,337.44 + Unliquidated |
| 9979 | FEDERATED MUTUAL INSURANCE COMPANY | Laredo, LLC | 37339 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,520,337.44 + Unliquidated<br><br>Total: $4,520,337.44 + Unliquidated |
| 9980 | FEDERATED MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37366 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,520,337.44 + Unliquidated<br><br>Total: $4,520,337.44 + Unliquidated |
| 9981 | FEDERATED RESERVE INSURANCE COMPANY | Nueces Bay, LLC | 2331 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $579,142.82 + Unliquidated<br><br>Total: $579,142.82 + Unliquidated |
| 9982 | FEDERATED RESERVE INSURANCE COMPANY | Laredo, LLC | 37340 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $579,142.82 + Unliquidated<br><br>Total: $579,142.82 + Unliquidated |
| 9983 | FEDERATED RESERVE INSURANCE COMPANY | Barney Davis, LLC | 37367 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $579,142.82 + Unliquidated<br><br>Total: $579,142.82 + Unliquidated |
| 9984 | FEDERATED SERVICE INSURANCE COMPANY | Nueces Bay, LLC | 2279 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $392,373.65 + Unliquidated<br><br>Total: $392,373.65 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9985 | FEDERATED SERVICE INSURANCE COMPANY | Barney Davis, LLC | 37318 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $392,373.65 + Unliquidated<br><br>Total: $392,373.65 + Unliquidated |
| 9986 | FEDERATED SERVICE INSURANCE COMPANY | Laredo, LLC | 37337 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $392,373.65 + Unliquidated<br><br>Total: $392,373.65 + Unliquidated |
| 9987 | FELAN, MARK | Barney Davis, LLC | 6159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9988 | FELAN, MARK | Laredo, LLC | 11909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9989 | FELAN, MARK | Nueces Bay, LLC | 17656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9990 | FELAN, MARK | Talen Texas Group, LLC | 23401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9991 | FELAN, MARK | Talen Texas, LLC | 29150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9992 | FELDER, BRUCE | Barney Davis, LLC | 6603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9993 | FELDER, BRUCE | Laredo, LLC | 12353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9994 | FELDER, BRUCE | Nueces Bay, LLC | 18100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9995 | FELDER, BRUCE | Talen Texas Group, LLC | 23834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9996 | FELDER, BRUCE | Talen Texas, LLC | 29594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9997 | FELDER, DEBRA | Laredo, LLC | 32587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 9998 | FELDER, DEBRA | Barney Davis, LLC | 33578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 9999 | FELDER, DEBRA | Nueces Bay, LLC | 34569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10000 | FELDER, DEBRA | Talen Texas Group, LLC | 35560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10001 | FELDER, DEBRA | Talen Texas, LLC | 36551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10002 | FELIX, MARY | Barney Davis, LLC | 4489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10003 | FELIX, MARY | Laredo, LLC | 10239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10004 | FELIX, MARY | Nueces Bay, LLC | 15986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10005 | FELIX, MARY | Talen Texas Group, LLC | 21732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10006 | FELIX, MARY | Talen Texas, LLC | 27480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10007 | FENNELL, LINDA | Barney Davis, LLC | 4431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10008 | FENNELL, LINDA | Laredo, LLC | 10181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10009 | FENNELL, LINDA | Nueces Bay, LLC | 15928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10010 | FENNELL, LINDA | Talen Texas Group, LLC | 21674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10011 | FENNELL, LINDA | Talen Texas, LLC | 27422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10012 | FERGUSON JR, JIMMY | Barney Davis, LLC | 7576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10013 | FERGUSON JR, JIMMY | Laredo, LLC | 13326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10014 | FERGUSON JR, JIMMY | Nueces Bay, LLC | 19073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10015 | FERGUSON JR, JIMMY | Talen Texas Group, LLC | 24807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10016 | FERGUSON JR, JIMMY | Talen Texas, LLC | 30567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10017 | FERNANDEZ, ERIC | Barney Davis, LLC | 7182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10018 | FERNANDEZ, ERIC | Laredo, LLC | 12932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10019 | FERNANDEZ, ERIC | Nueces Bay, LLC | 18679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10020 | FERNANDEZ, ERIC | Talen Texas Group, LLC | 24413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10021 | FERNANDEZ, ERIC | Talen Texas, LLC | 30173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10022 | FERNANDEZ, MANNY | Barney Davis, LLC | 5830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10023 | FERNANDEZ, MANNY | Laredo, LLC | 11580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10024 | FERNANDEZ, MANNY | Nueces Bay, LLC | 17327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10025 | FERNANDEZ, MANNY | Talen Texas Group, LLC | 23072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10026 | FERNANDEZ, MANNY | Talen Texas, LLC | 28821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10027 | FERNANDEZ, MICHAEL | Barney Davis, LLC | 8227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10028 | FERNANDEZ, MICHAEL | Laredo, LLC | 13977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10029 | FERNANDEZ, MICHAEL | Nueces Bay, LLC | 19724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10030 | FERNANDEZ, MICHAEL | Talen Texas Group, LLC | 25458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10031 | FERNANDEZ, MICHAEL | Talen Texas, LLC | 31218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10032 | FERNANDO, DIHAN | Barney Davis, LLC | 7047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10033 | FERNANDO, DIHAN | Laredo, LLC | 12797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10034 | FERNANDO, DIHAN | Nueces Bay, LLC | 18544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10035 | FERNANDO, DIHAN | Talen Texas Group, LLC | 24278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10036 | FERNANDO, DIHAN | Talen Texas, LLC | 30038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10037 | FERRELL, YOLANDA | Barney Davis, LLC | 5378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10038 | FERRELL, YOLANDA | Laredo, LLC | 11128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10039 | FERRELL, YOLANDA | Nueces Bay, LLC | 16875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10040 | FERRELL, YOLANDA | Talen Texas Group, LLC | 22620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10041 | FERRELL, YOLANDA | Talen Texas, LLC | 28369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10042 | FERREN, CANDY | Barney Davis, LLC | 4001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10043 | FERREN, CANDY | Laredo, LLC | 9751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10044 | FERREN, CANDY | Nueces Bay, LLC | 15498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10045 | FERREN, CANDY | Talen Texas Group, LLC | 21244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10046 | FERREN, CANDY | Talen Texas, LLC | 26992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10047 | FESCZENKO, PHILIP | Barney Davis, LLC | 8447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10048 | FESCZENKO, PHILIP | Laredo, LLC | 14197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10049 | FESCZENKO, PHILIP | Nueces Bay, LLC | 19944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10050 | FESCZENKO, PHILIP | Talen Texas Group, LLC | 25677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10051 | FESCZENKO, PHILIP | Talen Texas, LLC | 31438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10052 | FESSENDEN, CAROL | Barney Davis, LLC | 4008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10053 | FESSENDEN, CAROL | Laredo, LLC | 9758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10054 | FESSENDEN, CAROL | Nueces Bay, LLC | 15505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10055 | FESSENDEN, CAROL | Talen Texas Group, LLC | 21251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10056 | FESSENDEN, CAROL | Talen Texas, LLC | 26999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10057 | FEW, DEBORAH | Barney Davis, LLC | 6964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10058 | FEW, DEBORAH | Laredo, LLC | 12714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10059 | FEW, DEBORAH | Nueces Bay, LLC | 18461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10060 | FEW, DEBORAH | Talen Texas Group, LLC | 24195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10061 | FEW, DEBORAH | Talen Texas, LLC | 29955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10062 | FEW, JONATHIAN | Barney Davis, LLC | 7647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10063 | FEW, JONATHIAN | Laredo, LLC | 13397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10064 | FEW, JONATHIAN | Nueces Bay, LLC | 19144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10065 | FEW, JONATHIAN | Talen Texas Group, LLC | 24878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10066 | FEW, JONATHIAN | Talen Texas, LLC | 30638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10067 | FIDELIS INSURANCE BERMUDA LIMITED | Barney Davis, LLC | 3307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10068 | FIDELIS INSURANCE BERMUDA LIMITED | Laredo, LLC | 3443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10069 | FIDELIS INSURANCE BERMUDA LIMITED | Laredo, LLC | 3470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10070 | FIDELIS INSURANCE BERMUDA LIMITED | Nueces Bay, LLC | 3473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10071 | FIDELIS INSURANCE BERMUDA LIMITED | Barney Davis, LLC | 3478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10072 | FIDELIS INSURANCE BERMUDA LIMITED | Nueces Bay, LLC | 3488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10073 | FIDELITY ACCOUNT SERVICES LLC | Laredo, LLC | 32588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10074 | FIDELITY ACCOUNT SERVICES LLC | Barney Davis, LLC | 33579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10075 | FIDELITY ACCOUNT SERVICES LLC | Nueces Bay, LLC | 34570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10076 | FIDELITY ACCOUNT SERVICES LLC | Talen Texas Group, LLC | 35561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10077 | FIDELITY ACCOUNT SERVICES LLC | Talen Texas, LLC | 36552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10078 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | Barney Davis, LLC | 1286 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $829.59 + Unliquidated<br><br>Total: $829.59 + Unliquidated |
| 10079 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | Laredo, LLC | 1304 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $829.59 + Unliquidated<br><br>Total: $829.59 + Unliquidated |
| 10080 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | Nueces Bay, LLC | 1321 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $829.59 + Unliquidated<br><br>Total: $829.59 + Unliquidated |
| 10081 | FIDELITY AND GUARANTY INSURANCE COMPANY | Laredo, LLC | 1584 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10082 | FIDELITY AND GUARANTY INSURANCE COMPANY | Nueces Bay, LLC | 2326 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10083 | FIDELITY AND GUARANTY INSURANCE COMPANY | Barney Davis, LLC | 2415 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10084 | FIELD, CHARLOTTE | Barney Davis, LLC | 6084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10085 | FIELD, CHARLOTTE | Laredo, LLC | 11834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10086 | FIELD, CHARLOTTE | Nueces Bay, LLC | 17581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10087 | FIELD, CHARLOTTE | Talen Texas Group, LLC | 23326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10088 | FIELD, CHARLOTTE | Talen Texas, LLC | 29075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10089 | FIELD, EILEEN | Barney Davis, LLC | 4157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10090 | FIELD, EILEEN | Laredo, LLC | 9907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10091 | FIELD, EILEEN | Nueces Bay, LLC | 15654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10092 | FIELD, EILEEN | Talen Texas Group, LLC | 21400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10093 | FIELD, EILEEN | Talen Texas, LLC | 27148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10094 | FIELDS, D'EVA | Barney Davis, LLC | 7020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10095 | FIELDS, D'EVA | Laredo, LLC | 12770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10096 | FIELDS, D'EVA | Nueces Bay, LLC | 18517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10097 | FIELDS, D'EVA | Talen Texas Group, LLC | 24251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10098 | FIELDS, D'EVA | Talen Texas, LLC | 30011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10099 | FIELDS, JERRY | Laredo, LLC | 32589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10100 | FIELDS, JERRY | Barney Davis, LLC | 33580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10101 | FIELDS, JERRY | Nueces Bay, LLC | 34571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10102 | FIELDS, JERRY | Talen Texas Group, LLC | 35562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10103 | FIELDS, JERRY | Talen Texas, LLC | 36553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10104 | FIELDS, SOPHIA | Barney Davis, LLC | 8862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10105 | FIELDS, SOPHIA | Laredo, LLC | 14612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10106 | FIELDS, SOPHIA | Nueces Bay, LLC | 20359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10107 | FIELDS, SOPHIA | Talen Texas Group, LLC | 26091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10108 | FIELDS, SOPHIA | Talen Texas, LLC | 31853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10109 | FIFER, ROBBYE | Barney Davis, LLC | 4621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10110 | FIFER, ROBBYE | Laredo, LLC | 10371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10111 | FIFER, ROBBYE | Nueces Bay, LLC | 16118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10112 | FIFER, ROBBYE | Talen Texas Group, LLC | 21864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10113 | FIFER, ROBBYE | Talen Texas, LLC | 27612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10114 | FIGUEROA, ANTONIO | Barney Davis, LLC | 3940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10115 | FIGUEROA, ANTONIO | Laredo, LLC | 9690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10116 | FIGUEROA, ANTONIO | Nueces Bay, LLC | 15437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10117 | FIGUEROA, ANTONIO | Talen Texas Group, LLC | 21183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 10118 | FIGUEROA, ANTONIO | Talen Texas, LLC | 26931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10119 | FIGUEROA, SANTOS | Barney Davis, LLC | 8749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10120 | FIGUEROA, SANTOS | Laredo, LLC | 14499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10121 | FIGUEROA, SANTOS | Nueces Bay, LLC | 20246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10122 | FIGUEROA, SANTOS | Talen Texas Group, LLC | 25978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10123 | FIGUEROA, SANTOS | Talen Texas, LLC | 31740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10124 | FILIPPELLI, JUANICE | Barney Davis, LLC | 7705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10125 | FILIPPELLI, JUANICE | Laredo, LLC | 13455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10126 | FILIPPELLI, JUANICE | Nueces Bay, LLC | 19202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10127 | FILIPPELLI, JUANICE | Talen Texas Group, LLC | 24936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10128 | FILIPPELLI, JUANICE | Talen Texas, LLC | 30696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10129 | FINCH, BOBBIE M | Barney Davis, LLC | 3973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10130 | FINCH, BOBBIE M | Laredo, LLC | 9723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10131 | FINCH, BOBBIE M | Nueces Bay, LLC | 15470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10132 | FINCH, BOBBIE M | Talen Texas Group, LLC | 21216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10133 | FINCH, BOBBIE M | Talen Texas, LLC | 26964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10134 | FINCH, SHALEA | Barney Davis, LLC | 5287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10135 | FINCH, SHALEA | Laredo, LLC | 11037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10136 | FINCH, SHALEA | Nueces Bay, LLC | 16784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10137 | FINCH, SHALEA | Talen Texas Group, LLC | 22529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10138 | FINCH, SHALEA | Talen Texas, LLC | 28278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10139 | FINCK, ROGER | Laredo, LLC | 32590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10140 | FINCK, ROGER | Barney Davis, LLC | 33581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10141 | FINCK, ROGER | Nueces Bay, LLC | 34572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10142 | FINCK, ROGER | Talen Texas Group, LLC | 35563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10143 | FINCK, ROGER | Talen Texas, LLC | 36554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10144 | FINN, ANN | Barney Davis, LLC | 9206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10145 | FINN, ANN | Laredo, LLC | 14956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10146 | FINN, ANN | Nueces Bay, LLC | 20703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10147 | FINN, ANN | Talen Texas Group, LLC | 26435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10148 | FINN, ANN | Talen Texas, LLC | 32197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10149 | FINNETT, PAUL | Barney Davis, LLC | 8408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10150 | FINNETT, PAUL | Laredo, LLC | 14158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10151 | FINNETT, PAUL | Nueces Bay, LLC | 19905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10152 | FINNETT, PAUL | Talen Texas Group, LLC | 25638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10153 | FINNETT, PAUL | Talen Texas, LLC | 31399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10154 | FINNEY, FINN | Barney Davis, LLC | 7231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10155 | FINNEY, FINN | Laredo, LLC | 12981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10156 | FINNEY, FINN | Nueces Bay, LLC | 18728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10157 | FINNEY, FINN | Talen Texas Group, LLC | 24462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10158 | FINNEY, FINN | Talen Texas, LLC | 30222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10159 | FIRE INSURANCE EXCHANGE | Barney Davis, LLC | 2518 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,943,706.40 + Unliquidated<br><br>Total: $18,943,706.40 + Unliquidated |
| 10160 | FIRE INSURANCE EXCHANGE | Laredo, LLC | 2520 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,943,706.40 + Unliquidated<br><br>Total: $18,943,706.40 + Unliquidated |
| 10161 | FIRE INSURANCE EXCHANGE | Nueces Bay, LLC | 2939 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,943,706.40 + Unliquidated<br><br>Total: $18,943,706.40 + Unliquidated |
| 10162 | FIREMAN'S FUND INSURANCE COMPANY | Laredo, LLC | 1202 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $15,609,550.00 + Unliquidated<br><br>Total: $15,609,550.00 + Unliquidated |
| 10163 | FIREMAN'S FUND INSURANCE COMPANY | Barney Davis, LLC | 1241 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $15,609,550.00 + Unliquidated<br><br>Total: $15,609,550.00 + Unliquidated |
| 10164 | FIREMAN'S FUND INSURANCE COMPANY | Nueces Bay, LLC | 1283 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $15,609,550.00 + Unliquidated<br><br>Total: $15,609,550.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10165 | FIREMEN'S INSURANCE COMPANY OF WASHINGTON, D.C. | Nueces Bay, LLC | 2657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $67,040.10 + Unliquidated<br><br>Total: $67,040.10 + Unliquidated |
| 10166 | FIREMEN'S INSURANCE COMPANY OF WASHINGTON, D.C. | Barney Davis, LLC | 2663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $67,040.10 + Unliquidated<br><br>Total: $67,040.10 + Unliquidated |
| 10167 | FIREMEN'S INSURANCE COMPANY OF WASHINGTON, D.C. | Laredo, LLC | 2908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $67,040.10 + Unliquidated<br><br>Total: $67,040.10 + Unliquidated |
| 10168 | FIRST COMMUNITY INSURANCE COMPANY | Laredo, LLC | 2353 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,845,613.00 + Unliquidated<br><br>Total: $9,845,613.00 + Unliquidated |
| 10169 | FIRST COMMUNITY INSURANCE COMPANY | Barney Davis, LLC | 2543 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,845,613.00 + Unliquidated<br><br>Total: $9,845,613.00 + Unliquidated |
| 10170 | FIRST COMMUNITY INSURANCE COMPANY | Nueces Bay, LLC | 2553 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,845,613.00 + Unliquidated<br><br>Total: $9,845,613.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10171 | FIRST SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1482 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $26,091,698.14 + Unliquidated<br><br>Total: $26,091,698.14 + Unliquidated |
| 10172 | FIRST SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1627 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $26,091,698.14 + Unliquidated<br><br>Total: $26,091,698.14 + Unliquidated |
| 10173 | FIRST SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2019 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $26,091,698.14 + Unliquidated<br><br>Total: $26,091,698.14 + Unliquidated |
| 10174 | FISCHER, CHRISTAL | Barney Davis, LLC | 5762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10175 | FISCHER, CHRISTAL | Laredo, LLC | 11512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10176 | FISCHER, CHRISTAL | Nueces Bay, LLC | 17259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10177 | FISCHER, CHRISTAL | Talen Texas Group, LLC | 23004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10178 | FISCHER, CHRISTAL | Talen Texas, LLC | 28753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10179 | FISH TRADING LTD. | Barney Davis, LLC | 5651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10180 | FISH TRADING LTD. | Laredo, LLC | 11401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10181 | FISH TRADING LTD. | Nueces Bay, LLC | 17148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10182 | FISH TRADING LTD. | Talen Texas Group, LLC | 22893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10183 | FISH TRADING LTD. | Talen Texas, LLC | 28642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10184 | FISHER, ALFRA | Barney Davis, LLC | 6327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10185 | FISHER, ALFRA | Laredo, LLC | 12077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10186 | FISHER, ALFRA | Nueces Bay, LLC | 17824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10187 | FISHER, ALFRA | Talen Texas Group, LLC | 23559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10188 | FISHER, ALFRA | Talen Texas, LLC | 29318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10189 | FISHER, SYLVIA | Barney Davis, LLC | 8916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10190 | FISHER, SYLVIA | Laredo, LLC | 14666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10191 | FISHER, SYLVIA | Nueces Bay, LLC | 20413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10192 | FISHER, SYLVIA | Talen Texas Group, LLC | 26145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10193 | FISHER, SYLVIA | Talen Texas, LLC | 31907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10194 | FISHER, TONYA | Barney Davis, LLC | 9049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10195 | FISHER, TONYA | Laredo, LLC | 14799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10196 | FISHER, TONYA | Nueces Bay, LLC | 20546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10197 | FISHER, TONYA | Talen Texas Group, LLC | 26278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10198 | FISHER, TONYA | Talen Texas, LLC | 32040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10199 | FISHER, WHITNEY | Barney Davis, LLC | 9342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10200 | FISHER, WHITNEY | Laredo, LLC | 15092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10201 | FISHER, WHITNEY | Nueces Bay, LLC | 20839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10202 | FISHER, WHITNEY | Talen Texas Group, LLC | 26571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10203 | FISHER, WHITNEY | Talen Texas, LLC | 32333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10204 | FISK, STACEY | Barney Davis, LLC | 8865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10205 | FISK, STACEY | Laredo, LLC | 14615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10206 | FISK, STACEY | Nueces Bay, LLC | 20362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10207 | FISK, STACEY | Talen Texas Group, LLC | 26094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10208 | FISK, STACEY | Talen Texas, LLC | 31856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10209 | FITZGERALD, LATANYA | Barney Davis, LLC | 4408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10210 | FITZGERALD, LATANYA | Laredo, LLC | 10158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10211 | FITZGERALD, LATANYA | Nueces Bay, LLC | 15905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10212 | FITZGERALD, LATANYA | Talen Texas Group, LLC | 21651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10213 | FITZGERALD, LATANYA | Talen Texas, LLC | 27399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10214 | FITZGERALD, SANDRA | Barney Davis, LLC | 3704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10215 | FITZGERALD, SANDRA | Laredo, LLC | 9454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10216 | FITZGERALD, SANDRA | Nueces Bay, LLC | 15201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10217 | FITZGERALD, SANDRA | Talen Texas Group, LLC | 20948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10218 | FITZGERALD, SANDRA | Talen Texas, LLC | 26695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10219 | FITZPATRICK, MONICA | Barney Davis, LLC | 8287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10220 | FITZPATRICK, MONICA | Laredo, LLC | 14037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10221 | FITZPATRICK, MONICA | Nueces Bay, LLC | 19784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10222 | FITZPATRICK, MONICA | Talen Texas Group, LLC | 25518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10223 | FITZPATRICK, MONICA | Talen Texas, LLC | 31278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10224 | FLANAGAN, DJUANA | Barney Davis, LLC | 7050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10225 | FLANAGAN, DJUANA | Laredo, LLC | 12800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10226 | FLANAGAN, DJUANA | Nueces Bay, LLC | 18547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10227 | FLANAGAN, DJUANA | Talen Texas Group, LLC | 24281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10228 | FLANAGAN, DJUANA | Talen Texas, LLC | 30041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10229 | FLANAGAN, JAMES | Barney Davis, LLC | 4241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10230 | FLANAGAN, JAMES | Laredo, LLC | 9991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10231 | FLANAGAN, JAMES | Nueces Bay, LLC | 15738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10232 | FLANAGAN, JAMES | Talen Texas Group, LLC | 21484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10233 | FLANAGAN, JAMES | Talen Texas, LLC | 27232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10234 | FLANAGAN, JOEL | Barney Davis, LLC | 4300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10235 | FLANAGAN, JOEL | Laredo, LLC | 10050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10236 | FLANAGAN, JOEL | Nueces Bay, LLC | 15797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10237 | FLANAGAN, JOEL | Talen Texas Group, LLC | 21543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10238 | FLANAGAN, JOEL | Talen Texas, LLC | 27291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10239 | FLANAGAN, JUDAH BEN | Barney Davis, LLC | 4341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10240 | FLANAGAN, JUDAH BEN | Laredo, LLC | 10091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10241 | FLANAGAN, JUDAH BEN | Nueces Bay, LLC | 15838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10242 | FLANAGAN, JUDAH BEN | Talen Texas Group, LLC | 21584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10243 | FLANAGAN, JUDAH BEN | Talen Texas, LLC | 27332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10244 | FLANAGAN, KAY | Barney Davis, LLC | 7783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10245 | FLANAGAN, KAY | Laredo, LLC | 13533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10246 | FLANAGAN, KAY | Nueces Bay, LLC | 19280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10247 | FLANAGAN, KAY | Talen Texas Group, LLC | 25014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10248 | FLANAGAN, KAY | Talen Texas, LLC | 30774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10249 | FLANDERS, CHARLES | Barney Davis, LLC | 4890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10250 | FLANDERS, CHARLES | Laredo, LLC | 10640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10251 | FLANDERS, CHARLES | Nueces Bay, LLC | 16387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10252 | FLANDERS, CHARLES | Talen Texas Group, LLC | 22132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10253 | FLANDERS, CHARLES | Talen Texas, LLC | 27881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10254 | FLANNIGAN, LEAH | Barney Davis, LLC | 4416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10255 | FLANNIGAN, LEAH | Laredo, LLC | 10166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10256 | FLANNIGAN, LEAH | Nueces Bay, LLC | 15913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10257 | FLANNIGAN, LEAH | Talen Texas Group, LLC | 21659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10258 | FLANNIGAN, LEAH | Talen Texas, LLC | 27407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10259 | FLEMING, MAURICE | Laredo, LLC | 32591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10260 | FLEMING, MAURICE | Barney Davis, LLC | 33582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10261 | FLEMING, MAURICE | Nueces Bay, LLC | 34573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10262 | FLEMING, MAURICE | Talen Texas Group, LLC | 35564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10263 | FLEMING, MAURICE | Talen Texas, LLC | 36555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10264 | FLETCHER, ANNE | Barney Davis, LLC | 6417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10265 | FLETCHER, ANNE | Laredo, LLC | 12167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10266 | FLETCHER, ANNE | Nueces Bay, LLC | 17914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10267 | FLETCHER, ANNE | Talen Texas Group, LLC | 23649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 10268 | FLETCHER, ANNE | Talen Texas, LLC | 29408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10269 | FLICKINGER, RICHARD | Barney Davis, LLC | 8566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10270 | FLICKINGER, RICHARD | Laredo, LLC | 14316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10271 | FLICKINGER, RICHARD | Nueces Bay, LLC | 20063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10272 | FLICKINGER, RICHARD | Talen Texas Group, LLC | 25795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10273 | FLICKINGER, RICHARD | Talen Texas, LLC | 31557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10274 | FLORES, ABEL | Barney Davis, LLC | 6282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10275 | FLORES, ABEL | Laredo, LLC | 12032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10276 | FLORES, ABEL | Nueces Bay, LLC | 17779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10277 | FLORES, ABEL | Talen Texas Group, LLC | 23514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10278 | FLORES, ABEL | Talen Texas, LLC | 29273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10279 | FLORES, AIDA | Laredo, LLC | 32592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10280 | FLORES, AIDA | Barney Davis, LLC | 33583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10281 | FLORES, AIDA | Nueces Bay, LLC | 34574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10282 | FLORES, AIDA | Talen Texas Group, LLC | 35565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10283 | FLORES, AIDA | Talen Texas, LLC | 36556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10284 | FLORES, ANITA | Laredo, LLC | 32593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10285 | FLORES, ANITA | Barney Davis, LLC | 33584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10286 | FLORES, ANITA | Nueces Bay, LLC | 34575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10287 | FLORES, ANITA | Talen Texas Group, LLC | 35566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10288 | FLORES, ANITA | Talen Texas, LLC | 36557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10289 | FLORES, AUTUMN | Laredo, LLC | 32594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10290 | FLORES, AUTUMN | Barney Davis, LLC | 33585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10291 | FLORES, AUTUMN | Nueces Bay, LLC | 34576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10292 | FLORES, AUTUMN | Talen Texas Group, LLC | 35567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10293 | FLORES, AUTUMN | Talen Texas, LLC | 36558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10294 | FLORES, BECKY | Laredo, LLC | 32595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10295 | FLORES, BECKY | Barney Davis, LLC | 33586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10296 | FLORES, BECKY | Nueces Bay, LLC | 34577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10297 | FLORES, BECKY | Talen Texas Group, LLC | 35568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10298 | FLORES, BECKY | Talen Texas, LLC | 36559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10299 | FLORES, BLANCA | Laredo, LLC | 32596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10300 | FLORES, BLANCA | Barney Davis, LLC | 33587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10301 | FLORES, BLANCA | Nueces Bay, LLC | 34578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10302 | FLORES, BLANCA | Talen Texas Group, LLC | 35569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10303 | FLORES, BLANCA | Talen Texas, LLC | 36560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10304 | FLORES, CHRISTINA | Barney Davis, LLC | 6748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10305 | FLORES, CHRISTINA | Barney Davis, LLC | 6749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10306 | FLORES, CHRISTINA | Laredo, LLC | 12498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10307 | FLORES, CHRISTINA | Laredo, LLC | 12499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10308 | FLORES, CHRISTINA | Nueces Bay, LLC | 18245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10309 | FLORES, CHRISTINA | Nueces Bay, LLC | 18246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10310 | FLORES, CHRISTINA | Talen Texas Group, LLC | 23979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10311 | FLORES, CHRISTINA | Talen Texas Group, LLC | 23980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10312 | FLORES, CHRISTINA | Talen Texas, LLC | 29739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10313 | FLORES, CHRISTINA | Talen Texas, LLC | 29740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10314 | FLORES, CLARA | Laredo, LLC | 32597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10315 | FLORES, CLARA | Barney Davis, LLC | 33588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10316 | FLORES, CLARA | Nueces Bay, LLC | 34579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10317 | FLORES, CLARA | Talen Texas Group, LLC | 35570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10318 | FLORES, CLARA | Talen Texas, LLC | 36561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10319 | FLORES, ELIA | Barney Davis, LLC | 9256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10320 | FLORES, ELIA | Laredo, LLC | 15006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10321 | FLORES, ELIA | Nueces Bay, LLC | 20753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10322 | FLORES, ELIA | Talen Texas Group, LLC | 26485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10323 | FLORES, ELIA | Talen Texas, LLC | 32247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10324 | FLORES, FREDRICK | Barney Davis, LLC | 6112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10325 | FLORES, FREDRICK | Laredo, LLC | 11862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10326 | FLORES, FREDRICK | Nueces Bay, LLC | 17609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10327 | FLORES, FREDRICK | Talen Texas Group, LLC | 23354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10328 | FLORES, FREDRICK | Talen Texas, LLC | 29103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10329 | FLORES, ISMAEL | Barney Davis, LLC | 7402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10330 | FLORES, ISMAEL | Laredo, LLC | 13152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10331 | FLORES, ISMAEL | Nueces Bay, LLC | 18899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10332 | FLORES, ISMAEL | Talen Texas Group, LLC | 24633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10333 | FLORES, ISMAEL | Talen Texas, LLC | 30393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10334 | FLORES, JACOB | Barney Davis, LLC | 7420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10335 | FLORES, JACOB | Laredo, LLC | 13170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10336 | FLORES, JACOB | Nueces Bay, LLC | 18917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10337 | FLORES, JACOB | Talen Texas Group, LLC | 24651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10338 | FLORES, JACOB | Talen Texas, LLC | 30411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10339 | FLORES, JESUS | Barney Davis, LLC | 5804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10340 | FLORES, JESUS | Laredo, LLC | 11554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10341 | FLORES, JESUS | Nueces Bay, LLC | 17301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10342 | FLORES, JESUS | Talen Texas Group, LLC | 23046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10343 | FLORES, JESUS | Talen Texas, LLC | 28795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10344 | FLORES, JOSE | Barney Davis, LLC | 5722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10345 | FLORES, JOSE | Laredo, LLC | 11472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10346 | FLORES, JOSE | Nueces Bay, LLC | 17219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10347 | FLORES, JOSE | Talen Texas Group, LLC | 22964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10348 | FLORES, JOSE | Talen Texas, LLC | 28713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10349 | FLORES, LONNIE | Barney Davis, LLC | 8011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10350 | FLORES, LONNIE | Laredo, LLC | 13761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10351 | FLORES, LONNIE | Nueces Bay, LLC | 19508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10352 | FLORES, LONNIE | Talen Texas Group, LLC | 25242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10353 | FLORES, LONNIE | Talen Texas, LLC | 31002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10354 | FLORES, MARICRUZ | Laredo, LLC | 32598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10355 | FLORES, MARICRUZ | Barney Davis, LLC | 33589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10356 | FLORES, MARICRUZ | Nueces Bay, LLC | 34580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10357 | FLORES, MARICRUZ | Talen Texas Group, LLC | 35571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10358 | FLORES, MARICRUZ | Talen Texas, LLC | 36562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10359 | FLORES, PORFIRIO | Barney Davis, LLC | 8460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10360 | FLORES, PORFIRIO | Laredo, LLC | 14210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10361 | FLORES, PORFIRIO | Nueces Bay, LLC | 19957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10362 | FLORES, PORFIRIO | Talen Texas Group, LLC | 25690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10363 | FLORES, PORFIRIO | Talen Texas, LLC | 31451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10364 | FLORES, RAFAEL | Laredo, LLC | 32599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10365 | FLORES, RAFAEL | Barney Davis, LLC | 33590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10366 | FLORES, RAFAEL | Nueces Bay, LLC | 34581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10367 | FLORES, RAFAEL | Talen Texas Group, LLC | 35572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10368 | FLORES, RAFAEL | Talen Texas, LLC | 36563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10369 | FLORES, RAUL | Barney Davis, LLC | 4589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10370 | FLORES, RAUL | Laredo, LLC | 10339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10371 | FLORES, RAUL | Nueces Bay, LLC | 16086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10372 | FLORES, RAUL | Talen Texas Group, LLC | 21832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10373 | FLORES, RAUL | Talen Texas, LLC | 27580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10374 | FLORES, RAYMOND | Barney Davis, LLC | 8507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10375 | FLORES, RAYMOND | Laredo, LLC | 14257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10376 | FLORES, RAYMOND | Nueces Bay, LLC | 20004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10377 | FLORES, RAYMOND | Talen Texas Group, LLC | 25736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10378 | FLORES, RAYMOND | Talen Texas, LLC | 31498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10379 | FLORES, REBECCA | Barney Davis, LLC | 4594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10380 | FLORES, REBECCA | Laredo, LLC | 10344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10381 | FLORES, REBECCA | Nueces Bay, LLC | 16091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10382 | FLORES, REBECCA | Talen Texas Group, LLC | 21837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10383 | FLORES, REBECCA | Talen Texas, LLC | 27585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10384 | FLORES, ROLAND | Laredo, LLC | 32600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10385 | FLORES, ROLAND | Barney Davis, LLC | 33591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10386 | FLORES, ROLAND | Nueces Bay, LLC | 34582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10387 | FLORES, ROLAND | Talen Texas Group, LLC | 35573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10388 | FLORES, ROLAND | Talen Texas, LLC | 36564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10389 | FLORES, SYLVIA | Laredo, LLC | 32601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10390 | FLORES, SYLVIA | Barney Davis, LLC | 33592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10391 | FLORES, SYLVIA | Nueces Bay, LLC | 34583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10392 | FLORES, SYLVIA | Talen Texas Group, LLC | 35574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10393 | FLORES, SYLVIA | Talen Texas, LLC | 36565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10394 | FLORISTS' MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2183 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $757,585.68 + Unliquidated<br><br>Total: $757,585.68 + Unliquidated |
| 10395 | FLORISTS' MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37320 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $757,585.68 + Unliquidated<br><br>Total: $757,585.68 + Unliquidated |
| 10396 | FLORISTS' MUTUAL INSURANCE COMPANY | Laredo, LLC | 37322 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $757,585.68 + Unliquidated<br><br>Total: $757,585.68 + Unliquidated |
| 10397 | FLOURNOY, DAWN | Barney Davis, LLC | 6945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10398 | FLOURNOY, DAWN | Laredo, LLC | 12695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10399 | FLOURNOY, DAWN | Nueces Bay, LLC | 18442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10400 | FLOURNOY, DAWN | Talen Texas Group, LLC | 24176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10401 | FLOURNOY, DAWN | Talen Texas, LLC | 29936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10402 | FLOWERS, JAMIEJO | Barney Davis, LLC | 7465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10403 | FLOWERS, JAMIEJO | Laredo, LLC | 13215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10404 | FLOWERS, JAMIEJO | Nueces Bay, LLC | 18962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10405 | FLOWERS, JAMIEJO | Talen Texas Group, LLC | 24696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10406 | FLOWERS, JAMIEJO | Talen Texas, LLC | 30456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10407 | FLOWERS, JOURDAN | Barney Davis, LLC | 7684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10408 | FLOWERS, JOURDAN | Laredo, LLC | 13434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10409 | FLOWERS, JOURDAN | Nueces Bay, LLC | 19181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10410 | FLOWERS, JOURDAN | Talen Texas Group, LLC | 24915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10411 | FLOWERS, JOURDAN | Talen Texas, LLC | 30675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10412 | FLOYD, DANIEL | Barney Davis, LLC | 6884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10413 | FLOYD, DANIEL | Laredo, LLC | 12634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10414 | FLOYD, DANIEL | Nueces Bay, LLC | 18381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10415 | FLOYD, DANIEL | Talen Texas Group, LLC | 24115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10416 | FLOYD, DANIEL | Talen Texas, LLC | 29875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10417 | FLOYD, DRATON | Barney Davis, LLC | 4948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10418 | FLOYD, DRATON | Laredo, LLC | 10698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10419 | FLOYD, DRATON | Nueces Bay, LLC | 16445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10420 | FLOYD, DRATON | Talen Texas Group, LLC | 22190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10421 | FLOYD, DRATON | Talen Texas, LLC | 27939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10422 | FLUHR, RICHARD | Barney Davis, LLC | 6169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10423 | FLUHR, RICHARD | Laredo, LLC | 11919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10424 | FLUHR, RICHARD | Nueces Bay, LLC | 17666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10425 | FLUHR, RICHARD | Talen Texas Group, LLC | 23411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10426 | FLUHR, RICHARD | Talen Texas, LLC | 29160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10427 | FLYNN, PATRICK | Barney Davis, LLC | 5850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10428 | FLYNN, PATRICK | Laredo, LLC | 11600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10429 | FLYNN, PATRICK | Nueces Bay, LLC | 17347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10430 | FLYNN, PATRICK | Talen Texas Group, LLC | 23092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10431 | FLYNN, PATRICK | Talen Texas, LLC | 28841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10432 | FOBBS, TERRI | Barney Davis, LLC | 4725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10433 | FOBBS, TERRI | Laredo, LLC | 10475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10434 | FOBBS, TERRI | Nueces Bay, LLC | 16222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10435 | FOBBS, TERRI | Talen Texas Group, LLC | 21968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10436 | FOBBS, TERRI | Talen Texas, LLC | 27716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10437 | FOLEY, ARLENE | Barney Davis, LLC | 6446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10438 | FOLEY, ARLENE | Laredo, LLC | 12196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10439 | FOLEY, ARLENE | Nueces Bay, LLC | 17943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10440 | FOLEY, ARLENE | Talen Texas Group, LLC | 23678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10441 | FOLEY, ARLENE | Talen Texas, LLC | 29437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10442 | FOLEY, PEGGY | Barney Davis, LLC | 8431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10443 | FOLEY, PEGGY | Laredo, LLC | 14181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10444 | FOLEY, PEGGY | Nueces Bay, LLC | 19928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10445 | FOLEY, PEGGY | Talen Texas Group, LLC | 25661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10446 | FOLEY, PEGGY | Talen Texas, LLC | 31422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10447 | FONSECA, LOUIS | Laredo, LLC | 32602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10448 | FONSECA, LOUIS | Barney Davis, LLC | 33593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10449 | FONSECA, LOUIS | Nueces Bay, LLC | 34584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10450 | FONSECA, LOUIS | Talen Texas Group, LLC | 35575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10451 | FONSECA, LOUIS | Talen Texas, LLC | 36566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10452 | FONTENOT, MAKEBA | Barney Davis, LLC | 8050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10453 | FONTENOT, MAKEBA | Laredo, LLC | 13800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10454 | FONTENOT, MAKEBA | Nueces Bay, LLC | 19547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10455 | FONTENOT, MAKEBA | Talen Texas Group, LLC | 25281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10456 | FONTENOT, MAKEBA | Talen Texas, LLC | 31041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10457 | FORBECK, DEBORAH | Barney Davis, LLC | 5970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10458 | FORBECK, DEBORAH | Laredo, LLC | 11720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10459 | FORBECK, DEBORAH | Nueces Bay, LLC | 17467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10460 | FORBECK, DEBORAH | Talen Texas Group, LLC | 23212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10461 | FORBECK, DEBORAH | Talen Texas, LLC | 28961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10462 | FORBES, ARLENE | Barney Davis, LLC | 6447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10463 | FORBES, ARLENE | Laredo, LLC | 12197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10464 | FORBES, ARLENE | Nueces Bay, LLC | 17944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10465 | FORBES, ARLENE | Talen Texas Group, LLC | 23679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10466 | FORBES, ARLENE | Talen Texas, LLC | 29438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10467 | FORCE, RALPH | Barney Davis, LLC | 8482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10468 | FORCE, RALPH | Laredo, LLC | 14232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10469 | FORCE, RALPH | Nueces Bay, LLC | 19979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10470 | FORCE, RALPH | Talen Texas Group, LLC | 25711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10471 | FORCE, RALPH | Talen Texas, LLC | 31473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10472 | FORD, BARBARA | Barney Davis, LLC | 9218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10473 | FORD, BARBARA | Laredo, LLC | 14968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10474 | FORD, BARBARA | Nueces Bay, LLC | 20715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10475 | FORD, BARBARA | Talen Texas Group, LLC | 26447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10476 | FORD, BARBARA | Talen Texas, LLC | 32209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10477 | FORD, CHAUNDRA | Barney Davis, LLC | 4892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10478 | FORD, CHAUNDRA | Laredo, LLC | 10642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10479 | FORD, CHAUNDRA | Nueces Bay, LLC | 16389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10480 | FORD, CHAUNDRA | Talen Texas Group, LLC | 22134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10481 | FORD, CHAUNDRA | Talen Texas, LLC | 27883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10482 | FORD, DAVID | Barney Davis, LLC | 4092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10483 | FORD, DAVID | Laredo, LLC | 9842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10484 | FORD, DAVID | Nueces Bay, LLC | 15589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10485 | FORD, DAVID | Talen Texas Group, LLC | 21335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10486 | FORD, DAVID | Talen Texas, LLC | 27083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10487 | FORD, GREGORY | Barney Davis, LLC | 4988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10488 | FORD, GREGORY | Laredo, LLC | 10738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10489 | FORD, GREGORY | Nueces Bay, LLC | 16485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10490 | FORD, GREGORY | Talen Texas Group, LLC | 22230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10491 | FORD, GREGORY | Talen Texas, LLC | 27979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10492 | FORD, KIORI | Barney Davis, LLC | 5440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10493 | FORD, KIORI | Laredo, LLC | 11190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10494 | FORD, KIORI | Nueces Bay, LLC | 16937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10495 | FORD, KIORI | Talen Texas Group, LLC | 22682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10496 | FORD, KIORI | Talen Texas, LLC | 28431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10497 | FORD, LELAND | Barney Davis, LLC | 7955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10498 | FORD, LELAND | Laredo, LLC | 13705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10499 | FORD, LELAND | Nueces Bay, LLC | 19452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10500 | FORD, LELAND | Talen Texas Group, LLC | 25186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10501 | FORD, LELAND | Talen Texas, LLC | 30946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10502 | FOREMOST COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2532 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,517,173.03 + Unliquidated<br><br>Total: $12,517,173.03 + Unliquidated |
| 10503 | FOREMOST COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 2540 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,517,173.03 + Unliquidated<br><br>Total: $12,517,173.03 + Unliquidated |
| 10504 | FOREMOST COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2772 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,517,173.03 + Unliquidated<br><br>Total: $12,517,173.03 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10505 | FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | Nueces Bay, LLC | 2660 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $837,808.42 + Unliquidated<br><br>Total: $837,808.42 + Unliquidated |
| 10506 | FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | Barney Davis, LLC | 2706 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $837,808.42 + Unliquidated<br><br>Total: $837,808.42 + Unliquidated |
| 10507 | FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | Laredo, LLC | 2818 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $837,808.42 + Unliquidated<br><br>Total: $837,808.42 + Unliquidated |
| 10508 | FOREMOST LLOYDS OF TEXAS | Nueces Bay, LLC | 2488 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,800,517.03 + Unliquidated<br><br>Total: $22,800,517.03 + Unliquidated |
| 10509 | FOREMOST LLOYDS OF TEXAS | Barney Davis, LLC | 2558 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,800,517.03 + Unliquidated<br><br>Total: $22,800,517.03 + Unliquidated |
| 10510 | FOREMOST LLOYDS OF TEXAS | Laredo, LLC | 2584 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,800,517.03 + Unliquidated<br><br>Total: $22,800,517.03 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10511 | FOREMOST PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10512 | FOREMOST PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10513 | FOREMOST PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 3202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10514 | FOREMOST SIGNATURE INSURANCE COMPANY | Laredo, LLC | 3054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10515 | FOREMOST SIGNATURE INSURANCE COMPANY | Nueces Bay, LLC | 3063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10516 | FOREMOST SIGNATURE INSURANCE COMPANY | Barney Davis, LLC | 3284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10517 | FOREST, HOLLY | Barney Davis, LLC | 7376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10518 | FOREST, HOLLY | Laredo, LLC | 13126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10519 | FOREST, HOLLY | Nueces Bay, LLC | 18873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10520 | FOREST, HOLLY | Talen Texas Group, LLC | 24607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10521 | FOREST, HOLLY | Talen Texas, LLC | 30367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10522 | FORNELLI ENTERPRISES LLC | Barney Davis, LLC | 5926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10523 | FORNELLI ENTERPRISES LLC | Laredo, LLC | 11676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10524 | FORNELLI ENTERPRISES LLC | Nueces Bay, LLC | 17423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10525 | FORNELLI ENTERPRISES LLC | Talen Texas Group, LLC | 23168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10526 | FORNELLI ENTERPRISES LLC | Talen Texas, LLC | 28917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10527 | FORNELLI, FERNANDO | Barney Davis, LLC | 4968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10528 | FORNELLI, FERNANDO | Laredo, LLC | 10718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10529 | FORNELLI, FERNANDO | Nueces Bay, LLC | 16465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10530 | FORNELLI, FERNANDO | Talen Texas Group, LLC | 22210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10531 | FORNELLI, FERNANDO | Talen Texas, LLC | 27959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10532 | FORREST, KELVIN | Barney Davis, LLC | 7801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10533 | FORREST, KELVIN | Laredo, LLC | 13551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10534 | FORREST, KELVIN | Nueces Bay, LLC | 19298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10535 | FORREST, KELVIN | Talen Texas Group, LLC | 25032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10536 | FORREST, KELVIN | Talen Texas, LLC | 30792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10537 | FORRESTER, PHILLIP | Barney Davis, LLC | 8451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10538 | FORRESTER, PHILLIP | Laredo, LLC | 14201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10539 | FORRESTER, PHILLIP | Nueces Bay, LLC | 19948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10540 | FORRESTER, PHILLIP | Talen Texas Group, LLC | 25681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10541 | FORRESTER, PHILLIP | Talen Texas, LLC | 31442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10542 | FORT BEND COUNTY, TEXAS | Barney Davis, LLC | 3113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $100,000.00 + Unliquidated<br><br>Total: $100,000.00 + Unliquidated |
| 10543 | FORT BEND COUNTY, TEXAS | Nueces Bay, LLC | 3276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $100,000.00 + Unliquidated<br><br>Total: $100,000.00 + Unliquidated |
| 10544 | FORT BEND COUNTY, TEXAS | Laredo, LLC | 3283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $100,000.00 + Unliquidated<br><br>Total: $100,000.00 + Unliquidated |
| 10545 | FORTIN, MARION | Barney Davis, LLC | 5510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10546 | FORTIN, MARION | Laredo, LLC | 11260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10547 | FORTIN, MARION | Nueces Bay, LLC | 17007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10548 | FORTIN, MARION | Talen Texas Group, LLC | 22752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10549 | FORTIN, MARION | Talen Texas, LLC | 28501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10550 | FOSTER, BRIAN | Barney Davis, LLC | 6239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10551 | FOSTER, BRIAN | Laredo, LLC | 11989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10552 | FOSTER, BRIAN | Nueces Bay, LLC | 17736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10553 | FOSTER, BRIAN | Talen Texas Group, LLC | 26581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10554 | FOSTER, BRIAN | Talen Texas, LLC | 29230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10555 | FOSTER, CANDIA | Barney Davis, LLC | 6622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10556 | FOSTER, CANDIA | Laredo, LLC | 12372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10557 | FOSTER, CANDIA | Nueces Bay, LLC | 18119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10558 | FOSTER, CANDIA | Talen Texas Group, LLC | 23853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10559 | FOSTER, CANDIA | Talen Texas, LLC | 29613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10560 | FOSTER, DIANA | Barney Davis, LLC | 7031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10561 | FOSTER, DIANA | Laredo, LLC | 12781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10562 | FOSTER, DIANA | Nueces Bay, LLC | 18528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10563 | FOSTER, DIANA | Talen Texas Group, LLC | 24262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10564 | FOSTER, DIANA | Talen Texas, LLC | 30022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10565 | FOSTER, JARDA | Barney Davis, LLC | 4255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10566 | FOSTER, JARDA | Laredo, LLC | 10005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10567 | FOSTER, JARDA | Nueces Bay, LLC | 15752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10568 | FOSTER, JARDA | Talen Texas Group, LLC | 21498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10569 | FOSTER, JARDA | Talen Texas, LLC | 27246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10570 | FOSTER, JENNIFER | Barney Davis, LLC | 7521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10571 | FOSTER, JENNIFER | Laredo, LLC | 13271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10572 | FOSTER, JENNIFER | Nueces Bay, LLC | 19018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10573 | FOSTER, JENNIFER | Talen Texas Group, LLC | 24752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10574 | FOSTER, JENNIFER | Talen Texas, LLC | 30512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10575 | FOSTER, LATOYA | Barney Davis, LLC | 7923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10576 | FOSTER, LATOYA | Laredo, LLC | 13673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10577 | FOSTER, LATOYA | Nueces Bay, LLC | 19420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10578 | FOSTER, LATOYA | Talen Texas Group, LLC | 25154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10579 | FOSTER, LATOYA | Talen Texas, LLC | 30914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10580 | FOSTER, MICHAEL | Barney Davis, LLC | 5842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10581 | FOSTER, MICHAEL | Laredo, LLC | 11592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10582 | FOSTER, MICHAEL | Nueces Bay, LLC | 17339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10583 | FOSTER, MICHAEL | Talen Texas Group, LLC | 23084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10584 | FOSTER, MICHAEL | Talen Texas, LLC | 28833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10585 | FOSTER, RODNEY | Barney Davis, LLC | 8643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10586 | FOSTER, RODNEY | Laredo, LLC | 14393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10587 | FOSTER, RODNEY | Nueces Bay, LLC | 20140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10588 | FOSTER, RODNEY | Talen Texas Group, LLC | 25872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10589 | FOSTER, RODNEY | Talen Texas, LLC | 31634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10590 | FOSTER, SANDRA | Barney Davis, LLC | 8736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10591 | FOSTER, SANDRA | Laredo, LLC | 14486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10592 | FOSTER, SANDRA | Nueces Bay, LLC | 20233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10593 | FOSTER, SANDRA | Talen Texas Group, LLC | 25965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10594 | FOSTER, SANDRA | Talen Texas, LLC | 31727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10595 | FOSTER, SHENIQUA | Barney Davis, LLC | 3636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10596 | FOSTER, SHENIQUA | Laredo, LLC | 9386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10597 | FOSTER, SHENIQUA | Nueces Bay, LLC | 15133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10598 | FOSTER, SHENIQUA | Talen Texas Group, LLC | 20880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10599 | FOSTER, SHENIQUA | Talen Texas, LLC | 26627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10600 | FOSTER, SHERRIE | Barney Davis, LLC | 8827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10601 | FOSTER, SHERRIE | Laredo, LLC | 14577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 10602 | FOSTER, SHERRIE | Nueces Bay, LLC | 20324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10603 | FOSTER, SHERRIE | Talen Texas Group, LLC | 26056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10604 | FOSTER, SHERRIE | Talen Texas, LLC | 31818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10605 | FOUGERE, JAMEELAH | Barney Davis, LLC | 6121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10606 | FOUGERE, JAMEELAH | Laredo, LLC | 11871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10607 | FOUGERE, JAMEELAH | Nueces Bay, LLC | 17618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10608 | FOUGERE, JAMEELAH | Talen Texas Group, LLC | 23363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10609 | FOUGERE, JAMEELAH | Talen Texas, LLC | 29112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10610 | FOUNTAIN, GREGORY | Barney Davis, LLC | 4989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10611 | FOUNTAIN, GREGORY | Laredo, LLC | 10739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10612 | FOUNTAIN, GREGORY | Nueces Bay, LLC | 16486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10613 | FOUNTAIN, GREGORY | Talen Texas Group, LLC | 22231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10614 | FOUNTAIN, GREGORY | Talen Texas, LLC | 27980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10615 | FOUST, BRIAN | Barney Davis, LLC | 6576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10616 | FOUST, BRIAN | Laredo, LLC | 12326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10617 | FOUST, BRIAN | Nueces Bay, LLC | 18073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10618 | FOUST, BRIAN | Talen Texas Group, LLC | 23808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10619 | FOUST, BRIAN | Talen Texas, LLC | 29567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10620 | FOX, PATRICIA | Barney Davis, LLC | 8392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10621 | FOX, PATRICIA | Laredo, LLC | 14142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10622 | FOX, PATRICIA | Nueces Bay, LLC | 19889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10623 | FOX, PATRICIA | Talen Texas Group, LLC | 25622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10624 | FOX, PATRICIA | Talen Texas, LLC | 31383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10625 | FOX, WILLIAM | Barney Davis, LLC | 9153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10626 | FOX, WILLIAM | Laredo, LLC | 14903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10627 | FOX, WILLIAM | Nueces Bay, LLC | 20650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10628 | FOX, WILLIAM | Talen Texas Group, LLC | 26382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10629 | FOX, WILLIAM | Talen Texas, LLC | 32144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10630 | FRALEY, JUDY | Barney Davis, LLC | 6031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10631 | FRALEY, JUDY | Laredo, LLC | 11781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10632 | FRALEY, JUDY | Nueces Bay, LLC | 17528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10633 | FRALEY, JUDY | Talen Texas Group, LLC | 23273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10634 | FRALEY, JUDY | Talen Texas, LLC | 29022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10635 | FRANCIS, APRIL | Barney Davis, LLC | 6441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10636 | FRANCIS, APRIL | Laredo, LLC | 12191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10637 | FRANCIS, APRIL | Nueces Bay, LLC | 17938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10638 | FRANCIS, APRIL | Talen Texas Group, LLC | 23673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10639 | FRANCIS, APRIL | Talen Texas, LLC | 29432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10640 | FRANCO, ROGELIO | Barney Davis, LLC | 8651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10641 | FRANCO, ROGELIO | Laredo, LLC | 14401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10642 | FRANCO, ROGELIO | Nueces Bay, LLC | 20148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10643 | FRANCO, ROGELIO | Talen Texas Group, LLC | 25880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10644 | FRANCO, ROGELIO | Talen Texas, LLC | 31642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10645 | FRANK WEST OAKS FELLOWSHIP | Barney Davis, LLC | 6220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10646 | FRANK WEST OAKS FELLOWSHIP | Laredo, LLC | 11970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10647 | FRANK WEST OAKS FELLOWSHIP | Nueces Bay, LLC | 17717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10648 | FRANK WEST OAKS FELLOWSHIP | Talen Texas Group, LLC | 23462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10649 | FRANK WEST OAKS FELLOWSHIP | Talen Texas, LLC | 29211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10650 | FRANK, SHARRI | Barney Davis, LLC | 6266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10651 | FRANK, SHARRI | Laredo, LLC | 12016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10652 | FRANK, SHARRI | Nueces Bay, LLC | 17763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10653 | FRANK, SHARRI | Talen Texas Group, LLC | 23498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10654 | FRANK, SHARRI | Talen Texas, LLC | 29257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10655 | FRANKE, TIFFANY | Laredo, LLC | 32603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10656 | FRANKE, TIFFANY | Barney Davis, LLC | 33594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10657 | FRANKE, TIFFANY | Nueces Bay, LLC | 34585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10658 | FRANKE, TIFFANY | Talen Texas Group, LLC | 35576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10659 | FRANKE, TIFFANY | Talen Texas, LLC | 36567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10660 | FRANKLIN, AARON | Laredo, LLC | 32604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10661 | FRANKLIN, AARON | Barney Davis, LLC | 33595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10662 | FRANKLIN, AARON | Nueces Bay, LLC | 34586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10663 | FRANKLIN, AARON | Talen Texas Group, LLC | 35577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10664 | FRANKLIN, AARON | Talen Texas, LLC | 36568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10665 | FRANKLIN, DESTINY | Barney Davis, LLC | 4940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10666 | FRANKLIN, DESTINY | Laredo, LLC | 10690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10667 | FRANKLIN, DESTINY | Nueces Bay, LLC | 16437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10668 | FRANKLIN, DESTINY | Talen Texas Group, LLC | 22182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10669 | FRANKLIN, DESTINY | Talen Texas, LLC | 27931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10670 | FRANKLIN, DOUGLAS | Barney Davis, LLC | 3765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10671 | FRANKLIN, DOUGLAS | Laredo, LLC | 9515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10672 | FRANKLIN, DOUGLAS | Nueces Bay, LLC | 15262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10673 | FRANKLIN, DOUGLAS | Talen Texas Group, LLC | 21009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10674 | FRANKLIN, DOUGLAS | Talen Texas, LLC | 26756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10675 | FRANKLIN, EDWIN | Laredo, LLC | 32605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10676 | FRANKLIN, EDWIN | Barney Davis, LLC | 33596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10677 | FRANKLIN, EDWIN | Nueces Bay, LLC | 34587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10678 | FRANKLIN, EDWIN | Talen Texas Group, LLC | 35578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10679 | FRANKLIN, EDWIN | Talen Texas, LLC | 36569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10680 | FRANKLIN, SANDRA | Barney Davis, LLC | 8737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10681 | FRANKLIN, SANDRA | Laredo, LLC | 14487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10682 | FRANKLIN, SANDRA | Nueces Bay, LLC | 20234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10683 | FRANKLIN, SANDRA | Talen Texas Group, LLC | 25966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10684 | FRANKLIN, SANDRA | Talen Texas, LLC | 31728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10685 | FRANKLIN, SCOTT | Barney Davis, LLC | 5280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10686 | FRANKLIN, SCOTT | Laredo, LLC | 11030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10687 | FRANKLIN, SCOTT | Nueces Bay, LLC | 16777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10688 | FRANKLIN, SCOTT | Talen Texas Group, LLC | 22522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10689 | FRANKLIN, SCOTT | Talen Texas, LLC | 28271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10690 | FRANZ, CHARLENE | Barney Davis, LLC | 4030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10691 | FRANZ, CHARLENE | Laredo, LLC | 9780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10692 | FRANZ, CHARLENE | Nueces Bay, LLC | 15527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10693 | FRANZ, CHARLENE | Talen Texas Group, LLC | 21273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10694 | FRANZ, CHARLENE | Talen Texas, LLC | 27021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10695 | FRAZIER, BRIAN | Barney Davis, LLC | 6577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10696 | FRAZIER, BRIAN | Laredo, LLC | 12327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10697 | FRAZIER, BRIAN | Nueces Bay, LLC | 18074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10698 | FRAZIER, BRIAN | Talen Texas Group, LLC | 23809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10699 | FRAZIER, BRIAN | Talen Texas, LLC | 29568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10700 | FRAZIER, CHERYL | Barney Davis, LLC | 6724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10701 | FRAZIER, CHERYL | Laredo, LLC | 12474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10702 | FRAZIER, CHERYL | Nueces Bay, LLC | 18221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10703 | FRAZIER, CHERYL | Talen Texas Group, LLC | 23955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10704 | FRAZIER, CHERYL | Talen Texas, LLC | 29715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10705 | FRAZIER, FELICIA | Laredo, LLC | 32606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10706 | FRAZIER, FELICIA | Barney Davis, LLC | 33597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10707 | FRAZIER, FELICIA | Nueces Bay, LLC | 34588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10708 | FRAZIER, FELICIA | Talen Texas Group, LLC | 35579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10709 | FRAZIER, FELICIA | Talen Texas, LLC | 36570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10710 | FRAZIER, KYBRAN | Barney Davis, LLC | 7883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10711 | FRAZIER, KYBRAN | Laredo, LLC | 13633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10712 | FRAZIER, KYBRAN | Nueces Bay, LLC | 19380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10713 | FRAZIER, KYBRAN | Talen Texas Group, LLC | 25114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10714 | FRAZIER, KYBRAN | Talen Texas, LLC | 30874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10715 | FRAZIER, MARY WILLIAMS | Barney Davis, LLC | 4484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10716 | FRAZIER, MARY WILLIAMS | Laredo, LLC | 10234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10717 | FRAZIER, MARY WILLIAMS | Nueces Bay, LLC | 15981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10718 | FRAZIER, MARY WILLIAMS | Talen Texas Group, LLC | 21727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10719 | FRAZIER, MARY WILLIAMS | Talen Texas, LLC | 27475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10720 | FRAZIER, RACHEL | Barney Davis, LLC | 5218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10721 | FRAZIER, RACHEL | Laredo, LLC | 10968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10722 | FRAZIER, RACHEL | Nueces Bay, LLC | 16715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10723 | FRAZIER, RACHEL | Talen Texas Group, LLC | 22460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10724 | FRAZIER, RACHEL | Talen Texas, LLC | 28209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10725 | FRAZIER, TIA | Barney Davis, LLC | 4741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10726 | FRAZIER, TIA | Laredo, LLC | 10491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10727 | FRAZIER, TIA | Nueces Bay, LLC | 16238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10728 | FRAZIER, TIA | Talen Texas Group, LLC | 21984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10729 | FRAZIER, TIA | Talen Texas, LLC | 27732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10730 | FRAZIER, VERONICA | Barney Davis, LLC | 9102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10731 | FRAZIER, VERONICA | Laredo, LLC | 14852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10732 | FRAZIER, VERONICA | Nueces Bay, LLC | 20599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10733 | FRAZIER, VERONICA | Talen Texas Group, LLC | 26331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10734 | FRAZIER, VERONICA | Talen Texas, LLC | 32093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10735 | FRAZIER, WAYNE | Laredo, LLC | 32607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10736 | FRAZIER, WAYNE | Barney Davis, LLC | 33598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10737 | FRAZIER, WAYNE | Nueces Bay, LLC | 34589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10738 | FRAZIER, WAYNE | Talen Texas Group, LLC | 35580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10739 | FRAZIER, WAYNE | Talen Texas, LLC | 36571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10740 | FREEBING, WILLIAM | Barney Davis, LLC | 9154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10741 | FREEBING, WILLIAM | Laredo, LLC | 14904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10742 | FREEBING, WILLIAM | Nueces Bay, LLC | 20651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10743 | FREEBING, WILLIAM | Talen Texas Group, LLC | 26383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10744 | FREEBING, WILLIAM | Talen Texas, LLC | 32145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10745 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Barney Davis, LLC | 5927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10746 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Laredo, LLC | 11677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10747 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Nueces Bay, LLC | 17424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10748 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Talen Texas Group, LLC | 23169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10749 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Talen Texas, LLC | 28918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10750 | FREEMAN, DAVID | Barney Davis, LLC | 6924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10751 | FREEMAN, DAVID | Laredo, LLC | 12674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10752 | FREEMAN, DAVID | Nueces Bay, LLC | 18421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10753 | FREEMAN, DAVID | Talen Texas Group, LLC | 24155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10754 | FREEMAN, DAVID | Talen Texas, LLC | 29915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10755 | FREEMAN, JEREMEY | Barney Davis, LLC | 7535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10756 | FREEMAN, JEREMEY | Laredo, LLC | 13285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10757 | FREEMAN, JEREMEY | Nueces Bay, LLC | 19032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10758 | FREEMAN, JEREMEY | Talen Texas Group, LLC | 24766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10759 | FREEMAN, JEREMEY | Talen Texas, LLC | 30526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10760 | FREEMAN, PAM | Barney Davis, LLC | 5558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10761 | FREEMAN, PAM | Laredo, LLC | 11308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10762 | FREEMAN, PAM | Nueces Bay, LLC | 17055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10763 | FREEMAN, PAM | Talen Texas Group, LLC | 22800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10764 | FREEMAN, PAM | Talen Texas, LLC | 28549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10765 | FREEMAN, PRESTON | Barney Davis, LLC | 4579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10766 | FREEMAN, PRESTON | Laredo, LLC | 10329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10767 | FREEMAN, PRESTON | Nueces Bay, LLC | 16076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10768 | FREEMAN, PRESTON | Talen Texas Group, LLC | 21822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10769 | FREEMAN, PRESTON | Talen Texas, LLC | 27570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10770 | FREEMAN, STEPHANIE | Barney Davis, LLC | 8881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10771 | FREEMAN, STEPHANIE | Laredo, LLC | 14631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10772 | FREEMAN, STEPHANIE | Nueces Bay, LLC | 20378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10773 | FREEMAN, STEPHANIE | Talen Texas Group, LLC | 26110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10774 | FREEMAN, STEPHANIE | Talen Texas, LLC | 31872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10775 | FREEMAN-THOMAS, KAYLAH | Barney Davis, LLC | 7790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10776 | FREEMAN-THOMAS, KAYLAH | Laredo, LLC | 13540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10777 | FREEMAN-THOMAS, KAYLAH | Nueces Bay, LLC | 19287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10778 | FREEMAN-THOMAS, KAYLAH | Talen Texas Group, LLC | 25021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10779 | FREEMAN-THOMAS, KAYLAH | Talen Texas, LLC | 30781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10780 | FREESTONE, CHERYL | Barney Davis, LLC | 4038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10781 | FREESTONE, CHERYL | Laredo, LLC | 9788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10782 | FREESTONE, CHERYL | Nueces Bay, LLC | 15535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10783 | FREESTONE, CHERYL | Talen Texas Group, LLC | 21281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10784 | FREESTONE, CHERYL | Talen Texas, LLC | 27029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10785 | FREIXAS, LEONARDO | Barney Davis, LLC | 4422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10786 | FREIXAS, LEONARDO | Laredo, LLC | 10172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10787 | FREIXAS, LEONARDO | Nueces Bay, LLC | 15919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10788 | FREIXAS, LEONARDO | Talen Texas Group, LLC | 21665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10789 | FREIXAS, LEONARDO | Talen Texas, LLC | 27413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10790 | FRENCH, JAN | Barney Davis, LLC | 6123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10791 | FRENCH, JAN | Laredo, LLC | 11873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10792 | FRENCH, JAN | Nueces Bay, LLC | 17620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10793 | FRENCH, JAN | Talen Texas Group, LLC | 23365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10794 | FRENCH, JAN | Talen Texas, LLC | 29114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10795 | FRENCH, JOHNNY | Barney Davis, LLC | 4310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10796 | FRENCH, JOHNNY | Laredo, LLC | 10060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10797 | FRENCH, JOHNNY | Nueces Bay, LLC | 15807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10798 | FRENCH, JOHNNY | Talen Texas Group, LLC | 21553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10799 | FRENCH, JOHNNY | Talen Texas, LLC | 27301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10800 | FRENCH, MICHAEL | Barney Davis, LLC | 8228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10801 | FRENCH, MICHAEL | Laredo, LLC | 13978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10802 | FRENCH, MICHAEL | Nueces Bay, LLC | 19725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10803 | FRENCH, MICHAEL | Talen Texas Group, LLC | 25459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10804 | FRENCH, MICHAEL | Talen Texas, LLC | 31219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 10805 | FRENCH, STELLA | Barney Davis, LLC | 4701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10806 | FRENCH, STELLA | Laredo, LLC | 10451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10807 | FRENCH, STELLA | Nueces Bay, LLC | 16198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10808 | FRENCH, STELLA | Talen Texas Group, LLC | 21944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10809 | FRENCH, STELLA | Talen Texas, LLC | 27692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10810 | FRENNY, KAREN | Barney Davis, LLC | 4353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10811 | FRENNY, KAREN | Laredo, LLC | 10103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10812 | FRENNY, KAREN | Nueces Bay, LLC | 15850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10813 | FRENNY, KAREN | Talen Texas Group, LLC | 21596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10814 | FRENNY, KAREN | Talen Texas, LLC | 27344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10815 | FRICK, ROBERT | Barney Davis, LLC | 5529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10816 | FRICK, ROBERT | Laredo, LLC | 11279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10817 | FRICK, ROBERT | Nueces Bay, LLC | 17026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10818 | FRICK, ROBERT | Talen Texas Group, LLC | 22771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10819 | FRICK, ROBERT | Talen Texas, LLC | 28520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10820 | FRITZ, ALMA | Laredo, LLC | 32608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10821 | FRITZ, ALMA | Barney Davis, LLC | 33599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10822 | FRITZ, ALMA | Nueces Bay, LLC | 34590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10823 | FRITZ, ALMA | Talen Texas Group, LLC | 35581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10824 | FRITZ, ALMA | Talen Texas, LLC | 36572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10825 | FRITZE, ERIC | Barney Davis, LLC | 7183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10826 | FRITZE, ERIC | Laredo, LLC | 12933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10827 | FRITZE, ERIC | Nueces Bay, LLC | 18680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10828 | FRITZE, ERIC | Talen Texas Group, LLC | 24414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10829 | FRITZE, ERIC | Talen Texas, LLC | 30174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10830 | FRUGIE-EDWARDS, DEZRAL | Barney Davis, LLC | 7026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10831 | FRUGIE-EDWARDS, DEZRAL | Laredo, LLC | 12776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10832 | FRUGIE-EDWARDS, DEZRAL | Nueces Bay, LLC | 18523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10833 | FRUGIE-EDWARDS, DEZRAL | Talen Texas Group, LLC | 24257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10834 | FRUGIE-EDWARDS, DEZRAL | Talen Texas, LLC | 30017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10835 | FRUSHA, GRETA | Barney Davis, LLC | 7334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10836 | FRUSHA, GRETA | Laredo, LLC | 13084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10837 | FRUSHA, GRETA | Nueces Bay, LLC | 18831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10838 | FRUSHA, GRETA | Talen Texas Group, LLC | 24565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10839 | FRUSHA, GRETA | Talen Texas, LLC | 30325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10840 | FRY, LAURENCE | Barney Davis, LLC | 7933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10841 | FRY, LAURENCE | Laredo, LLC | 13683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10842 | FRY, LAURENCE | Nueces Bay, LLC | 19430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10843 | FRY, LAURENCE | Talen Texas Group, LLC | 25164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10844 | FRY, LAURENCE | Talen Texas, LLC | 30924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10845 | FRY, SHERI | Barney Davis, LLC | 6191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10846 | FRY, SHERI | Laredo, LLC | 11941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10847 | FRY, SHERI | Nueces Bay, LLC | 17688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10848 | FRY, SHERI | Talen Texas Group, LLC | 23433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10849 | FRY, SHERI | Talen Texas, LLC | 29182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10850 | FRYAR, CRYSTAL | Barney Davis, LLC | 6845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10851 | FRYAR, CRYSTAL | Laredo, LLC | 12595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10852 | FRYAR, CRYSTAL | Nueces Bay, LLC | 18342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10853 | FRYAR, CRYSTAL | Talen Texas Group, LLC | 24076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10854 | FRYAR, CRYSTAL | Talen Texas, LLC | 29836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10855 | FUEHRER, RICHARD | Barney Davis, LLC | 8567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10856 | FUEHRER, RICHARD | Laredo, LLC | 14317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10857 | FUEHRER, RICHARD | Nueces Bay, LLC | 20064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10858 | FUEHRER, RICHARD | Talen Texas Group, LLC | 25796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10859 | FUEHRER, RICHARD | Talen Texas, LLC | 31558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10860 | FUENTES, DAVE | Barney Davis, LLC | 4922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 10861 | FUENTES, DAVE | Laredo, LLC | 10672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10862 | FUENTES, DAVE | Nueces Bay, LLC | 16419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10863 | FUENTES, DAVE | Talen Texas Group, LLC | 22164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10864 | FUENTES, DAVE | Talen Texas, LLC | 27913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10865 | FUENTES, ESTEFANIA | Laredo, LLC | 32609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10866 | FUENTES, ESTEFANIA | Barney Davis, LLC | 33600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10867 | FUENTES, ESTEFANIA | Nueces Bay, LLC | 34591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10868 | FUENTES, ESTEFANIA | Talen Texas Group, LLC | 35582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10869 | FUENTES, ESTEFANIA | Talen Texas, LLC | 36573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10870 | FUENTES, LEONARD | Barney Davis, LLC | 3607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10871 | FUENTES, LEONARD | Laredo, LLC | 9357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10872 | FUENTES, LEONARD | Nueces Bay, LLC | 15104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10873 | FUENTES, LEONARD | Talen Texas Group, LLC | 20851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10874 | FUENTES, LEONARD | Talen Texas, LLC | 26598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10875 | FUENTES, MARCELO | Laredo, LLC | 32610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10876 | FUENTES, MARCELO | Barney Davis, LLC | 33601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10877 | FUENTES, MARCELO | Nueces Bay, LLC | 34592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10878 | FUENTES, MARCELO | Talen Texas Group, LLC | 35583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10879 | FUENTES, MARCELO | Talen Texas, LLC | 36574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10880 | FUENTES, RUBY | Barney Davis, LLC | 6179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10881 | FUENTES, RUBY | Laredo, LLC | 11929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10882 | FUENTES, RUBY | Nueces Bay, LLC | 17676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10883 | FUENTES, RUBY | Talen Texas Group, LLC | 23421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10884 | FUENTES, RUBY | Talen Texas, LLC | 29170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10885 | FUENTEZ, MIGUEL | Laredo, LLC | 32611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10886 | FUENTEZ, MIGUEL | Barney Davis, LLC | 33602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10887 | FUENTEZ, MIGUEL | Nueces Bay, LLC | 34593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10888 | FUENTEZ, MIGUEL | Talen Texas Group, LLC | 35584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10889 | FUENTEZ, MIGUEL | Talen Texas, LLC | 36575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10890 | FULLER, JESSE | Barney Davis, LLC | 7549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10891 | FULLER, JESSE | Laredo, LLC | 13299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10892 | FULLER, JESSE | Nueces Bay, LLC | 19046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10893 | FULLER, JESSE | Talen Texas Group, LLC | 24780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10894 | FULLER, JESSE | Talen Texas, LLC | 30540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10895 | FULLINGTON, TAMARA | Barney Davis, LLC | 5324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10896 | FULLINGTON, TAMARA | Laredo, LLC | 11074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10897 | FULLINGTON, TAMARA | Nueces Bay, LLC | 16821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10898 | FULLINGTON, TAMARA | Talen Texas Group, LLC | 22566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10899 | FULLINGTON, TAMARA | Talen Texas, LLC | 28315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10900 | FURRER, RAQUEL DARLA | Barney Davis, LLC | 8498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10901 | FURRER, RAQUEL DARLA | Laredo, LLC | 14248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10902 | FURRER, RAQUEL DARLA | Nueces Bay, LLC | 19995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10903 | FURRER, RAQUEL DARLA | Talen Texas Group, LLC | 25727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10904 | FURRER, RAQUEL DARLA | Talen Texas, LLC | 31489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10905 | G & G NAILS SPA CORPORATION | Barney Davis, LLC | 5652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10906 | G & G NAILS SPA CORPORATION | Laredo, LLC | 11402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10907 | G & G NAILS SPA CORPORATION | Nueces Bay, LLC | 17149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10908 | G & G NAILS SPA CORPORATION | Talen Texas Group, LLC | 22894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10909 | G & G NAILS SPA CORPORATION | Talen Texas, LLC | 28643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10910 | GABLE, GARY | Barney Davis, LLC | 7264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10911 | GABLE, GARY | Laredo, LLC | 13014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10912 | GABLE, GARY | Nueces Bay, LLC | 18761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10913 | GABLE, GARY | Talen Texas Group, LLC | 24495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10914 | GABLE, GARY | Talen Texas, LLC | 30255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10915 | GADD, ARBUTUS | Laredo, LLC | 32612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10916 | GADD, ARBUTUS | Barney Davis, LLC | 33603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10917 | GADD, ARBUTUS | Nueces Bay, LLC | 34594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10918 | GADD, ARBUTUS | Talen Texas Group, LLC | 35585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10919 | GADD, ARBUTUS | Talen Texas, LLC | 36576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10920 | GADDIS, DEBORAH | Barney Davis, LLC | 6965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10921 | GADDIS, DEBORAH | Laredo, LLC | 12715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10922 | GADDIS, DEBORAH | Nueces Bay, LLC | 18462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10923 | GADDIS, DEBORAH | Talen Texas Group, LLC | 24196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10924 | GADDIS, DEBORAH | Talen Texas, LLC | 29956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10925 | GAGE, ANDREW | Barney Davis, LLC | 4815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10926 | GAGE, ANDREW | Laredo, LLC | 10565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10927 | GAGE, ANDREW | Nueces Bay, LLC | 16312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10928 | GAGE, ANDREW | Talen Texas Group, LLC | 22058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10929 | GAGE, ANDREW | Talen Texas, LLC | 27806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10930 | GAGE, LESLIE | Barney Davis, LLC | 7966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10931 | GAGE, LESLIE | Laredo, LLC | 13716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10932 | GAGE, LESLIE | Nueces Bay, LLC | 19463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10933 | GAGE, LESLIE | Talen Texas Group, LLC | 25197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10934 | GAGE, LESLIE | Talen Texas, LLC | 30957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10935 | GAGNON, TYLER | Barney Davis, LLC | 9085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10936 | GAGNON, TYLER | Laredo, LLC | 14835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10937 | GAGNON, TYLER | Nueces Bay, LLC | 20582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10938 | GAGNON, TYLER | Talen Texas Group, LLC | 26314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10939 | GAGNON, TYLER | Talen Texas, LLC | 32076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10940 | GAICA, SOARNANO | Laredo, LLC | 32613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10941 | GAICA, SOARNANO | Barney Davis, LLC | 33604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10942 | GAICA, SOARNANO | Nueces Bay, LLC | 34595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10943 | GAICA, SOARNANO | Talen Texas Group, LLC | 35586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10944 | GAICA, SOARNANO | Talen Texas, LLC | 36577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10945 | GAINES, ANDRIEN | Barney Davis, LLC | 5957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10946 | GAINES, ANDRIEN | Laredo, LLC | 11707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10947 | GAINES, ANDRIEN | Nueces Bay, LLC | 17454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10948 | GAINES, ANDRIEN | Talen Texas Group, LLC | 23199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10949 | GAINES, ANDRIEN | Talen Texas, LLC | 28948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10950 | GAINES, DEBBIE | Barney Davis, LLC | 6959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10951 | GAINES, DEBBIE | Laredo, LLC | 12709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10952 | GAINES, DEBBIE | Nueces Bay, LLC | 18456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10953 | GAINES, DEBBIE | Talen Texas Group, LLC | 24190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10954 | GAINES, DEBBIE | Talen Texas, LLC | 29950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10955 | GAINOUS, JECOBY | Barney Davis, LLC | 7498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10956 | GAINOUS, JECOBY | Laredo, LLC | 13248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10957 | GAINOUS, JECOBY | Nueces Bay, LLC | 18995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10958 | GAINOUS, JECOBY | Talen Texas Group, LLC | 24729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10959 | GAINOUS, JECOBY | Talen Texas, LLC | 30489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10960 | GAITAN, JOE | Laredo, LLC | 32614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10961 | GAITAN, JOE | Barney Davis, LLC | 33605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10962 | GAITAN, JOE | Nueces Bay, LLC | 34596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10963 | GAITAN, JOE | Talen Texas Group, LLC | 35587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10964 | GAITAN, JOE | Talen Texas, LLC | 36578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10965 | GAITAN, VIRGINIA | Laredo, LLC | 32615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10966 | GAITAN, VIRGINIA | Barney Davis, LLC | 33606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10967 | GAITAN, VIRGINIA | Nueces Bay, LLC | 34597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10968 | GAITAN, VIRGINIA | Talen Texas Group, LLC | 35588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10969 | GAITAN, VIRGINIA | Talen Texas, LLC | 36579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10970 | GAITER, KAY | Barney Davis, LLC | 7784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10971 | GAITER, KAY | Laredo, LLC | 13534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10972 | GAITER, KAY | Nueces Bay, LLC | 19281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 10973 | GAITER, KAY | Talen Texas Group, LLC | 25015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10974 | GAITER, KAY | Talen Texas, LLC | 30775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10975 | GAJEWSKY-MALY, ANNETTE | Barney Davis, LLC | 3934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10976 | GAJEWSKY-MALY, ANNETTE | Laredo, LLC | 9684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10977 | GAJEWSKY-MALY, ANNETTE | Nueces Bay, LLC | 15431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10978 | GAJEWSKY-MALY, ANNETTE | Talen Texas Group, LLC | 21177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10979 | GAJEWSKY-MALY, ANNETTE | Talen Texas, LLC | 26925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10980 | GALARZA, AYSHIA | Barney Davis, LLC | 9216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10981 | GALARZA, AYSHIA | Laredo, LLC | 14966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10982 | GALARZA, AYSHIA | Nueces Bay, LLC | 20713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10983 | GALARZA, AYSHIA | Talen Texas Group, LLC | 26445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10984 | GALARZA, AYSHIA | Talen Texas, LLC | 32207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10985 | GALARZA, GABRIELA | Barney Davis, LLC | 6114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10986 | GALARZA, GABRIELA | Laredo, LLC | 11864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10987 | GALARZA, GABRIELA | Nueces Bay, LLC | 17611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10988 | GALARZA, GABRIELA | Talen Texas Group, LLC | 23356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10989 | GALARZA, GABRIELA | Talen Texas, LLC | 29105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10990 | GALBERT, LEXI | Barney Davis, LLC | 7975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10991 | GALBERT, LEXI | Laredo, LLC | 13725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10992 | GALBERT, LEXI | Nueces Bay, LLC | 19472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10993 | GALBERT, LEXI | Talen Texas Group, LLC | 25206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 10994 | GALBERT, LEXI | Talen Texas, LLC | 30966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10995 | GALINDO, ALFRED | Barney Davis, LLC | 3909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10996 | GALINDO, ALFRED | Laredo, LLC | 9659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10997 | GALINDO, ALFRED | Nueces Bay, LLC | 15406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10998 | GALINDO, ALFRED | Talen Texas Group, LLC | 21153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 10999 | GALINDO, ALFRED | Talen Texas, LLC | 26900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11000 | GALINDO, JOE | Laredo, LLC | 32616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11001 | GALINDO, JOE | Barney Davis, LLC | 33607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11002 | GALINDO, JOE | Nueces Bay, LLC | 34598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11003 | GALINDO, JOE | Talen Texas Group, LLC | 35589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11004 | GALINDO, JOE | Talen Texas, LLC | 36580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11005 | GALLEGOS, AUDON | Barney Davis, LLC | 3954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11006 | GALLEGOS, AUDON | Laredo, LLC | 9704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11007 | GALLEGOS, AUDON | Nueces Bay, LLC | 15451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 11008 | GALLEGOS, AUDON | Talen Texas Group, LLC | 21197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11009 | GALLEGOS, AUDON | Talen Texas, LLC | 26945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11010 | GALLEGOS, CYNTHIA | Laredo, LLC | 32617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11011 | GALLEGOS, CYNTHIA | Barney Davis, LLC | 33608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11012 | GALLEGOS, CYNTHIA | Nueces Bay, LLC | 34599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11013 | GALLEGOS, CYNTHIA | Talen Texas Group, LLC | 35590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11014 | GALLEGOS, CYNTHIA | Talen Texas, LLC | 36581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11015 | GALLEGOS, DELLA | Barney Davis, LLC | 6233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11016 | GALLEGOS, DELLA | Laredo, LLC | 11983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11017 | GALLEGOS, DELLA | Nueces Bay, LLC | 17730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11018 | GALLEGOS, DELLA | Talen Texas Group, LLC | 26575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11019 | GALLEGOS, DELLA | Talen Texas, LLC | 29224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11020 | GALLINGER, MAUREEN | Laredo, LLC | 32618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11021 | GALLINGER, MAUREEN | Barney Davis, LLC | 33609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11022 | GALLINGER, MAUREEN | Nueces Bay, LLC | 34600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11023 | GALLINGER, MAUREEN | Talen Texas Group, LLC | 35591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11024 | GALLINGER, MAUREEN | Talen Texas, LLC | 36582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11025 | GALLOWAY, JAN | Barney Davis, LLC | 7466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11026 | GALLOWAY, JAN | Laredo, LLC | 13216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11027 | GALLOWAY, JAN | Nueces Bay, LLC | 18963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11028 | GALLOWAY, JAN | Talen Texas Group, LLC | 24697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11029 | GALLOWAY, JAN | Talen Texas, LLC | 30457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11030 | GALPERIN, GALINA | Barney Davis, LLC | 4977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11031 | GALPERIN, GALINA | Laredo, LLC | 10727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11032 | GALPERIN, GALINA | Nueces Bay, LLC | 16474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11033 | GALPERIN, GALINA | Talen Texas Group, LLC | 22219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11034 | GALPERIN, GALINA | Talen Texas, LLC | 27968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11035 | GALVAN, EVANGELINA | Barney Davis, LLC | 4177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11036 | GALVAN, EVANGELINA | Laredo, LLC | 9927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11037 | GALVAN, EVANGELINA | Nueces Bay, LLC | 15674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11038 | GALVAN, EVANGELINA | Talen Texas Group, LLC | 21420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11039 | GALVAN, EVANGELINA | Talen Texas, LLC | 27168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11040 | GALVAN, ISRAEL | Barney Davis, LLC | 7404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11041 | GALVAN, ISRAEL | Laredo, LLC | 13154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11042 | GALVAN, ISRAEL | Nueces Bay, LLC | 18901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11043 | GALVAN, ISRAEL | Talen Texas Group, LLC | 24635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11044 | GALVAN, ISRAEL | Talen Texas, LLC | 30395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11045 | GALVAN, JOSE | Laredo, LLC | 32619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11046 | GALVAN, JOSE | Barney Davis, LLC | 33610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11047 | GALVAN, JOSE | Nueces Bay, LLC | 34601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11048 | GALVAN, JOSE | Talen Texas Group, LLC | 35592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11049 | GALVAN, JOSE | Talen Texas, LLC | 36583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11050 | GALVAN, RALPH | Laredo, LLC | 32620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11051 | GALVAN, RALPH | Barney Davis, LLC | 33611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11052 | GALVAN, RALPH | Nueces Bay, LLC | 34602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11053 | GALVAN, RALPH | Talen Texas Group, LLC | 35593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11054 | GALVAN, RALPH | Talen Texas, LLC | 36584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11055 | GAMBOA, GABRIEL | Barney Davis, LLC | 4976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11056 | GAMBOA, GABRIEL | Laredo, LLC | 10726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11057 | GAMBOA, GABRIEL | Nueces Bay, LLC | 16473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11058 | GAMBOA, GABRIEL | Talen Texas Group, LLC | 22218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11059 | GAMBOA, GABRIEL | Talen Texas, LLC | 27967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11060 | GAMBOA, GLORIA | Barney Davis, LLC | 7310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11061 | GAMBOA, GLORIA | Laredo, LLC | 13060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11062 | GAMBOA, GLORIA | Nueces Bay, LLC | 18807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11063 | GAMBOA, GLORIA | Talen Texas Group, LLC | 24541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11064 | GAMBOA, GLORIA | Talen Texas, LLC | 30301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11065 | GAMBOA, GRACE | Barney Davis, LLC | 7319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11066 | GAMBOA, GRACE | Laredo, LLC | 13069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11067 | GAMBOA, GRACE | Nueces Bay, LLC | 18816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11068 | GAMBOA, GRACE | Talen Texas Group, LLC | 24550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11069 | GAMBOA, GRACE | Talen Texas, LLC | 30310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11070 | GAMEZ, CONNIE S | Barney Davis, LLC | 6814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11071 | GAMEZ, CONNIE S | Laredo, LLC | 12564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11072 | GAMEZ, CONNIE S | Nueces Bay, LLC | 18311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11073 | GAMEZ, CONNIE S | Talen Texas Group, LLC | 24045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11074 | GAMEZ, CONNIE S | Talen Texas, LLC | 29805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11075 | GAMEZ, JOHNNY | Barney Davis, LLC | 7635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11076 | GAMEZ, JOHNNY | Laredo, LLC | 13385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11077 | GAMEZ, JOHNNY | Nueces Bay, LLC | 19132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11078 | GAMEZ, JOHNNY | Talen Texas Group, LLC | 24866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11079 | GAMEZ, JOHNNY | Talen Texas, LLC | 30626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11080 | GANDY, TINA | Barney Davis, LLC | 9018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11081 | GANDY, TINA | Laredo, LLC | 14768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11082 | GANDY, TINA | Nueces Bay, LLC | 20515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11083 | GANDY, TINA | Talen Texas Group, LLC | 26247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11084 | GANDY, TINA | Talen Texas, LLC | 32009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11085 | GANGSEI, JOSHUA | Barney Davis, LLC | 7675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11086 | GANGSEI, JOSHUA | Laredo, LLC | 13425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11087 | GANGSEI, JOSHUA | Nueces Bay, LLC | 19172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11088 | GANGSEI, JOSHUA | Talen Texas Group, LLC | 24906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11089 | GANGSEI, JOSHUA | Talen Texas, LLC | 30666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11090 | GANN, BRUCE | Barney Davis, LLC | 3995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11091 | GANN, BRUCE | Laredo, LLC | 9745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11092 | GANN, BRUCE | Nueces Bay, LLC | 15492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11093 | GANN, BRUCE | Talen Texas Group, LLC | 21238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11094 | GANN, BRUCE | Talen Texas, LLC | 26986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11095 | GANN, CHRISTOPHER | Barney Davis, LLC | 6765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11096 | GANN, CHRISTOPHER | Laredo, LLC | 12515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11097 | GANN, CHRISTOPHER | Nueces Bay, LLC | 18262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11098 | GANN, CHRISTOPHER | Talen Texas Group, LLC | 23996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11099 | GANN, CHRISTOPHER | Talen Texas, LLC | 29756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11100 | GANN, JULIE | Barney Davis, LLC | 4347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11101 | GANN, JULIE | Laredo, LLC | 10097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11102 | GANN, JULIE | Nueces Bay, LLC | 15844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11103 | GANN, JULIE | Talen Texas Group, LLC | 21590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11104 | GANN, JULIE | Talen Texas, LLC | 27338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11105 | GARAY, CARLOS | Barney Davis, LLC | 6638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11106 | GARAY, CARLOS | Laredo, LLC | 12388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11107 | GARAY, CARLOS | Nueces Bay, LLC | 18135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11108 | GARAY, CARLOS | Talen Texas Group, LLC | 23869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11109 | GARAY, CARLOS | Talen Texas, LLC | 29629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11110 | GARCES, ANA | Barney Davis, LLC | 6372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11111 | GARCES, ANA | Laredo, LLC | 12122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11112 | GARCES, ANA | Nueces Bay, LLC | 17869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11113 | GARCES, ANA | Talen Texas Group, LLC | 23604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11114 | GARCES, ANA | Talen Texas, LLC | 29363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11115 | GARCIA, ALAN | Barney Davis, LLC | 6303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11116 | GARCIA, ALAN | Laredo, LLC | 12053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11117 | GARCIA, ALAN | Nueces Bay, LLC | 17800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11118 | GARCIA, ALAN | Talen Texas Group, LLC | 23535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11119 | GARCIA, ALAN | Talen Texas, LLC | 29294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11120 | GARCIA, ALFRED | Laredo, LLC | 32622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11121 | GARCIA, ALFRED | Barney Davis, LLC | 33613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11122 | GARCIA, ALFRED | Nueces Bay, LLC | 34604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11123 | GARCIA, ALFRED | Talen Texas Group, LLC | 35595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11124 | GARCIA, ALFRED | Talen Texas, LLC | 36586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11125 | GARCIA, ALLISON M | Barney Davis, LLC | 5736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11126 | GARCIA, ALLISON M | Laredo, LLC | 11486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11127 | GARCIA, ALLISON M | Nueces Bay, LLC | 17233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11128 | GARCIA, ALLISON M | Talen Texas Group, LLC | 22978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11129 | GARCIA, ALLISON M | Talen Texas, LLC | 28727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11130 | GARCIA, ANTONIO A. | Laredo, LLC | 32623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11131 | GARCIA, ANTONIO A. | Barney Davis, LLC | 33614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11132 | GARCIA, ANTONIO A. | Nueces Bay, LLC | 34605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11133 | GARCIA, ANTONIO A. | Talen Texas Group, LLC | 35596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11134 | GARCIA, ANTONIO A. | Talen Texas, LLC | 36587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11135 | GARCIA, ARMANDINA | Barney Davis, LLC | 6449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11136 | GARCIA, ARMANDINA | Laredo, LLC | 12199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11137 | GARCIA, ARMANDINA | Nueces Bay, LLC | 17946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11138 | GARCIA, ARMANDINA | Talen Texas Group, LLC | 23681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11139 | GARCIA, ARMANDINA | Talen Texas, LLC | 29440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11140 | GARCIA, ASHLEE | Barney Davis, LLC | 6066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11141 | GARCIA, ASHLEE | Laredo, LLC | 11816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11142 | GARCIA, ASHLEE | Nueces Bay, LLC | 17563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11143 | GARCIA, ASHLEE | Talen Texas Group, LLC | 23308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11144 | GARCIA, ASHLEE | Talen Texas, LLC | 29057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11145 | GARCIA, BEN | Barney Davis, LLC | 6497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11146 | GARCIA, BEN | Laredo, LLC | 12247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11147 | GARCIA, BEN | Nueces Bay, LLC | 17994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11148 | GARCIA, BEN | Talen Texas Group, LLC | 23729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11149 | GARCIA, BEN | Talen Texas, LLC | 29488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11150 | GARCIA, CAROLYN | Barney Davis, LLC | 6664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11151 | GARCIA, CAROLYN | Laredo, LLC | 12414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11152 | GARCIA, CAROLYN | Nueces Bay, LLC | 18161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11153 | GARCIA, CAROLYN | Talen Texas Group, LLC | 23895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11154 | GARCIA, CAROLYN | Talen Texas, LLC | 29655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11155 | GARCIA, CASANDRA | Laredo, LLC | 32624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11156 | GARCIA, CASANDRA | Barney Davis, LLC | 33615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11157 | GARCIA, CASANDRA | Nueces Bay, LLC | 34606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11158 | GARCIA, CASANDRA | Talen Texas Group, LLC | 35597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11159 | GARCIA, CASANDRA | Talen Texas, LLC | 36588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11160 | GARCIA, CRISTELL | Laredo, LLC | 32625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11161 | GARCIA, CRISTELL | Barney Davis, LLC | 33616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11162 | GARCIA, CRISTELL | Nueces Bay, LLC | 34607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11163 | GARCIA, CRISTELL | Talen Texas Group, LLC | 35598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11164 | GARCIA, CRISTELL | Talen Texas, LLC | 36589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11165 | GARCIA, CYNTHIA | Laredo, LLC | 32626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11166 | GARCIA, CYNTHIA | Barney Davis, LLC | 33617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11167 | GARCIA, CYNTHIA | Nueces Bay, LLC | 34608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11168 | GARCIA, CYNTHIA | Talen Texas Group, LLC | 35599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11169 | GARCIA, CYNTHIA | Talen Texas, LLC | 36590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11170 | GARCIA, DAVID | Barney Davis, LLC | 6097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11171 | GARCIA, DAVID | Laredo, LLC | 11847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11172 | GARCIA, DAVID | Nueces Bay, LLC | 17594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11173 | GARCIA, DAVID | Talen Texas Group, LLC | 23339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11174 | GARCIA, DAVID | Talen Texas, LLC | 29088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11175 | GARCIA, DIANA | Laredo, LLC | 32627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11176 | GARCIA, DIANA | Barney Davis, LLC | 33618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11177 | GARCIA, DIANA | Nueces Bay, LLC | 34609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11178 | GARCIA, DIANA | Talen Texas Group, LLC | 35600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11179 | GARCIA, DIANA | Talen Texas, LLC | 36591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11180 | GARCIA, DILMA | Laredo, LLC | 32628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11181 | GARCIA, DILMA | Barney Davis, LLC | 33619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11182 | GARCIA, DILMA | Nueces Bay, LLC | 34610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11183 | GARCIA, DILMA | Talen Texas Group, LLC | 35601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11184 | GARCIA, DILMA | Talen Texas, LLC | 36592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11185 | GARCIA, ELENA | Laredo, LLC | 32629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11186 | GARCIA, ELENA | Barney Davis, LLC | 33620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11187 | GARCIA, ELENA | Nueces Bay, LLC | 34611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11188 | GARCIA, ELENA | Talen Texas Group, LLC | 35602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11189 | GARCIA, ELENA | Talen Texas, LLC | 36593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11190 | GARCIA, ELSA | Laredo, LLC | 32630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11191 | GARCIA, ELSA | Barney Davis, LLC | 33621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11192 | GARCIA, ELSA | Nueces Bay, LLC | 34612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11193 | GARCIA, ELSA | Talen Texas Group, LLC | 35603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11194 | GARCIA, ELSA | Talen Texas, LLC | 36594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11195 | GARCIA, ESMERALDA | Barney Davis, LLC | 7199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11196 | GARCIA, ESMERALDA | Laredo, LLC | 12949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11197 | GARCIA, ESMERALDA | Nueces Bay, LLC | 18696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11198 | GARCIA, ESMERALDA | Talen Texas Group, LLC | 24430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11199 | GARCIA, ESMERALDA | Talen Texas, LLC | 30190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11200 | GARCIA, FRANK | Barney Davis, LLC | 7247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11201 | GARCIA, FRANK | Laredo, LLC | 12997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11202 | GARCIA, FRANK | Nueces Bay, LLC | 18744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11203 | GARCIA, FRANK | Talen Texas Group, LLC | 24478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11204 | GARCIA, FRANK | Talen Texas, LLC | 30238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11205 | GARCIA, GLORIA | Barney Davis, LLC | 4204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11206 | GARCIA, GLORIA | Laredo, LLC | 9954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11207 | GARCIA, GLORIA | Nueces Bay, LLC | 15701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11208 | GARCIA, GLORIA | Talen Texas Group, LLC | 21447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11209 | GARCIA, GLORIA | Talen Texas, LLC | 27195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11210 | GARCIA, GRETA | Laredo, LLC | 32631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11211 | GARCIA, GRETA | Barney Davis, LLC | 33622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11212 | GARCIA, GRETA | Nueces Bay, LLC | 34613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11213 | GARCIA, GRETA | Talen Texas Group, LLC | 35604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11214 | GARCIA, GRETA | Talen Texas, LLC | 36595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11215 | GARCIA, JEANNIE | Laredo, LLC | 32632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11216 | GARCIA, JEANNIE | Barney Davis, LLC | 33623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11217 | GARCIA, JEANNIE | Nueces Bay, LLC | 34614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11218 | GARCIA, JEANNIE | Talen Texas Group, LLC | 35605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11219 | GARCIA, JEANNIE | Talen Texas, LLC | 36596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11220 | GARCIA, JHONNY | Barney Davis, LLC | 4287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11221 | GARCIA, JHONNY | Laredo, LLC | 10037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11222 | GARCIA, JHONNY | Nueces Bay, LLC | 15784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11223 | GARCIA, JHONNY | Talen Texas Group, LLC | 21530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11224 | GARCIA, JHONNY | Talen Texas, LLC | 27278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11225 | GARCIA, JOE | Laredo, LLC | 32633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11226 | GARCIA, JOE | Barney Davis, LLC | 33624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11227 | GARCIA, JOE | Nueces Bay, LLC | 34615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11228 | GARCIA, JOE | Talen Texas Group, LLC | 35606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11229 | GARCIA, JOE | Talen Texas, LLC | 36597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11230 | GARCIA, JOE ROBERT | Laredo, LLC | 32634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11231 | GARCIA, JOE ROBERT | Barney Davis, LLC | 33625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11232 | GARCIA, JOE ROBERT | Nueces Bay, LLC | 34616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11233 | GARCIA, JOE ROBERT | Talen Texas Group, LLC | 35607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11234 | GARCIA, JOE ROBERT | Talen Texas, LLC | 36598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11235 | GARCIA, JOSE | Barney Davis, LLC | 4318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11236 | GARCIA, JOSE | Laredo, LLC | 10068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11237 | GARCIA, JOSE | Nueces Bay, LLC | 15815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11238 | GARCIA, JOSE | Talen Texas Group, LLC | 21561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11239 | GARCIA, JOSE | Talen Texas, LLC | 27309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11240 | GARCIA, JOSEFINA | Laredo, LLC | 32635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11241 | GARCIA, JOSEFINA | Barney Davis, LLC | 33626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11242 | GARCIA, JOSEFINA | Nueces Bay, LLC | 34617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11243 | GARCIA, JOSEFINA | Talen Texas Group, LLC | 35608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11244 | GARCIA, JOSEFINA | Talen Texas, LLC | 36599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11245 | GARCIA, JOSEPH | Barney Davis, LLC | 7666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11246 | GARCIA, JOSEPH | Laredo, LLC | 13416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11247 | GARCIA, JOSEPH | Nueces Bay, LLC | 19163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11248 | GARCIA, JOSEPH | Talen Texas Group, LLC | 24897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11249 | GARCIA, JOSEPH | Talen Texas, LLC | 30657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11250 | GARCIA, KATIA | Barney Davis, LLC | 7777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11251 | GARCIA, KATIA | Laredo, LLC | 13527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11252 | GARCIA, KATIA | Nueces Bay, LLC | 19274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11253 | GARCIA, KATIA | Talen Texas Group, LLC | 25008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11254 | GARCIA, KATIA | Talen Texas, LLC | 30768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11255 | GARCIA, KIMBERLY | Barney Davis, LLC | 7850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11256 | GARCIA, KIMBERLY | Laredo, LLC | 13600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11257 | GARCIA, KIMBERLY | Nueces Bay, LLC | 19347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11258 | GARCIA, KIMBERLY | Talen Texas Group, LLC | 25081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11259 | GARCIA, KIMBERLY | Talen Texas, LLC | 30841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11260 | GARCIA, LAURA | Barney Davis, LLC | 7929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11261 | GARCIA, LAURA | Laredo, LLC | 13679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11262 | GARCIA, LAURA | Nueces Bay, LLC | 19426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11263 | GARCIA, LAURA | Talen Texas Group, LLC | 25160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11264 | GARCIA, LAURA | Talen Texas, LLC | 30920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11265 | GARCIA, LILIA | Barney Davis, LLC | 4426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11266 | GARCIA, LILIA | Laredo, LLC | 10176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11267 | GARCIA, LILIA | Nueces Bay, LLC | 15923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11268 | GARCIA, LILIA | Talen Texas Group, LLC | 21669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11269 | GARCIA, LILIA | Talen Texas, LLC | 27417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11270 | GARCIA, LINDA | Barney Davis, LLC | 7981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11271 | GARCIA, LINDA | Barney Davis, LLC | 7982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11272 | GARCIA, LINDA | Laredo, LLC | 13731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11273 | GARCIA, LINDA | Laredo, LLC | 13732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11274 | GARCIA, LINDA | Nueces Bay, LLC | 19478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11275 | GARCIA, LINDA | Nueces Bay, LLC | 19479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11276 | GARCIA, LINDA | Talen Texas Group, LLC | 25212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11277 | GARCIA, LINDA | Talen Texas Group, LLC | 25213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11278 | GARCIA, LINDA | Talen Texas, LLC | 30972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11279 | GARCIA, LINDA | Talen Texas, LLC | 30973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11280 | GARCIA, LLL ADAN | Laredo, LLC | 32621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11281 | GARCIA, LLL ADAN | Barney Davis, LLC | 33612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11282 | GARCIA, LLL ADAN | Nueces Bay, LLC | 34603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11283 | GARCIA, LLL ADAN | Talen Texas Group, LLC | 35594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11284 | GARCIA, LLL ADAN | Talen Texas, LLC | 36585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11285 | GARCIA, MARITZA | Barney Davis, LLC | 8111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11286 | GARCIA, MARITZA | Laredo, LLC | 13861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11287 | GARCIA, MARITZA | Nueces Bay, LLC | 19608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11288 | GARCIA, MARITZA | Talen Texas Group, LLC | 25342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11289 | GARCIA, MARITZA | Talen Texas, LLC | 31102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11290 | GARCIA, MARTA | Laredo, LLC | 32636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11291 | GARCIA, MARTA | Barney Davis, LLC | 33627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11292 | GARCIA, MARTA | Nueces Bay, LLC | 34618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11293 | GARCIA, MARTA | Talen Texas Group, LLC | 35609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11294 | GARCIA, MARTA | Talen Texas, LLC | 36600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11295 | GARCIA, MARY JANE | Laredo, LLC | 32637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11296 | GARCIA, MARY JANE | Barney Davis, LLC | 33628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11297 | GARCIA, MARY JANE | Nueces Bay, LLC | 34619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11298 | GARCIA, MARY JANE | Talen Texas Group, LLC | 35610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11299 | GARCIA, MARY JANE | Talen Texas, LLC | 36601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11300 | GARCIA, MIGUEL | Laredo, LLC | 32638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11301 | GARCIA, MIGUEL | Barney Davis, LLC | 33629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11302 | GARCIA, MIGUEL | Nueces Bay, LLC | 34620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11303 | GARCIA, MIGUEL | Talen Texas Group, LLC | 35611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11304 | GARCIA, MIGUEL | Talen Texas, LLC | 36602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11305 | GARCIA, NAOMI | Barney Davis, LLC | 8311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11306 | GARCIA, NAOMI | Laredo, LLC | 14061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11307 | GARCIA, NAOMI | Nueces Bay, LLC | 19808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11308 | GARCIA, NAOMI | Talen Texas Group, LLC | 25542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11309 | GARCIA, NAOMI | Talen Texas, LLC | 31302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11310 | GARCIA, NARCISO | Barney Davis, LLC | 5170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11311 | GARCIA, NARCISO | Laredo, LLC | 10920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11312 | GARCIA, NARCISO | Nueces Bay, LLC | 16667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11313 | GARCIA, NARCISO | Talen Texas Group, LLC | 22412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11314 | GARCIA, NARCISO | Talen Texas, LLC | 28161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11315 | GARCIA, NOEMI | Laredo, LLC | 32639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11316 | GARCIA, NOEMI | Barney Davis, LLC | 33630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11317 | GARCIA, NOEMI | Nueces Bay, LLC | 34621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11318 | GARCIA, NOEMI | Talen Texas Group, LLC | 35612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11319 | GARCIA, NOEMI | Talen Texas, LLC | 36603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11320 | GARCIA, RAYMOND | Barney Davis, LLC | 4590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11321 | GARCIA, RAYMOND | Laredo, LLC | 10340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11322 | GARCIA, RAYMOND | Nueces Bay, LLC | 16087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11323 | GARCIA, RAYMOND | Talen Texas Group, LLC | 21833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11324 | GARCIA, RAYMOND | Talen Texas, LLC | 27581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11325 | GARCIA, REFUGIO | Barney Davis, LLC | 8525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11326 | GARCIA, REFUGIO | Laredo, LLC | 14275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11327 | GARCIA, REFUGIO | Nueces Bay, LLC | 20022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11328 | GARCIA, REFUGIO | Talen Texas Group, LLC | 25754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11329 | GARCIA, REFUGIO | Talen Texas, LLC | 31516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11330 | GARCIA, REGINA | Laredo, LLC | 32640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11331 | GARCIA, REGINA | Barney Davis, LLC | 33631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11332 | GARCIA, REGINA | Nueces Bay, LLC | 34622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11333 | GARCIA, REGINA | Talen Texas Group, LLC | 35613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11334 | GARCIA, REGINA | Talen Texas, LLC | 36604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11335 | GARCIA, ROGELIO | Laredo, LLC | 32641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11336 | GARCIA, ROGELIO | Barney Davis, LLC | 33632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11337 | GARCIA, ROGELIO | Nueces Bay, LLC | 34623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11338 | GARCIA, ROGELIO | Talen Texas Group, LLC | 35614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11339 | GARCIA, ROGELIO | Talen Texas, LLC | 36605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11340 | GARCIA, ROSE MARIE | Laredo, LLC | 32642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11341 | GARCIA, ROSE MARIE | Barney Davis, LLC | 33633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11342 | GARCIA, ROSE MARIE | Nueces Bay, LLC | 34624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11343 | GARCIA, ROSE MARIE | Talen Texas Group, LLC | 35615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11344 | GARCIA, ROSE MARIE | Talen Texas, LLC | 36606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11345 | GARCIA, ROY | Barney Davis, LLC | 8691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11346 | GARCIA, ROY | Laredo, LLC | 14441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11347 | GARCIA, ROY | Nueces Bay, LLC | 20188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11348 | GARCIA, ROY | Talen Texas Group, LLC | 25920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11349 | GARCIA, ROY | Talen Texas, LLC | 31682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11350 | GARCIA, SANJUANITA | Laredo, LLC | 32643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11351 | GARCIA, SANJUANITA | Barney Davis, LLC | 33634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11352 | GARCIA, SANJUANITA | Nueces Bay, LLC | 34625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11353 | GARCIA, SANJUANITA | Talen Texas Group, LLC | 35616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11354 | GARCIA, SANJUANITA | Talen Texas, LLC | 36607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11355 | GARCIA, SHARI | Barney Davis, LLC | 8787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11356 | GARCIA, SHARI | Laredo, LLC | 14537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11357 | GARCIA, SHARI | Nueces Bay, LLC | 20284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11358 | GARCIA, SHARI | Talen Texas Group, LLC | 26016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11359 | GARCIA, SHARI | Talen Texas, LLC | 31778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11360 | GARCIA, SHELLY | Barney Davis, LLC | 5302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11361 | GARCIA, SHELLY | Laredo, LLC | 11052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11362 | GARCIA, SHELLY | Nueces Bay, LLC | 16799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11363 | GARCIA, SHELLY | Talen Texas Group, LLC | 22544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11364 | GARCIA, SHELLY | Talen Texas, LLC | 28293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11365 | GARCÍA, THEOBALDO | Barney Davis, LLC | 8986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11366 | GARCÍA, THEOBALDO | Laredo, LLC | 14736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11367 | GARCÍA, THEOBALDO | Nueces Bay, LLC | 20483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11368 | GARCÍA, THEOBALDO | Talen Texas Group, LLC | 26215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11369 | GARCÍA, THEOBALDO | Talen Texas, LLC | 31977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11370 | GARCIA, VENTURA | Barney Davis, LLC | 9097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11371 | GARCIA, VENTURA | Laredo, LLC | 14847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11372 | GARCIA, VENTURA | Nueces Bay, LLC | 20594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11373 | GARCIA, VENTURA | Talen Texas Group, LLC | 26326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11374 | GARCIA, VENTURA | Talen Texas, LLC | 32088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11375 | GARCIA, YOLANDA B. | Laredo, LLC | 32644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11376 | GARCIA, YOLANDA B. | Barney Davis, LLC | 33635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11377 | GARCIA, YOLANDA B. | Nueces Bay, LLC | 34626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11378 | GARCIA, YOLANDA B. | Talen Texas Group, LLC | 35617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11379 | GARCIA, YOLANDA B. | Talen Texas, LLC | 36608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11380 | GARCIA-PARKER, TRACI | Barney Davis, LLC | 9053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11381 | GARCIA-PARKER, TRACI | Laredo, LLC | 14803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11382 | GARCIA-PARKER, TRACI | Nueces Bay, LLC | 20550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11383 | GARCIA-PARKER, TRACI | Talen Texas Group, LLC | 26282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11384 | GARCIA-PARKER, TRACI | Talen Texas, LLC | 32044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11385 | GARDNER, BRANDY | Barney Davis, LLC | 4867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11386 | GARDNER, BRANDY | Laredo, LLC | 10617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11387 | GARDNER, BRANDY | Nueces Bay, LLC | 16364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11388 | GARDNER, BRANDY | Talen Texas Group, LLC | 22110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11389 | GARDNER, BRANDY | Talen Texas, LLC | 27858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11390 | GARDNER, JENNIFER | Barney Davis, LLC | 5799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11391 | GARDNER, JENNIFER | Barney Davis, LLC | 7522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11392 | GARDNER, JENNIFER | Laredo, LLC | 11549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11393 | GARDNER, JENNIFER | Laredo, LLC | 13272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11394 | GARDNER, JENNIFER | Nueces Bay, LLC | 17296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11395 | GARDNER, JENNIFER | Nueces Bay, LLC | 19019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11396 | GARDNER, JENNIFER | Talen Texas Group, LLC | 23041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11397 | GARDNER, JENNIFER | Talen Texas Group, LLC | 24753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11398 | GARDNER, JENNIFER | Talen Texas, LLC | 28790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11399 | GARDNER, JENNIFER | Talen Texas, LLC | 30513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11400 | GARDNER, KAMESHAL | Barney Davis, LLC | 7737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11401 | GARDNER, KAMESHAL | Laredo, LLC | 13487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11402 | GARDNER, KAMESHAL | Nueces Bay, LLC | 19234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11403 | GARDNER, KAMESHAL | Talen Texas Group, LLC | 24968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11404 | GARDNER, KAMESHAL | Talen Texas, LLC | 30728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11405 | GARDNER, MELANIE | Barney Davis, LLC | 8192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11406 | GARDNER, MELANIE | Laredo, LLC | 13942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11407 | GARDNER, MELANIE | Nueces Bay, LLC | 19689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11408 | GARDNER, MELANIE | Talen Texas Group, LLC | 25423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11409 | GARDNER, MELANIE | Talen Texas, LLC | 31183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11410 | GARDNER, SIERRA | Barney Davis, LLC | 4697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11411 | GARDNER, SIERRA | Laredo, LLC | 10447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11412 | GARDNER, SIERRA | Nueces Bay, LLC | 16194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11413 | GARDNER, SIERRA | Talen Texas Group, LLC | 21940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11414 | GARDNER, SIERRA | Talen Texas, LLC | 27688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11415 | GARIBAY, LEONICIO | Barney Davis, LLC | 7961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11416 | GARIBAY, LEONICIO | Laredo, LLC | 13711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11417 | GARIBAY, LEONICIO | Nueces Bay, LLC | 19458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11418 | GARIBAY, LEONICIO | Talen Texas Group, LLC | 25192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11419 | GARIBAY, LEONICIO | Talen Texas, LLC | 30952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11420 | GARLAND, GABRIELLE | Barney Davis, LLC | 3757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11421 | GARLAND, GABRIELLE | Laredo, LLC | 9507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11422 | GARLAND, GABRIELLE | Nueces Bay, LLC | 15254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11423 | GARLAND, GABRIELLE | Talen Texas Group, LLC | 21001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11424 | GARLAND, GABRIELLE | Talen Texas, LLC | 26748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11425 | GARNER, JUSTIN | Barney Davis, LLC | 7729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11426 | GARNER, JUSTIN | Laredo, LLC | 13479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11427 | GARNER, JUSTIN | Nueces Bay, LLC | 19226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11428 | GARNER, JUSTIN | Talen Texas Group, LLC | 24960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11429 | GARNER, JUSTIN | Talen Texas, LLC | 30720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11430 | GARNER, TIFFANY | Barney Davis, LLC | 9006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11431 | GARNER, TIFFANY | Laredo, LLC | 14756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11432 | GARNER, TIFFANY | Nueces Bay, LLC | 20503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11433 | GARNER, TIFFANY | Talen Texas Group, LLC | 26235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11434 | GARNER, TIFFANY | Talen Texas, LLC | 31997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11435 | GARNER, TINA | Barney Davis, LLC | 4747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11436 | GARNER, TINA | Laredo, LLC | 10497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11437 | GARNER, TINA | Nueces Bay, LLC | 16244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11438 | GARNER, TINA | Talen Texas Group, LLC | 21990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11439 | GARNER, TINA | Talen Texas, LLC | 27738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11440 | GARNER, WILLIE | Barney Davis, LLC | 5376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11441 | GARNER, WILLIE | Laredo, LLC | 11126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11442 | GARNER, WILLIE | Nueces Bay, LLC | 16873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11443 | GARNER, WILLIE | Talen Texas Group, LLC | 22618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11444 | GARNER, WILLIE | Talen Texas, LLC | 28367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11445 | GARRETT, CHRISTOPHER | Barney Davis, LLC | 6766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11446 | GARRETT, CHRISTOPHER | Laredo, LLC | 12516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11447 | GARRETT, CHRISTOPHER | Nueces Bay, LLC | 18263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11448 | GARRETT, CHRISTOPHER | Talen Texas Group, LLC | 23997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11449 | GARRETT, CHRISTOPHER | Talen Texas, LLC | 29757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11450 | GARRETT, CLARA | Barney Davis, LLC | 6787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11451 | GARRETT, CLARA | Laredo, LLC | 12537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11452 | GARRETT, CLARA | Nueces Bay, LLC | 18284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11453 | GARRETT, CLARA | Talen Texas Group, LLC | 24018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11454 | GARRETT, CLARA | Talen Texas, LLC | 29778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11455 | GARRETT, KIP | Barney Davis, LLC | 5079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11456 | GARRETT, KIP | Laredo, LLC | 10829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11457 | GARRETT, KIP | Nueces Bay, LLC | 16576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11458 | GARRETT, KIP | Talen Texas Group, LLC | 22321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11459 | GARRETT, KIP | Talen Texas, LLC | 28070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11460 | GARRETT, RONALD | Barney Davis, LLC | 8668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11461 | GARRETT, RONALD | Laredo, LLC | 14418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11462 | GARRETT, RONALD | Nueces Bay, LLC | 20165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11463 | GARRETT, RONALD | Talen Texas Group, LLC | 25897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11464 | GARRETT, RONALD | Talen Texas, LLC | 31659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11465 | GARRIGA, MAYDELEN | Barney Davis, LLC | 8188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11466 | GARRIGA, MAYDELEN | Laredo, LLC | 13938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11467 | GARRIGA, MAYDELEN | Nueces Bay, LLC | 19685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11468 | GARRIGA, MAYDELEN | Talen Texas Group, LLC | 25419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11469 | GARRIGA, MAYDELEN | Talen Texas, LLC | 31179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11470 | GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 1173 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $79,271,700.76 + Unliquidated<br><br>Total: $79,271,700.76 + Unliquidated |
| 11471 | GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 1215 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $79,271,700.76 + Unliquidated<br><br>Total: $79,271,700.76 + Unliquidated |
| 11472 | GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 1276 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $79,271,700.76 + Unliquidated<br><br>Total: $79,271,700.76 + Unliquidated |
| 11473 | GARRISON, FRANCES | Barney Davis, LLC | 4970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11474 | GARRISON, FRANCES | Laredo, LLC | 10720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11475 | GARRISON, FRANCES | Nueces Bay, LLC | 16467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11476 | GARRISON, FRANCES | Talen Texas Group, LLC | 22212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11477 | GARRISON, FRANCES | Talen Texas, LLC | 27961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11478 | GARRISON, JIM | Barney Davis, LLC | 5805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11479 | GARRISON, JIM | Laredo, LLC | 11555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11480 | GARRISON, JIM | Nueces Bay, LLC | 17302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11481 | GARRISON, JIM | Talen Texas Group, LLC | 23047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11482 | GARRISON, JIM | Talen Texas, LLC | 28796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11483 | GARST, GARRY | Laredo, LLC | 32645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11484 | GARST, GARRY | Barney Davis, LLC | 33636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11485 | GARST, GARRY | Nueces Bay, LLC | 34627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11486 | GARST, GARRY | Talen Texas Group, LLC | 35618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11487 | GARST, GARRY | Talen Texas, LLC | 36609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11488 | GARY, RAYMOND | Barney Davis, LLC | 8508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11489 | GARY, RAYMOND | Laredo, LLC | 14258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11490 | GARY, RAYMOND | Nueces Bay, LLC | 20005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11491 | GARY, RAYMOND | Talen Texas Group, LLC | 25737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11492 | GARY, RAYMOND | Talen Texas, LLC | 31499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11493 | GARY, WILLIAMS | Barney Davis, LLC | 9171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11494 | GARY, WILLIAMS | Laredo, LLC | 14921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11495 | GARY, WILLIAMS | Nueces Bay, LLC | 20668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11496 | GARY, WILLIAMS | Talen Texas Group, LLC | 26400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11497 | GARY, WILLIAMS | Talen Texas, LLC | 32162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11498 | GARZA, BRIDGETTE | Laredo, LLC | 32646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11499 | GARZA, BRIDGETTE | Barney Davis, LLC | 33637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11500 | GARZA, BRIDGETTE | Nueces Bay, LLC | 34628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11501 | GARZA, BRIDGETTE | Talen Texas Group, LLC | 35619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11502 | GARZA, BRIDGETTE | Talen Texas, LLC | 36610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11503 | GARZA, BRINDA | Barney Davis, LLC | 6592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11504 | GARZA, BRINDA | Laredo, LLC | 12342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11505 | GARZA, BRINDA | Nueces Bay, LLC | 18089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11506 | GARZA, BRINDA | Talen Texas Group, LLC | 23823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11507 | GARZA, BRINDA | Talen Texas, LLC | 29583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11508 | GARZA, DAVID | Laredo, LLC | 32647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11509 | GARZA, DAVID | Barney Davis, LLC | 33638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11510 | GARZA, DAVID | Nueces Bay, LLC | 34629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11511 | GARZA, DAVID | Talen Texas Group, LLC | 35620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11512 | GARZA, DAVID | Talen Texas, LLC | 36611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11513 | GARZA, DIANA | Barney Davis, LLC | 5544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11514 | GARZA, DIANA | Laredo, LLC | 11294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11515 | GARZA, DIANA | Nueces Bay, LLC | 17041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11516 | GARZA, DIANA | Talen Texas Group, LLC | 22786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11517 | GARZA, DIANA | Talen Texas, LLC | 28535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11518 | GARZA, DIANA CORTEZ | Barney Davis, LLC | 4127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11519 | GARZA, DIANA CORTEZ | Laredo, LLC | 9877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11520 | GARZA, DIANA CORTEZ | Nueces Bay, LLC | 15624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11521 | GARZA, DIANA CORTEZ | Talen Texas Group, LLC | 21370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11522 | GARZA, DIANA CORTEZ | Talen Texas, LLC | 27118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11523 | GARZA, EDELMIRA | Barney Davis, LLC | 4152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11524 | GARZA, EDELMIRA | Laredo, LLC | 9902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11525 | GARZA, EDELMIRA | Nueces Bay, LLC | 15649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11526 | GARZA, EDELMIRA | Talen Texas Group, LLC | 21395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11527 | GARZA, EDELMIRA | Talen Texas, LLC | 27143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11528 | GARZA, ELEAZAR | Barney Davis, LLC | 5787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11529 | GARZA, ELEAZAR | Laredo, LLC | 11537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11530 | GARZA, ELEAZAR | Nueces Bay, LLC | 17284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11531 | GARZA, ELEAZAR | Talen Texas Group, LLC | 23029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11532 | GARZA, ELEAZAR | Talen Texas, LLC | 28778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11533 | GARZA, ESTHER | Barney Davis, LLC | 4172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11534 | GARZA, ESTHER | Laredo, LLC | 9922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11535 | GARZA, ESTHER | Nueces Bay, LLC | 15669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11536 | GARZA, ESTHER | Talen Texas Group, LLC | 21415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11537 | GARZA, ESTHER | Talen Texas, LLC | 27163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11538 | GARZA, FERNANDO | Laredo, LLC | 32648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11539 | GARZA, FERNANDO | Barney Davis, LLC | 33639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11540 | GARZA, FERNANDO | Nueces Bay, LLC | 34630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11541 | GARZA, FERNANDO | Talen Texas Group, LLC | 35621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11542 | GARZA, FERNANDO | Talen Texas, LLC | 36612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11543 | GARZA, IRMA | Barney Davis, LLC | 7398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11544 | GARZA, IRMA | Laredo, LLC | 13148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11545 | GARZA, IRMA | Nueces Bay, LLC | 18895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11546 | GARZA, IRMA | Talen Texas Group, LLC | 24629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11547 | GARZA, IRMA | Talen Texas, LLC | 30389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11548 | GARZA, JUAN | Barney Davis, LLC | 7697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11549 | GARZA, JUAN | Barney Davis, LLC | 7698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11550 | GARZA, JUAN | Laredo, LLC | 13447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11551 | GARZA, JUAN | Laredo, LLC | 13448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11552 | GARZA, JUAN | Nueces Bay, LLC | 19194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11553 | GARZA, JUAN | Nueces Bay, LLC | 19195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11554 | GARZA, JUAN | Talen Texas Group, LLC | 24928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11555 | GARZA, JUAN | Talen Texas Group, LLC | 24929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11556 | GARZA, JUAN | Talen Texas, LLC | 30688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11557 | GARZA, JUAN | Talen Texas, LLC | 30689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11558 | GARZA, LEONEL | Laredo, LLC | 32649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11559 | GARZA, LEONEL | Barney Davis, LLC | 33640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11560 | GARZA, LEONEL | Nueces Bay, LLC | 34631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11561 | GARZA, LEONEL | Talen Texas Group, LLC | 35622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11562 | GARZA, LEONEL | Talen Texas, LLC | 36613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11563 | GARZA, MONICA | Laredo, LLC | 32650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11564 | GARZA, MONICA | Barney Davis, LLC | 33641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11565 | GARZA, MONICA | Nueces Bay, LLC | 34632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11566 | GARZA, MONICA | Talen Texas Group, LLC | 35623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11567 | GARZA, MONICA | Talen Texas, LLC | 36614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11568 | GARZA, NICHOLAS | Barney Davis, LLC | 3612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11569 | GARZA, NICHOLAS | Laredo, LLC | 9362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11570 | GARZA, NICHOLAS | Nueces Bay, LLC | 15109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11571 | GARZA, NICHOLAS | Talen Texas Group, LLC | 20856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11572 | GARZA, NICHOLAS | Talen Texas, LLC | 26603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11573 | GARZA, ORLANDO | Barney Davis, LLC | 8367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11574 | GARZA, ORLANDO | Laredo, LLC | 14117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11575 | GARZA, ORLANDO | Nueces Bay, LLC | 19864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11576 | GARZA, ORLANDO | Talen Texas Group, LLC | 25597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11577 | GARZA, ORLANDO | Talen Texas, LLC | 31358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11578 | GARZA, PETEA | Barney Davis, LLC | 8442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11579 | GARZA, PETEA | Laredo, LLC | 14192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11580 | GARZA, PETEA | Nueces Bay, LLC | 19939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11581 | GARZA, PETEA | Talen Texas Group, LLC | 25672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11582 | GARZA, PETEA | Talen Texas, LLC | 31433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11583 | GARZA, RICARDO | Barney Davis, LLC | 4604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11584 | GARZA, RICARDO | Laredo, LLC | 10354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11585 | GARZA, RICARDO | Nueces Bay, LLC | 16101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11586 | GARZA, RICARDO | Talen Texas Group, LLC | 21847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11587 | GARZA, RICARDO | Talen Texas, LLC | 27595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11588 | GARZA, RICARDO | Laredo, LLC | 32651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11589 | GARZA, RICARDO | Barney Davis, LLC | 33642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11590 | GARZA, RICARDO | Nueces Bay, LLC | 34633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11591 | GARZA, RICARDO | Talen Texas Group, LLC | 35624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11592 | GARZA, RICARDO | Talen Texas, LLC | 36615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11593 | GARZA, RICHARD | Barney Davis, LLC | 6015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11594 | GARZA, RICHARD | Laredo, LLC | 11765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11595 | GARZA, RICHARD | Nueces Bay, LLC | 17512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11596 | GARZA, RICHARD | Talen Texas Group, LLC | 23257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11597 | GARZA, RICHARD | Talen Texas, LLC | 29006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11598 | GARZA, RICHARD | Laredo, LLC | 32652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11599 | GARZA, RICHARD | Barney Davis, LLC | 33643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11600 | GARZA, RICHARD | Nueces Bay, LLC | 34634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11601 | GARZA, RICHARD | Talen Texas Group, LLC | 35625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11602 | GARZA, RICHARD | Talen Texas, LLC | 36616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11603 | GARZA, ROGELIO | Laredo, LLC | 32653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11604 | GARZA, ROGELIO | Barney Davis, LLC | 33644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11605 | GARZA, ROGELIO | Nueces Bay, LLC | 34635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11606 | GARZA, ROGELIO | Talen Texas Group, LLC | 35626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11607 | GARZA, ROGELIO | Talen Texas, LLC | 36617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11608 | GARZA, SHERISSA | Barney Davis, LLC | 8824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11609 | GARZA, SHERISSA | Laredo, LLC | 14574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11610 | GARZA, SHERISSA | Nueces Bay, LLC | 20321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11611 | GARZA, SHERISSA | Talen Texas Group, LLC | 26053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11612 | GARZA, SHERISSA | Talen Texas, LLC | 31815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11613 | GARZA, SUELLEN | Barney Davis, LLC | 6192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11614 | GARZA, SUELLEN | Laredo, LLC | 11942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11615 | GARZA, SUELLEN | Nueces Bay, LLC | 17689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11616 | GARZA, SUELLEN | Talen Texas Group, LLC | 23434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11617 | GARZA, SUELLEN | Talen Texas, LLC | 29183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11618 | GARZA, VERONICA | Barney Davis, LLC | 9103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11619 | GARZA, VERONICA | Laredo, LLC | 14853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11620 | GARZA, VERONICA | Nueces Bay, LLC | 20600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11621 | GARZA, VERONICA | Talen Texas Group, LLC | 26332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11622 | GARZA, VERONICA | Talen Texas, LLC | 32094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11623 | GARZA, VERONICA | Laredo, LLC | 32654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11624 | GARZA, VERONICA | Barney Davis, LLC | 33645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11625 | GARZA, VERONICA | Nueces Bay, LLC | 34636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11626 | GARZA, VERONICA | Talen Texas Group, LLC | 35627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11627 | GARZA, VERONICA | Talen Texas, LLC | 36618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11628 | GARZAGLASS, MEGAN | Barney Davis, LLC | 8190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11629 | GARZAGLASS, MEGAN | Laredo, LLC | 13940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11630 | GARZAGLASS, MEGAN | Nueces Bay, LLC | 19687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11631 | GARZAGLASS, MEGAN | Talen Texas Group, LLC | 25421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11632 | GARZAGLASS, MEGAN | Talen Texas, LLC | 31181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11633 | GARZORIA, DIANA | Barney Davis, LLC | 4942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11634 | GARZORIA, DIANA | Laredo, LLC | 10692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11635 | GARZORIA, DIANA | Nueces Bay, LLC | 16439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11636 | GARZORIA, DIANA | Talen Texas Group, LLC | 22184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11637 | GARZORIA, DIANA | Talen Texas, LLC | 27933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11638 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11639 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11640 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11641 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 22928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11642 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11643 | GASAWAY, DAMIAN | Barney Davis, LLC | 6875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11644 | GASAWAY, DAMIAN | Laredo, LLC | 12625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11645 | GASAWAY, DAMIAN | Nueces Bay, LLC | 18372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11646 | GASAWAY, DAMIAN | Talen Texas Group, LLC | 24106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11647 | GASAWAY, DAMIAN | Talen Texas, LLC | 29866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11648 | GASKINS, NICOLE MARIE | Barney Davis, LLC | 4540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11649 | GASKINS, NICOLE MARIE | Laredo, LLC | 10290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11650 | GASKINS, NICOLE MARIE | Nueces Bay, LLC | 16037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11651 | GASKINS, NICOLE MARIE | Talen Texas Group, LLC | 21783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11652 | GASKINS, NICOLE MARIE | Talen Texas, LLC | 27531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11653 | GASKINS, TERESA | Barney Davis, LLC | 8965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11654 | GASKINS, TERESA | Laredo, LLC | 14715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11655 | GASKINS, TERESA | Nueces Bay, LLC | 20462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11656 | GASKINS, TERESA | Talen Texas Group, LLC | 26194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11657 | GASKINS, TERESA | Talen Texas, LLC | 31956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11658 | GASPAR, TERESA | Laredo, LLC | 32655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11659 | GASPAR, TERESA | Barney Davis, LLC | 33646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11660 | GASPAR, TERESA | Nueces Bay, LLC | 34637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11661 | GASPAR, TERESA | Talen Texas Group, LLC | 35628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11662 | GASPAR, TERESA | Talen Texas, LLC | 36619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11663 | GASTON, DORRIS | Barney Davis, LLC | 7098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11664 | GASTON, DORRIS | Laredo, LLC | 12848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11665 | GASTON, DORRIS | Nueces Bay, LLC | 18595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11666 | GASTON, DORRIS | Talen Texas Group, LLC | 24329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11667 | GASTON, DORRIS | Talen Texas, LLC | 30089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11668 | GASTON, MARY BETH | Barney Davis, LLC | 5839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11669 | GASTON, MARY BETH | Laredo, LLC | 11589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11670 | GASTON, MARY BETH | Nueces Bay, LLC | 17336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11671 | GASTON, MARY BETH | Talen Texas Group, LLC | 23081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11672 | GASTON, MARY BETH | Talen Texas, LLC | 28830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11673 | GATES, VERA | Barney Davis, LLC | 9098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11674 | GATES, VERA | Laredo, LLC | 14848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11675 | GATES, VERA | Nueces Bay, LLC | 20595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11676 | GATES, VERA | Talen Texas Group, LLC | 26327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11677 | GATES, VERA | Talen Texas, LLC | 32089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11678 | GATHERS, DARYL | Barney Davis, LLC | 6217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11679 | GATHERS, DARYL | Laredo, LLC | 11967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11680 | GATHERS, DARYL | Nueces Bay, LLC | 17714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11681 | GATHERS, DARYL | Talen Texas Group, LLC | 23459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11682 | GATHERS, DARYL | Talen Texas, LLC | 29208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11683 | GATICA, CYNTHIA | Laredo, LLC | 32656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11684 | GATICA, CYNTHIA | Barney Davis, LLC | 33647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11685 | GATICA, CYNTHIA | Nueces Bay, LLC | 34638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11686 | GATICA, CYNTHIA | Talen Texas Group, LLC | 35629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11687 | GATICA, CYNTHIA | Talen Texas, LLC | 36620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11688 | GATLIN, CATHERINE | Barney Davis, LLC | 4020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11689 | GATLIN, CATHERINE | Laredo, LLC | 9770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11690 | GATLIN, CATHERINE | Nueces Bay, LLC | 15517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11691 | GATLIN, CATHERINE | Talen Texas Group, LLC | 21263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11692 | GATLIN, CATHERINE | Talen Texas, LLC | 27011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11693 | GAULDIN, BRENDA | Barney Davis, LLC | 6565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11694 | GAULDIN, BRENDA | Laredo, LLC | 12315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11695 | GAULDIN, BRENDA | Nueces Bay, LLC | 18062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11696 | GAULDIN, BRENDA | Talen Texas Group, LLC | 23797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11697 | GAULDIN, BRENDA | Talen Texas, LLC | 29556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11698 | GAULDING, RITA | Laredo, LLC | 32657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11699 | GAULDING, RITA | Barney Davis, LLC | 33648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11700 | GAULDING, RITA | Nueces Bay, LLC | 34639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11701 | GAULDING, RITA | Talen Texas Group, LLC | 35630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11702 | GAULDING, RITA | Talen Texas, LLC | 36621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11703 | GAVIN - BARNES, CASSANDRA | Barney Davis, LLC | 6675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11704 | GAVIN - BARNES, CASSANDRA | Laredo, LLC | 12425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11705 | GAVIN - BARNES, CASSANDRA | Nueces Bay, LLC | 18172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11706 | GAVIN - BARNES, CASSANDRA | Talen Texas Group, LLC | 23906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11707 | GAVIN - BARNES, CASSANDRA | Talen Texas, LLC | 29666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11708 | GAWLIK JR, GERALD LEE GAWLIK | Barney Davis, LLC | 4201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11709 | GAWLIK JR, GERALD LEE GAWLIK | Laredo, LLC | 9951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11710 | GAWLIK JR, GERALD LEE GAWLIK | Nueces Bay, LLC | 15698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11711 | GAWLIK JR, GERALD LEE GAWLIK | Talen Texas Group, LLC | 21444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11712 | GAWLIK JR, GERALD LEE GAWLIK | Talen Texas, LLC | 27192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11713 | GAYMES, DEVANAND | Barney Davis, LLC | 5972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11714 | GAYMES, DEVANAND | Laredo, LLC | 11722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11715 | GAYMES, DEVANAND | Nueces Bay, LLC | 17469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11716 | GAYMES, DEVANAND | Talen Texas Group, LLC | 23214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11717 | GAYMES, DEVANAND | Talen Texas, LLC | 28963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11718 | GAYTAN, GABRIEL | Barney Davis, LLC | 7257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11719 | GAYTAN, GABRIEL | Laredo, LLC | 13007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11720 | GAYTAN, GABRIEL | Nueces Bay, LLC | 18754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11721 | GAYTAN, GABRIEL | Talen Texas Group, LLC | 24488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11722 | GAYTAN, GABRIEL | Talen Texas, LLC | 30248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11723 | GEARHART, JORDAN | Laredo, LLC | 32658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11724 | GEARHART, JORDAN | Barney Davis, LLC | 33649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11725 | GEARHART, JORDAN | Nueces Bay, LLC | 34640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11726 | GEARHART, JORDAN | Talen Texas Group, LLC | 35631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11727 | GEARHART, JORDAN | Talen Texas, LLC | 36622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11728 | GEER, KATHLEEN | Barney Davis, LLC | 3772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11729 | GEER, KATHLEEN | Laredo, LLC | 9522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11730 | GEER, KATHLEEN | Nueces Bay, LLC | 15269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11731 | GEER, KATHLEEN | Talen Texas Group, LLC | 21016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11732 | GEER, KATHLEEN | Talen Texas, LLC | 26763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11733 | GEFALLER, LUKE | Barney Davis, LLC | 9287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11734 | GEFALLER, LUKE | Laredo, LLC | 15037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11735 | GEFALLER, LUKE | Nueces Bay, LLC | 20784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11736 | GEFALLER, LUKE | Talen Texas Group, LLC | 26516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11737 | GEFALLER, LUKE | Talen Texas, LLC | 32278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11738 | GEHRING, SHANNON | Barney Davis, LLC | 8782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11739 | GEHRING, SHANNON | Laredo, LLC | 14532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11740 | GEHRING, SHANNON | Nueces Bay, LLC | 20279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11741 | GEHRING, SHANNON | Talen Texas Group, LLC | 26011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11742 | GEHRING, SHANNON | Talen Texas, LLC | 31773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11743 | GEIGER, LEON | Barney Davis, LLC | 4421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11744 | GEIGER, LEON | Laredo, LLC | 10171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11745 | GEIGER, LEON | Nueces Bay, LLC | 15918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11746 | GEIGER, LEON | Talen Texas Group, LLC | 21664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11747 | GEIGER, LEON | Talen Texas, LLC | 27412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11748 | GENERAL CASUALTY COMPANY OF WISCONSIN | Laredo, LLC | 2398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,437,496.35 + Unliquidated<br><br>Total: $1,437,496.35 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11749 | GENERAL CASUALTY COMPANY OF WISCONSIN | Barney Davis, LLC | 2403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,437,496.35 + Unliquidated<br><br>Total: $1,437,496.35 + Unliquidated |
| 11750 | GENERAL CASUALTY COMPANY OF WISCONSIN | Nueces Bay, LLC | 2407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,437,496.35 + Unliquidated<br><br>Total: $1,437,496.35 + Unliquidated |
| 11751 | GENERAL CASUALTY COMPANY OF WISCONSIN | Laredo, LLC | 2920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,556,115.63 + Unliquidated<br><br>Total: $8,556,115.63 + Unliquidated |
| 11752 | GENERAL CASUALTY COMPANY OF WISCONSIN | Barney Davis, LLC | 3003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,556,115.63 + Unliquidated<br><br>Total: $8,556,115.63 + Unliquidated |
| 11753 | GENERAL CASUALTY COMPANY OF WISCONSIN | Nueces Bay, LLC | 3312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,556,115.63 + Unliquidated<br><br>Total: $8,556,115.63 + Unliquidated |
| 11754 | GENERAL INTERNATIONAL LIMITED | Laredo, LLC | 1487 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 11755 | GENERAL INTERNATIONAL LIMITED | Barney Davis, LLC | 1552 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11756 | GENERAL INTERNATIONAL LIMITED | Nueces Bay, LLC | 1556 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 11757 | GENERAL SECURITY COMPANY OF ARIZONA | Laredo, LLC | 2896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 11758 | GENERAL SECURITY COMPANY OF ARIZONA | Barney Davis, LLC | 2997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 11759 | GENERAL SECURITY COMPANY OF ARIZONA | Nueces Bay, LLC | 3362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 11760 | GENERAL STAR INDEMNITY COMPANY | Barney Davis, LLC | 1166 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,724,892.87 + Unliquidated<br><br>Total: $62,724,892.87 + Unliquidated |
| 11761 | GENERAL STAR INDEMNITY COMPANY | Laredo, LLC | 1168 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,724,892.87 + Unliquidated<br><br>Total: $62,724,892.87 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11762 | GENERAL STAR INDEMNITY COMPANY | Nueces Bay, LLC | 1224 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,724,892.87 + Unliquidated<br><br>Total: $62,724,892.87 + Unliquidated |
| 11763 | GENTRY, KYLE | Barney Davis, LLC | 7885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11764 | GENTRY, KYLE | Laredo, LLC | 13635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11765 | GENTRY, KYLE | Nueces Bay, LLC | 19382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11766 | GENTRY, KYLE | Talen Texas Group, LLC | 25116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11767 | GENTRY, KYLE | Talen Texas, LLC | 30876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11768 | GEOFFRION, NAOMI | Barney Davis, LLC | 8312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11769 | GEOFFRION, NAOMI | Laredo, LLC | 14062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11770 | GEOFFRION, NAOMI | Nueces Bay, LLC | 19809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11771 | GEOFFRION, NAOMI | Talen Texas Group, LLC | 25543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11772 | GEOFFRION, NAOMI | Talen Texas, LLC | 31303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11773 | GEORGE, FREDDIE | Barney Davis, LLC | 7253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11774 | GEORGE, FREDDIE | Laredo, LLC | 13003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11775 | GEORGE, FREDDIE | Nueces Bay, LLC | 18750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11776 | GEORGE, FREDDIE | Talen Texas Group, LLC | 24484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11777 | GEORGE, FREDDIE | Talen Texas, LLC | 30244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11778 | GEORGE, SYLVIA | Barney Davis, LLC | 8917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11779 | GEORGE, SYLVIA | Laredo, LLC | 14667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11780 | GEORGE, SYLVIA | Nueces Bay, LLC | 20414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11781 | GEORGE, SYLVIA | Talen Texas Group, LLC | 26146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11782 | GEORGE, SYLVIA | Talen Texas, LLC | 31908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11783 | GEOVERA SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2474 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,050,797.00 + Unliquidated<br><br>Total: $52,050,797.00 + Unliquidated |
| 11784 | GEOVERA SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2489 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,050,797.00 + Unliquidated<br><br>Total: $52,050,797.00 + Unliquidated |
| 11785 | GEOVERA SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2625 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,050,797.00 + Unliquidated<br><br>Total: $52,050,797.00 + Unliquidated |
| 11786 | GERBER, ELIZABETH | Barney Davis, LLC | 7148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11787 | GERBER, ELIZABETH | Laredo, LLC | 12898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11788 | GERBER, ELIZABETH | Nueces Bay, LLC | 18645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11789 | GERBER, ELIZABETH | Talen Texas Group, LLC | 24379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11790 | GERBER, ELIZABETH | Talen Texas, LLC | 30139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11791 | GEREN, WYNDI | Barney Davis, LLC | 9178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11792 | GEREN, WYNDI | Laredo, LLC | 14928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11793 | GEREN, WYNDI | Nueces Bay, LLC | 20675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11794 | GEREN, WYNDI | Talen Texas Group, LLC | 26407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11795 | GEREN, WYNDI | Talen Texas, LLC | 32169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11796 | GERHART, ROBERT | Barney Davis, LLC | 5706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11797 | GERHART, ROBERT | Laredo, LLC | 11456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11798 | GERHART, ROBERT | Nueces Bay, LLC | 17203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11799 | GERHART, ROBERT | Talen Texas Group, LLC | 22948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11800 | GERHART, ROBERT | Talen Texas, LLC | 28697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11801 | GERMANIA FARM MUTUAL INSURANCE ASSOCIATION | Barney Davis, LLC | 492 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $54,489,461.28<br><br>Total: $54,489,461.28 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11802 | GERMANIA FARM MUTUAL INSURANCE ASSOCIATION | Nueces Bay, LLC | 493 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $54,489,461.28<br><br>Total: $54,489,461.28 |
| 11803 | GERMANIA FARM MUTUAL INSURANCE ASSOCIATION | Laredo, LLC | 505 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $54,489,461.28<br><br>Total: $54,489,461.28 |
| 11804 | GERMANIA FARM MUTUAL INSURANCE ASSOCIATION | Nueces Bay, LLC | 2995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $54,489,461.28 + Unliquidated<br><br>Total: $54,489,461.28 + Unliquidated |
| 11805 | GERMANIA FARM MUTUAL INSURANCE ASSOCIATION | Laredo, LLC | 3041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38 + Unliquidated<br><br>Total: $1,396,581.38 + Unliquidated |
| 11806 | GERMANIA FARM MUTUAL INSURANCE ASSOCIATION | Laredo, LLC | 3318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $54,489,461.28 + Unliquidated<br><br>Total: $54,489,461.28 + Unliquidated |
| 11807 | GERMANIA FARM MUTUAL INSURANCE ASSOCIATION | Barney Davis, LLC | 3328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38 + Unliquidated<br><br>Total: $1,396,581.38 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11808 | GERMANY, CHRISTOPHER | Barney Davis, LLC | 4047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11809 | GERMANY, CHRISTOPHER | Laredo, LLC | 9797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11810 | GERMANY, CHRISTOPHER | Nueces Bay, LLC | 15544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11811 | GERMANY, CHRISTOPHER | Talen Texas Group, LLC | 21290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11812 | GERMANY, CHRISTOPHER | Talen Texas, LLC | 27038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11813 | GERRER, CHRISTINA | Barney Davis, LLC | 6750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11814 | GERRER, CHRISTINA | Laredo, LLC | 12500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11815 | GERRER, CHRISTINA | Nueces Bay, LLC | 18247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11816 | GERRER, CHRISTINA | Talen Texas Group, LLC | 23981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11817 | GERRER, CHRISTINA | Talen Texas, LLC | 29741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11818 | GHORNDIKE, PATRICIA A | Laredo, LLC | 32659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11819 | GHORNDIKE, PATRICIA A | Barney Davis, LLC | 33650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11820 | GHORNDIKE, PATRICIA A | Nueces Bay, LLC | 34641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11821 | GHORNDIKE, PATRICIA A | Talen Texas Group, LLC | 35632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11822 | GHORNDIKE, PATRICIA A | Talen Texas, LLC | 36623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11823 | GIBBS, DARRELL | Barney Davis, LLC | 4090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11824 | GIBBS, DARRELL | Laredo, LLC | 9840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11825 | GIBBS, DARRELL | Nueces Bay, LLC | 15587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11826 | GIBBS, DARRELL | Talen Texas Group, LLC | 21333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11827 | GIBBS, DARRELL | Talen Texas, LLC | 27081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11828 | GIBBS, DIMITRIA | Barney Davis, LLC | 7048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11829 | GIBBS, DIMITRIA | Laredo, LLC | 12798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11830 | GIBBS, DIMITRIA | Nueces Bay, LLC | 18545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11831 | GIBBS, DIMITRIA | Talen Texas Group, LLC | 24279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11832 | GIBBS, DIMITRIA | Talen Texas, LLC | 30039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11833 | GIBBS, RITA | Barney Davis, LLC | 8586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11834 | GIBBS, RITA | Laredo, LLC | 14336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11835 | GIBBS, RITA | Nueces Bay, LLC | 20083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11836 | GIBBS, RITA | Talen Texas Group, LLC | 25815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11837 | GIBBS, RITA | Talen Texas, LLC | 31577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11838 | GIBSON, JESSICA | Barney Davis, LLC | 5803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11839 | GIBSON, JESSICA | Laredo, LLC | 11553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11840 | GIBSON, JESSICA | Nueces Bay, LLC | 17300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11841 | GIBSON, JESSICA | Talen Texas Group, LLC | 23045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11842 | GIBSON, JESSICA | Talen Texas, LLC | 28794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11843 | GIDEON, DEANNA | Barney Davis, LLC | 4101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11844 | GIDEON, DEANNA | Laredo, LLC | 9851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11845 | GIDEON, DEANNA | Nueces Bay, LLC | 15598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11846 | GIDEON, DEANNA | Talen Texas Group, LLC | 21344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11847 | GIDEON, DEANNA | Talen Texas, LLC | 27092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11848 | GIL, VICKI | Barney Davis, LLC | 9104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11849 | GIL, VICKI | Laredo, LLC | 14854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11850 | GIL, VICKI | Nueces Bay, LLC | 20601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11851 | GIL, VICKI | Talen Texas Group, LLC | 26333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11852 | GIL, VICKI | Talen Texas, LLC | 32095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11853 | GILBERT, ALEXIS | Barney Davis, LLC | 6325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11854 | GILBERT, ALEXIS | Laredo, LLC | 12075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11855 | GILBERT, ALEXIS | Nueces Bay, LLC | 17822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11856 | GILBERT, ALEXIS | Talen Texas Group, LLC | 23557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11857 | GILBERT, ALEXIS | Talen Texas, LLC | 29316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11858 | GILBERT, ASHELEY | Barney Davis, LLC | 4833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11859 | GILBERT, ASHELEY | Laredo, LLC | 10583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11860 | GILBERT, ASHELEY | Nueces Bay, LLC | 16330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11861 | GILBERT, ASHELEY | Talen Texas Group, LLC | 22076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11862 | GILBERT, ASHELEY | Talen Texas, LLC | 27824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11863 | GILBERT, DEREK RYAN | Barney Davis, LLC | 7007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11864 | GILBERT, DEREK RYAN | Laredo, LLC | 12757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11865 | GILBERT, DEREK RYAN | Nueces Bay, LLC | 18504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11866 | GILBERT, DEREK RYAN | Talen Texas Group, LLC | 24238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11867 | GILBERT, DEREK RYAN | Talen Texas, LLC | 29998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11868 | GILBERT, JOHN | Barney Davis, LLC | 5037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11869 | GILBERT, JOHN | Laredo, LLC | 10787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11870 | GILBERT, JOHN | Nueces Bay, LLC | 16534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11871 | GILBERT, JOHN | Talen Texas Group, LLC | 22279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11872 | GILBERT, JOHN | Talen Texas, LLC | 28028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11873 | GILBERT, LACEE | Barney Davis, LLC | 5463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11874 | GILBERT, LACEE | Laredo, LLC | 11213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11875 | GILBERT, LACEE | Nueces Bay, LLC | 16960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11876 | GILBERT, LACEE | Talen Texas Group, LLC | 22705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11877 | GILBERT, LACEE | Talen Texas, LLC | 28454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11878 | GILBERT, MARIA | Barney Davis, LLC | 5472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11879 | GILBERT, MARIA | Laredo, LLC | 11222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11880 | GILBERT, MARIA | Nueces Bay, LLC | 16969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11881 | GILBERT, MARIA | Talen Texas Group, LLC | 22714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11882 | GILBERT, MARIA | Talen Texas, LLC | 28463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11883 | GILBERT, RANDELL J. | Barney Davis, LLC | 5221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11884 | GILBERT, RANDELL J. | Laredo, LLC | 10971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11885 | GILBERT, RANDELL J. | Nueces Bay, LLC | 16718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11886 | GILBERT, RANDELL J. | Talen Texas Group, LLC | 22463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11887 | GILBERT, RANDELL J. | Talen Texas, LLC | 28212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11888 | GILBERT, YVETTE | Barney Davis, LLC | 5380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11889 | GILBERT, YVETTE | Laredo, LLC | 11130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11890 | GILBERT, YVETTE | Nueces Bay, LLC | 16877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11891 | GILBERT, YVETTE | Talen Texas Group, LLC | 22622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11892 | GILBERT, YVETTE | Talen Texas, LLC | 28371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11893 | GILBREATH, STACI | Barney Davis, LLC | 8868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11894 | GILBREATH, STACI | Laredo, LLC | 14618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11895 | GILBREATH, STACI | Nueces Bay, LLC | 20365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11896 | GILBREATH, STACI | Talen Texas Group, LLC | 26097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11897 | GILBREATH, STACI | Talen Texas, LLC | 31859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11898 | GILES, BOBBIE | Barney Davis, LLC | 6529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11899 | GILES, BOBBIE | Laredo, LLC | 12279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11900 | GILES, BOBBIE | Nueces Bay, LLC | 18026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11901 | GILES, BOBBIE | Talen Texas Group, LLC | 23761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11902 | GILES, BOBBIE | Talen Texas, LLC | 29520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11903 | GILES, CUCIUKYWANA | Barney Davis, LLC | 6849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11904 | GILES, CUCIUKYWANA | Laredo, LLC | 12599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11905 | GILES, CUCIUKYWANA | Nueces Bay, LLC | 18346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11906 | GILES, CUCIUKYWANA | Talen Texas Group, LLC | 24080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11907 | GILES, CUCIUKYWANA | Talen Texas, LLC | 29840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11908 | GILKERSON, GARY | Barney Davis, LLC | 4978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11909 | GILKERSON, GARY | Laredo, LLC | 10728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11910 | GILKERSON, GARY | Nueces Bay, LLC | 16475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11911 | GILKERSON, GARY | Talen Texas Group, LLC | 22220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11912 | GILKERSON, GARY | Talen Texas, LLC | 27969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11913 | GILKEY, DALE | Barney Davis, LLC | 4073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11914 | GILKEY, DALE | Laredo, LLC | 9823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11915 | GILKEY, DALE | Nueces Bay, LLC | 15570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11916 | GILKEY, DALE | Talen Texas Group, LLC | 21316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11917 | GILKEY, DALE | Talen Texas, LLC | 27064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11918 | GILKEY, N LUCILLE | Barney Davis, LLC | 5514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11919 | GILKEY, N LUCILLE | Laredo, LLC | 11264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11920 | GILKEY, N LUCILLE | Nueces Bay, LLC | 17011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11921 | GILKEY, N LUCILLE | Talen Texas Group, LLC | 22756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11922 | GILKEY, N LUCILLE | Talen Texas, LLC | 28505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11923 | GILL, WILLIAM | Barney Davis, LLC | 9155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11924 | GILL, WILLIAM | Laredo, LLC | 14905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11925 | GILL, WILLIAM | Nueces Bay, LLC | 20652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11926 | GILL, WILLIAM | Talen Texas Group, LLC | 26384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11927 | GILL, WILLIAM | Talen Texas, LLC | 32146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11928 | GILLARD, DESHONTE | Barney Davis, LLC | 7013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11929 | GILLARD, DESHONTE | Laredo, LLC | 12763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11930 | GILLARD, DESHONTE | Nueces Bay, LLC | 18510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11931 | GILLARD, DESHONTE | Talen Texas Group, LLC | 24244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11932 | GILLARD, DESHONTE | Talen Texas, LLC | 30004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11933 | GILLASPIE, BRUCE | Barney Davis, LLC | 6604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11934 | GILLASPIE, BRUCE | Laredo, LLC | 12354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11935 | GILLASPIE, BRUCE | Nueces Bay, LLC | 18101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11936 | GILLASPIE, BRUCE | Talen Texas Group, LLC | 23835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11937 | GILLASPIE, BRUCE | Talen Texas, LLC | 29595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11938 | GILLES, ELIZABETH | Barney Davis, LLC | 7149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11939 | GILLES, ELIZABETH | Laredo, LLC | 12899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11940 | GILLES, ELIZABETH | Nueces Bay, LLC | 18646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11941 | GILLES, ELIZABETH | Talen Texas Group, LLC | 24380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11942 | GILLES, ELIZABETH | Talen Texas, LLC | 30140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11943 | GILLESPIE, ELVINA | Barney Davis, LLC | 5671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11944 | GILLESPIE, ELVINA | Laredo, LLC | 11421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11945 | GILLESPIE, ELVINA | Nueces Bay, LLC | 17168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11946 | GILLESPIE, ELVINA | Talen Texas Group, LLC | 22913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11947 | GILLESPIE, ELVINA | Talen Texas, LLC | 28662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11948 | GILLETTE, SARA | Barney Davis, LLC | 5275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11949 | GILLETTE, SARA | Laredo, LLC | 11025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11950 | GILLETTE, SARA | Nueces Bay, LLC | 16772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11951 | GILLETTE, SARA | Talen Texas Group, LLC | 22517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11952 | GILLETTE, SARA | Talen Texas, LLC | 28266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11953 | GILLIAM, CHARLENE | Barney Davis, LLC | 4031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11954 | GILLIAM, CHARLENE | Laredo, LLC | 9781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11955 | GILLIAM, CHARLENE | Nueces Bay, LLC | 15528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11956 | GILLIAM, CHARLENE | Talen Texas Group, LLC | 21274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11957 | GILLIAM, CHARLENE | Talen Texas, LLC | 27022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11958 | GILLIAM, KIMBERLY | Barney Davis, LLC | 7851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11959 | GILLIAM, KIMBERLY | Laredo, LLC | 13601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11960 | GILLIAM, KIMBERLY | Nueces Bay, LLC | 19348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11961 | GILLIAM, KIMBERLY | Talen Texas Group, LLC | 25082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11962 | GILLIAM, KIMBERLY | Talen Texas, LLC | 30842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11963 | GILLIAM, MARCINA | Barney Davis, LLC | 3608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11964 | GILLIAM, MARCINA | Laredo, LLC | 9358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11965 | GILLIAM, MARCINA | Nueces Bay, LLC | 15105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11966 | GILLIAM, MARCINA | Talen Texas Group, LLC | 20852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11967 | GILLIAM, MARCINA | Talen Texas, LLC | 26599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11968 | GILLIAM, MARSHA | Barney Davis, LLC | 4479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11969 | GILLIAM, MARSHA | Laredo, LLC | 10229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11970 | GILLIAM, MARSHA | Nueces Bay, LLC | 15976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11971 | GILLIAM, MARSHA | Talen Texas Group, LLC | 21722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11972 | GILLIAM, MARSHA | Talen Texas, LLC | 27470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11973 | GILLILAND, HEATHER | Barney Davis, LLC | 7361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11974 | GILLILAND, HEATHER | Laredo, LLC | 13111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11975 | GILLILAND, HEATHER | Nueces Bay, LLC | 18858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 11976 | GILLILAND, HEATHER | Talen Texas Group, LLC | 24592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11977 | GILLILAND, HEATHER | Talen Texas, LLC | 30352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11978 | GILLMORE, BRANDON | Barney Davis, LLC | 6556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11979 | GILLMORE, BRANDON | Laredo, LLC | 12306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11980 | GILLMORE, BRANDON | Nueces Bay, LLC | 18053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11981 | GILLMORE, BRANDON | Talen Texas Group, LLC | 23788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11982 | GILLMORE, BRANDON | Talen Texas, LLC | 29547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11983 | GILMER, STACIA | Barney Davis, LLC | 3638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11984 | GILMER, STACIA | Laredo, LLC | 9388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11985 | GILMER, STACIA | Nueces Bay, LLC | 15135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11986 | GILMER, STACIA | Talen Texas Group, LLC | 20882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11987 | GILMER, STACIA | Talen Texas, LLC | 26629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11988 | GILMORE, DOUGLAS CRAIG | Barney Davis, LLC | 7102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11989 | GILMORE, DOUGLAS CRAIG | Laredo, LLC | 12852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11990 | GILMORE, DOUGLAS CRAIG | Nueces Bay, LLC | 18599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11991 | GILMORE, DOUGLAS CRAIG | Talen Texas Group, LLC | 24333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11992 | GILMORE, DOUGLAS CRAIG | Talen Texas, LLC | 30093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11993 | GILMORE, LESTER | Barney Davis, LLC | 7969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11994 | GILMORE, LESTER | Laredo, LLC | 13719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11995 | GILMORE, LESTER | Nueces Bay, LLC | 19466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11996 | GILMORE, LESTER | Talen Texas Group, LLC | 25200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 11997 | GILMORE, LESTER | Talen Texas, LLC | 30960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11998 | GILMORE, TALENA | Barney Davis, LLC | 5881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 11999 | GILMORE, TALENA | Laredo, LLC | 11631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12000 | GILMORE, TALENA | Nueces Bay, LLC | 17378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12001 | GILMORE, TALENA | Talen Texas Group, LLC | 23123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12002 | GILMORE, TALENA | Talen Texas, LLC | 28872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12003 | GINSBURG, JOSHUA | Barney Davis, LLC | 7676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12004 | GINSBURG, JOSHUA | Laredo, LLC | 13426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12005 | GINSBURG, JOSHUA | Nueces Bay, LLC | 19173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12006 | GINSBURG, JOSHUA | Talen Texas Group, LLC | 24907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12007 | GINSBURG, JOSHUA | Talen Texas, LLC | 30667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12008 | GIPSON, KATHERINE | Barney Davis, LLC | 7761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12009 | GIPSON, KATHERINE | Laredo, LLC | 13511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12010 | GIPSON, KATHERINE | Nueces Bay, LLC | 19258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12011 | GIPSON, KATHERINE | Talen Texas Group, LLC | 24992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12012 | GIPSON, KATHERINE | Talen Texas, LLC | 30752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12013 | GIPSON, PRESTON | Barney Davis, LLC | 5214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12014 | GIPSON, PRESTON | Laredo, LLC | 10964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12015 | GIPSON, PRESTON | Nueces Bay, LLC | 16711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12016 | GIPSON, PRESTON | Talen Texas Group, LLC | 22456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12017 | GIPSON, PRESTON | Talen Texas, LLC | 28205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12018 | GIROUARD, JANET | Barney Davis, LLC | 5008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12019 | GIROUARD, JANET | Laredo, LLC | 10758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12020 | GIROUARD, JANET | Nueces Bay, LLC | 16505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12021 | GIROUARD, JANET | Talen Texas Group, LLC | 22250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12022 | GIROUARD, JANET | Talen Texas, LLC | 27999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12023 | GLASTETTER, BRIAN | Barney Davis, LLC | 6578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12024 | GLASTETTER, BRIAN | Laredo, LLC | 12328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12025 | GLASTETTER, BRIAN | Nueces Bay, LLC | 18075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12026 | GLASTETTER, BRIAN | Talen Texas Group, LLC | 23810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12027 | GLASTETTER, BRIAN | Talen Texas, LLC | 29569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12028 | GLAUM, TERRY | Barney Davis, LLC | 5643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12029 | GLAUM, TERRY | Laredo, LLC | 11393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12030 | GLAUM, TERRY | Nueces Bay, LLC | 17140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12031 | GLAUM, TERRY | Talen Texas Group, LLC | 22885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12032 | GLAUM, TERRY | Talen Texas, LLC | 28634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12033 | GLAZE, BETTY | Barney Davis, LLC | 4855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12034 | GLAZE, BETTY | Laredo, LLC | 10605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12035 | GLAZE, BETTY | Nueces Bay, LLC | 16352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12036 | GLAZE, BETTY | Talen Texas Group, LLC | 22098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12037 | GLAZE, BETTY | Talen Texas, LLC | 27846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12038 | GLENN, APRIL | Barney Davis, LLC | 6442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 12039 | GLENN, APRIL | Laredo, LLC | 12192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12040 | GLENN, APRIL | Nueces Bay, LLC | 17939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12041 | GLENN, APRIL | Talen Texas Group, LLC | 23674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12042 | GLENN, APRIL | Talen Texas, LLC | 29433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12043 | GLENN, CHARLEY | Barney Davis, LLC | 6709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12044 | GLENN, CHARLEY | Laredo, LLC | 12459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12045 | GLENN, CHARLEY | Nueces Bay, LLC | 18206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12046 | GLENN, CHARLEY | Talen Texas Group, LLC | 23940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12047 | GLENN, CHARLEY | Talen Texas, LLC | 29700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12048 | GLENN, DENNIS | Barney Davis, LLC | 6102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12049 | GLENN, DENNIS | Laredo, LLC | 11852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12050 | GLENN, DENNIS | Nueces Bay, LLC | 17599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12051 | GLENN, DENNIS | Talen Texas Group, LLC | 23344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12052 | GLENN, DENNIS | Talen Texas, LLC | 29093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12053 | GLENN, DEVIN | Barney Davis, LLC | 7021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12054 | GLENN, DEVIN | Laredo, LLC | 12771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12055 | GLENN, DEVIN | Nueces Bay, LLC | 18518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12056 | GLENN, DEVIN | Talen Texas Group, LLC | 24252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12057 | GLENN, DEVIN | Talen Texas, LLC | 30012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12058 | GLENN, VERSHAUNA | Barney Davis, LLC | 6207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12059 | GLENN, VERSHAUNA | Laredo, LLC | 11957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12060 | GLENN, VERSHAUNA | Nueces Bay, LLC | 17704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12061 | GLENN, VERSHAUNA | Talen Texas Group, LLC | 23449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12062 | GLENN, VERSHAUNA | Talen Texas, LLC | 29198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12063 | GLOBAL INDEMNITY INSURANCE | Barney Davis, LLC | 2320 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12064 | GLOBAL INDEMNITY INSURANCE | Laredo, LLC | 2346 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12065 | GLOBAL INDEMNITY INSURANCE | Nueces Bay, LLC | 2715 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12066 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Barney Davis, LLC | 5484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12067 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Laredo, LLC | 11234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12068 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Nueces Bay, LLC | 16981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12069 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Talen Texas Group, LLC | 22726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12070 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Talen Texas, LLC | 28475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12071 | GLOVER, CLIFTON | Barney Davis, LLC | 3821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12072 | GLOVER, CLIFTON | Laredo, LLC | 9571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12073 | GLOVER, CLIFTON | Nueces Bay, LLC | 15318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12074 | GLOVER, CLIFTON | Talen Texas Group, LLC | 21065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12075 | GLOVER, CLIFTON | Talen Texas, LLC | 26812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12076 | GLOVER, ENGLISH | Barney Davis, LLC | 7172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12077 | GLOVER, ENGLISH | Laredo, LLC | 12922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12078 | GLOVER, ENGLISH | Nueces Bay, LLC | 18669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12079 | GLOVER, ENGLISH | Talen Texas Group, LLC | 24403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12080 | GLOVER, ENGLISH | Talen Texas, LLC | 30163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12081 | GLOVER, JEFF | Barney Davis, LLC | 7500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12082 | GLOVER, JEFF | Laredo, LLC | 13250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12083 | GLOVER, JEFF | Nueces Bay, LLC | 18997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12084 | GLOVER, JEFF | Talen Texas Group, LLC | 24731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12085 | GLOVER, JEFF | Talen Texas, LLC | 30491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12086 | GOBERT, PAMELA | Barney Davis, LLC | 8379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12087 | GOBERT, PAMELA | Laredo, LLC | 14129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12088 | GOBERT, PAMELA | Nueces Bay, LLC | 19876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12089 | GOBERT, PAMELA | Talen Texas Group, LLC | 25609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12090 | GOBERT, PAMELA | Talen Texas, LLC | 31370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12091 | GODBOUT, DANIEL | Barney Davis, LLC | 6885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12092 | GODBOUT, DANIEL | Laredo, LLC | 12635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12093 | GODBOUT, DANIEL | Nueces Bay, LLC | 18382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12094 | GODBOUT, DANIEL | Talen Texas Group, LLC | 24116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12095 | GODBOUT, DANIEL | Talen Texas, LLC | 29876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12096 | GOFF, KAITLYN | Barney Davis, LLC | 5059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12097 | GOFF, KAITLYN | Laredo, LLC | 10809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12098 | GOFF, KAITLYN | Nueces Bay, LLC | 16556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12099 | GOFF, KAITLYN | Talen Texas Group, LLC | 22301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12100 | GOFF, KAITLYN | Talen Texas, LLC | 28050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12101 | GOINS, DONNA | Barney Davis, LLC | 3828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12102 | GOINS, DONNA | Laredo, LLC | 9578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12103 | GOINS, DONNA | Nueces Bay, LLC | 15325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12104 | GOINS, DONNA | Talen Texas Group, LLC | 21072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12105 | GOINS, DONNA | Talen Texas, LLC | 26819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12106 | GOLDEN, CALVIN | Barney Davis, LLC | 6619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12107 | GOLDEN, CALVIN | Laredo, LLC | 12369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12108 | GOLDEN, CALVIN | Nueces Bay, LLC | 18116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12109 | GOLDEN, CALVIN | Talen Texas Group, LLC | 23850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12110 | GOLDEN, CALVIN | Talen Texas, LLC | 29610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12111 | GOLDER, MONIQUE | Barney Davis, LLC | 8292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12112 | GOLDER, MONIQUE | Laredo, LLC | 14042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12113 | GOLDER, MONIQUE | Nueces Bay, LLC | 19789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12114 | GOLDER, MONIQUE | Talen Texas Group, LLC | 25523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12115 | GOLDER, MONIQUE | Talen Texas, LLC | 31283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12116 | GOLDSMITH, LC | Barney Davis, LLC | 7941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12117 | GOLDSMITH, LC | Laredo, LLC | 13691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12118 | GOLDSMITH, LC | Nueces Bay, LLC | 19438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12119 | GOLDSMITH, LC | Talen Texas Group, LLC | 25172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12120 | GOLDSMITH, LC | Talen Texas, LLC | 30932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12121 | GOLDSTEIN, WENDY | Barney Davis, LLC | 5369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12122 | GOLDSTEIN, WENDY | Laredo, LLC | 11119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12123 | GOLDSTEIN, WENDY | Nueces Bay, LLC | 16866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12124 | GOLDSTEIN, WENDY | Talen Texas Group, LLC | 22611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12125 | GOLDSTEIN, WENDY | Talen Texas, LLC | 28360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12126 | GOMEZ JR, WILLIAM | Barney Davis, LLC | 4783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12127 | GOMEZ JR, WILLIAM | Laredo, LLC | 10533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12128 | GOMEZ JR, WILLIAM | Nueces Bay, LLC | 16280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12129 | GOMEZ JR, WILLIAM | Talen Texas Group, LLC | 22026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12130 | GOMEZ JR, WILLIAM | Talen Texas, LLC | 27774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12131 | GOMEZ JR., RICARDO | Laredo, LLC | 32660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12132 | GOMEZ JR., RICARDO | Barney Davis, LLC | 33651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12133 | GOMEZ JR., RICARDO | Nueces Bay, LLC | 34642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12134 | GOMEZ JR., RICARDO | Talen Texas Group, LLC | 35633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12135 | GOMEZ JR., RICARDO | Talen Texas, LLC | 36624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12136 | GOMEZ, ANGELA REDEL | Barney Davis, LLC | 6062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12137 | GOMEZ, ANGELA REDEL | Laredo, LLC | 11812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12138 | GOMEZ, ANGELA REDEL | Nueces Bay, LLC | 17559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12139 | GOMEZ, ANGELA REDEL | Talen Texas Group, LLC | 23304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12140 | GOMEZ, ANGELA REDEL | Talen Texas, LLC | 29053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12141 | GOMEZ, BERNARDO | Barney Davis, LLC | 3656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12142 | GOMEZ, BERNARDO | Laredo, LLC | 9406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12143 | GOMEZ, BERNARDO | Nueces Bay, LLC | 15153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12144 | GOMEZ, BERNARDO | Talen Texas Group, LLC | 20900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12145 | GOMEZ, BERNARDO | Talen Texas, LLC | 26647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12146 | GOMEZ, DAVID | Barney Davis, LLC | 6098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12147 | GOMEZ, DAVID | Laredo, LLC | 11848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12148 | GOMEZ, DAVID | Nueces Bay, LLC | 17595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12149 | GOMEZ, DAVID | Talen Texas Group, LLC | 23340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12150 | GOMEZ, DAVID | Talen Texas, LLC | 29089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12151 | GOMEZ, ENRIQUE | Laredo, LLC | 32661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12152 | GOMEZ, ENRIQUE | Barney Davis, LLC | 33652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12153 | GOMEZ, ENRIQUE | Nueces Bay, LLC | 34643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12154 | GOMEZ, ENRIQUE | Talen Texas Group, LLC | 35634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12155 | GOMEZ, ENRIQUE | Talen Texas, LLC | 36625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12156 | GOMEZ, GLORIA ALDA | Laredo, LLC | 32662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12157 | GOMEZ, GLORIA ALDA | Barney Davis, LLC | 33653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12158 | GOMEZ, GLORIA ALDA | Nueces Bay, LLC | 34644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12159 | GOMEZ, GLORIA ALDA | Talen Texas Group, LLC | 35635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12160 | GOMEZ, GLORIA ALDA | Talen Texas, LLC | 36626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12161 | GOMEZ, JOSEPH | Laredo, LLC | 32663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12162 | GOMEZ, JOSEPH | Barney Davis, LLC | 33654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12163 | GOMEZ, JOSEPH | Nueces Bay, LLC | 34645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12164 | GOMEZ, JOSEPH | Talen Texas Group, LLC | 35636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12165 | GOMEZ, JOSEPH | Talen Texas, LLC | 36627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12166 | GOMEZ, MARCELINA | Laredo, LLC | 32664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12167 | GOMEZ, MARCELINA | Barney Davis, LLC | 33655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12168 | GOMEZ, MARCELINA | Nueces Bay, LLC | 34646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12169 | GOMEZ, MARCELINA | Talen Texas Group, LLC | 35637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12170 | GOMEZ, MARCELINA | Talen Texas, LLC | 36628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12171 | GOMEZ, MARIA | Laredo, LLC | 32665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12172 | GOMEZ, MARIA | Barney Davis, LLC | 33656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12173 | GOMEZ, MARIA | Nueces Bay, LLC | 34647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12174 | GOMEZ, MARIA | Talen Texas Group, LLC | 35638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12175 | GOMEZ, MARIA | Talen Texas, LLC | 36629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12176 | GOMEZ, REBECCA | Barney Davis, LLC | 4595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12177 | GOMEZ, REBECCA | Laredo, LLC | 10345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12178 | GOMEZ, REBECCA | Nueces Bay, LLC | 16092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12179 | GOMEZ, REBECCA | Talen Texas Group, LLC | 21838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12180 | GOMEZ, REBECCA | Talen Texas, LLC | 27586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12181 | GOMEZ, SERGIO | Laredo, LLC | 32666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12182 | GOMEZ, SERGIO | Barney Davis, LLC | 33657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12183 | GOMEZ, SERGIO | Nueces Bay, LLC | 34648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12184 | GOMEZ, SERGIO | Talen Texas Group, LLC | 35639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12185 | GOMEZ, SERGIO | Talen Texas, LLC | 36630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12186 | GOMEZ, STEVE | Barney Davis, LLC | 4704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12187 | GOMEZ, STEVE | Laredo, LLC | 10454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12188 | GOMEZ, STEVE | Nueces Bay, LLC | 16201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12189 | GOMEZ, STEVE | Talen Texas Group, LLC | 21947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12190 | GOMEZ, STEVE | Talen Texas, LLC | 27695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12191 | GOMEZ, SUSAN | Laredo, LLC | 32667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12192 | GOMEZ, SUSAN | Barney Davis, LLC | 33658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12193 | GOMEZ, SUSAN | Nueces Bay, LLC | 34649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12194 | GOMEZ, SUSAN | Talen Texas Group, LLC | 35640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12195 | GOMEZ, SUSAN | Talen Texas, LLC | 36631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12196 | GOMEZ, VANESSA | Barney Davis, LLC | 3717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12197 | GOMEZ, VANESSA | Laredo, LLC | 9467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12198 | GOMEZ, VANESSA | Nueces Bay, LLC | 15214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12199 | GOMEZ, VANESSA | Talen Texas Group, LLC | 20961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12200 | GOMEZ, VANESSA | Talen Texas, LLC | 26708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12201 | GOMEZ, VICTORIA | Laredo, LLC | 32668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12202 | GOMEZ, VICTORIA | Barney Davis, LLC | 33659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12203 | GOMEZ, VICTORIA | Nueces Bay, LLC | 34650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12204 | GOMEZ, VICTORIA | Talen Texas Group, LLC | 35641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12205 | GOMEZ, VICTORIA | Talen Texas, LLC | 36632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12206 | GONZALES JR, JUAN | Laredo, LLC | 32669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12207 | GONZALES JR, JUAN | Barney Davis, LLC | 33660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12208 | GONZALES JR, JUAN | Nueces Bay, LLC | 34651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12209 | GONZALES JR, JUAN | Talen Texas Group, LLC | 35642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12210 | GONZALES JR, JUAN | Talen Texas, LLC | 36633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12211 | GONZALES, ANDREW | Laredo, LLC | 32670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12212 | GONZALES, ANDREW | Barney Davis, LLC | 33661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12213 | GONZALES, ANDREW | Nueces Bay, LLC | 34652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12214 | GONZALES, ANDREW | Talen Texas Group, LLC | 35643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12215 | GONZALES, ANDREW | Talen Texas, LLC | 36634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12216 | GONZALES, ANTHONY | Barney Davis, LLC | 6426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12217 | GONZALES, ANTHONY | Laredo, LLC | 12176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12218 | GONZALES, ANTHONY | Nueces Bay, LLC | 17923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12219 | GONZALES, ANTHONY | Talen Texas Group, LLC | 23658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12220 | GONZALES, ANTHONY | Talen Texas, LLC | 29417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12221 | GONZALES, CHRISTINA | Laredo, LLC | 32671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12222 | GONZALES, CHRISTINA | Laredo, LLC | 32672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12223 | GONZALES, CHRISTINA | Barney Davis, LLC | 33662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12224 | GONZALES, CHRISTINA | Barney Davis, LLC | 33663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12225 | GONZALES, CHRISTINA | Nueces Bay, LLC | 34653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12226 | GONZALES, CHRISTINA | Nueces Bay, LLC | 34654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12227 | GONZALES, CHRISTINA | Talen Texas Group, LLC | 35644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12228 | GONZALES, CHRISTINA | Talen Texas Group, LLC | 35645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12229 | GONZALES, CHRISTINA | Talen Texas, LLC | 36635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12230 | GONZALES, CHRISTINA | Talen Texas, LLC | 36636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12231 | GONZALES, DANNY | Laredo, LLC | 32673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12232 | GONZALES, DANNY | Barney Davis, LLC | 33664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12233 | GONZALES, DANNY | Nueces Bay, LLC | 34655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12234 | GONZALES, DANNY | Talen Texas Group, LLC | 35646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12235 | GONZALES, DANNY | Talen Texas, LLC | 36637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12236 | GONZALES, GLORIA | Laredo, LLC | 32674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12237 | GONZALES, GLORIA | Barney Davis, LLC | 33665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12238 | GONZALES, GLORIA | Nueces Bay, LLC | 34656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12239 | GONZALES, GLORIA | Talen Texas Group, LLC | 35647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12240 | GONZALES, GLORIA | Talen Texas, LLC | 36638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12241 | GONZALES, HEATHER | Barney Davis, LLC | 5734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12242 | GONZALES, HEATHER | Laredo, LLC | 11484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12243 | GONZALES, HEATHER | Nueces Bay, LLC | 17231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12244 | GONZALES, HEATHER | Talen Texas Group, LLC | 22976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12245 | GONZALES, HEATHER | Talen Texas, LLC | 28725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12246 | GONZALES, IRMA | Laredo, LLC | 32675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12247 | GONZALES, IRMA | Barney Davis, LLC | 33666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12248 | GONZALES, IRMA | Nueces Bay, LLC | 34657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 12249 | GONZALES, IRMA | Talen Texas Group, LLC | 35648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12250 | GONZALES, IRMA | Talen Texas, LLC | 36639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12251 | GONZALES, JESUS | Barney Davis, LLC | 7563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12252 | GONZALES, JESUS | Laredo, LLC | 13313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12253 | GONZALES, JESUS | Nueces Bay, LLC | 19060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12254 | GONZALES, JESUS | Talen Texas Group, LLC | 24794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12255 | GONZALES, JESUS | Talen Texas, LLC | 30554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12256 | GONZALES, MARTIN | Laredo, LLC | 32676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12257 | GONZALES, MARTIN | Barney Davis, LLC | 33667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12258 | GONZALES, MARTIN | Nueces Bay, LLC | 34658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12259 | GONZALES, MARTIN | Talen Texas Group, LLC | 35649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12260 | GONZALES, MARTIN | Talen Texas, LLC | 36640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12261 | GONZALES, ROBERT | Barney Davis, LLC | 8604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12262 | GONZALES, ROBERT | Laredo, LLC | 14354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12263 | GONZALES, ROBERT | Nueces Bay, LLC | 20101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12264 | GONZALES, ROBERT | Talen Texas Group, LLC | 25833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12265 | GONZALES, ROBERT | Talen Texas, LLC | 31595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12266 | GONZALES, ROGELIO | Laredo, LLC | 32677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12267 | GONZALES, ROGELIO | Barney Davis, LLC | 33668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12268 | GONZALES, ROGELIO | Nueces Bay, LLC | 34659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12269 | GONZALES, ROGELIO | Talen Texas Group, LLC | 35650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12270 | GONZALES, ROGELIO | Talen Texas, LLC | 36641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12271 | GONZALES, ROSALINDA | Laredo, LLC | 32678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12272 | GONZALES, ROSALINDA | Barney Davis, LLC | 33669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12273 | GONZALES, ROSALINDA | Nueces Bay, LLC | 34660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12274 | GONZALES, ROSALINDA | Talen Texas Group, LLC | 35651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12275 | GONZALES, ROSALINDA | Talen Texas, LLC | 36642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12276 | GONZALES, RUDY | Barney Davis, LLC | 4650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12277 | GONZALES, RUDY | Laredo, LLC | 10400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12278 | GONZALES, RUDY | Nueces Bay, LLC | 16147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12279 | GONZALES, RUDY | Talen Texas Group, LLC | 21893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12280 | GONZALES, RUDY | Talen Texas, LLC | 27641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12281 | GONZALES, SASHA | Laredo, LLC | 32679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12282 | GONZALES, SASHA | Barney Davis, LLC | 33670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12283 | GONZALES, SASHA | Nueces Bay, LLC | 34661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12284 | GONZALES, SASHA | Talen Texas Group, LLC | 35652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12285 | GONZALES, SASHA | Talen Texas, LLC | 36643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12286 | GONZALES, SILVIA | Laredo, LLC | 32680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12287 | GONZALES, SILVIA | Barney Davis, LLC | 33671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12288 | GONZALES, SILVIA | Nueces Bay, LLC | 34662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12289 | GONZALES, SILVIA | Talen Texas Group, LLC | 35653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12290 | GONZALES, SILVIA | Talen Texas, LLC | 36644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12291 | GONZALEZ JR, JOSE | Barney Davis, LLC | 5043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12292 | GONZALEZ JR, JOSE | Laredo, LLC | 10793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12293 | GONZALEZ JR, JOSE | Nueces Bay, LLC | 16540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12294 | GONZALEZ JR, JOSE | Talen Texas Group, LLC | 22285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12295 | GONZALEZ JR, JOSE | Talen Texas, LLC | 28034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12296 | GONZALEZ, ANGELA | Laredo, LLC | 32681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12297 | GONZALEZ, ANGELA | Barney Davis, LLC | 33672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12298 | GONZALEZ, ANGELA | Nueces Bay, LLC | 34663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12299 | GONZALEZ, ANGELA | Talen Texas Group, LLC | 35654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12300 | GONZALEZ, ANGELA | Talen Texas, LLC | 36645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12301 | GONZALEZ, BALBINA | Laredo, LLC | 32682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12302 | GONZALEZ, BALBINA | Barney Davis, LLC | 33673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12303 | GONZALEZ, BALBINA | Nueces Bay, LLC | 34664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12304 | GONZALEZ, BALBINA | Talen Texas Group, LLC | 35655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12305 | GONZALEZ, BALBINA | Talen Texas, LLC | 36646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12306 | GONZALEZ, CARLOS | Barney Davis, LLC | 6639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12307 | GONZALEZ, CARLOS | Barney Davis, LLC | 6640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12308 | GONZALEZ, CARLOS | Laredo, LLC | 12389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12309 | GONZALEZ, CARLOS | Laredo, LLC | 12390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12310 | GONZALEZ, CARLOS | Nueces Bay, LLC | 18136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12311 | GONZALEZ, CARLOS | Nueces Bay, LLC | 18137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12312 | GONZALEZ, CARLOS | Talen Texas Group, LLC | 23870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12313 | GONZALEZ, CARLOS | Talen Texas Group, LLC | 23871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12314 | GONZALEZ, CARLOS | Talen Texas, LLC | 29630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12315 | GONZALEZ, CARLOS | Talen Texas, LLC | 29631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12316 | GONZALEZ, CARMITA | Laredo, LLC | 32683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12317 | GONZALEZ, CARMITA | Barney Davis, LLC | 33674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12318 | GONZALEZ, CARMITA | Nueces Bay, LLC | 34665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12319 | GONZALEZ, CARMITA | Talen Texas Group, LLC | 35656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12320 | GONZALEZ, CARMITA | Talen Texas, LLC | 36647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12321 | GONZALEZ, DANIEL | Barney Davis, LLC | 6886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12322 | GONZALEZ, DANIEL | Laredo, LLC | 12636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12323 | GONZALEZ, DANIEL | Nueces Bay, LLC | 18383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12324 | GONZALEZ, DANIEL | Talen Texas Group, LLC | 24117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12325 | GONZALEZ, DANIEL | Talen Texas, LLC | 29877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12326 | GONZALEZ, ENRIQUE | Barney Davis, LLC | 7176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12327 | GONZALEZ, ENRIQUE | Laredo, LLC | 12926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12328 | GONZALEZ, ENRIQUE | Nueces Bay, LLC | 18673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12329 | GONZALEZ, ENRIQUE | Talen Texas Group, LLC | 24407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12330 | GONZALEZ, ENRIQUE | Talen Texas, LLC | 30167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12331 | GONZALEZ, ESTER | Laredo, LLC | 32684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12332 | GONZALEZ, ESTER | Barney Davis, LLC | 33675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12333 | GONZALEZ, ESTER | Nueces Bay, LLC | 34666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12334 | GONZALEZ, ESTER | Talen Texas Group, LLC | 35657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12335 | GONZALEZ, ESTER | Talen Texas, LLC | 36648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12336 | GONZALEZ, GILVERTO | Barney Davis, LLC | 4983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12337 | GONZALEZ, GILVERTO | Laredo, LLC | 10733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12338 | GONZALEZ, GILVERTO | Nueces Bay, LLC | 16480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12339 | GONZALEZ, GILVERTO | Talen Texas Group, LLC | 22225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12340 | GONZALEZ, GILVERTO | Talen Texas, LLC | 27974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12341 | GONZALEZ, GUS | Laredo, LLC | 32685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12342 | GONZALEZ, GUS | Barney Davis, LLC | 33676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12343 | GONZALEZ, GUS | Nueces Bay, LLC | 34667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12344 | GONZALEZ, GUS | Talen Texas Group, LLC | 35658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12345 | GONZALEZ, GUS | Talen Texas, LLC | 36649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12346 | GONZALEZ, JAHZEEL | Barney Davis, LLC | 5794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12347 | GONZALEZ, JAHZEEL | Laredo, LLC | 11544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12348 | GONZALEZ, JAHZEEL | Nueces Bay, LLC | 17291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12349 | GONZALEZ, JAHZEEL | Talen Texas Group, LLC | 23036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12350 | GONZALEZ, JAHZEEL | Talen Texas, LLC | 28785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12351 | GONZALEZ, JAMES | Barney Davis, LLC | 7442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12352 | GONZALEZ, JAMES | Laredo, LLC | 13192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12353 | GONZALEZ, JAMES | Nueces Bay, LLC | 18939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12354 | GONZALEZ, JAMES | Talen Texas Group, LLC | 24673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12355 | GONZALEZ, JAMES | Talen Texas, LLC | 30433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12356 | GONZALEZ, JANIE | Barney Davis, LLC | 7478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12357 | GONZALEZ, JANIE | Laredo, LLC | 13228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12358 | GONZALEZ, JANIE | Nueces Bay, LLC | 18975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12359 | GONZALEZ, JANIE | Talen Texas Group, LLC | 24709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12360 | GONZALEZ, JANIE | Talen Texas, LLC | 30469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12361 | GONZALEZ, JEFFREY | Barney Davis, LLC | 5797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12362 | GONZALEZ, JEFFREY | Laredo, LLC | 11547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12363 | GONZALEZ, JEFFREY | Nueces Bay, LLC | 17294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12364 | GONZALEZ, JEFFREY | Talen Texas Group, LLC | 23039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12365 | GONZALEZ, JEFFREY | Talen Texas, LLC | 28788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12366 | GONZALEZ, JESSIE | Barney Davis, LLC | 5029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12367 | GONZALEZ, JESSIE | Laredo, LLC | 10779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12368 | GONZALEZ, JESSIE | Nueces Bay, LLC | 16526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12369 | GONZALEZ, JESSIE | Talen Texas Group, LLC | 22271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12370 | GONZALEZ, JESSIE | Talen Texas, LLC | 28020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12371 | GONZALEZ, JOHN LEE | Barney Davis, LLC | 7600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12372 | GONZALEZ, JOHN LEE | Laredo, LLC | 13350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12373 | GONZALEZ, JOHN LEE | Nueces Bay, LLC | 19097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12374 | GONZALEZ, JOHN LEE | Talen Texas Group, LLC | 24831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12375 | GONZALEZ, JOHN LEE | Talen Texas, LLC | 30591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12376 | GONZALEZ, JOSE ANGEL | Barney Davis, LLC | 9271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12377 | GONZALEZ, JOSE ANGEL | Laredo, LLC | 15021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12378 | GONZALEZ, JOSE ANGEL | Nueces Bay, LLC | 20768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12379 | GONZALEZ, JOSE ANGEL | Talen Texas Group, LLC | 26500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12380 | GONZALEZ, JOSE ANGEL | Talen Texas, LLC | 32262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12381 | GONZALEZ, JUAN | Barney Davis, LLC | 5053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12382 | GONZALEZ, JUAN | Laredo, LLC | 10803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12383 | GONZALEZ, JUAN | Nueces Bay, LLC | 16550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12384 | GONZALEZ, JUAN | Talen Texas Group, LLC | 22295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12385 | GONZALEZ, JUAN | Talen Texas, LLC | 28044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12386 | GONZALEZ, JUAN | Laredo, LLC | 32686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12387 | GONZALEZ, JUAN | Barney Davis, LLC | 33677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12388 | GONZALEZ, JUAN | Nueces Bay, LLC | 34668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12389 | GONZALEZ, JUAN | Talen Texas Group, LLC | 35659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12390 | GONZALEZ, JUAN | Talen Texas, LLC | 36650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12391 | GONZALEZ, JULIO | Laredo, LLC | 32687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12392 | GONZALEZ, JULIO | Barney Davis, LLC | 33678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12393 | GONZALEZ, JULIO | Nueces Bay, LLC | 34669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12394 | GONZALEZ, JULIO | Talen Texas Group, LLC | 35660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12395 | GONZALEZ, JULIO | Talen Texas, LLC | 36651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12396 | GONZALEZ, LILIANA | Laredo, LLC | 32688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12397 | GONZALEZ, LILIANA | Barney Davis, LLC | 33679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12398 | GONZALEZ, LILIANA | Nueces Bay, LLC | 34670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12399 | GONZALEZ, LILIANA | Talen Texas Group, LLC | 35661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12400 | GONZALEZ, LILIANA | Talen Texas, LLC | 36652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12401 | GONZALEZ, LISA | Laredo, LLC | 32689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12402 | GONZALEZ, LISA | Barney Davis, LLC | 33680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12403 | GONZALEZ, LISA | Nueces Bay, LLC | 34671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12404 | GONZALEZ, LISA | Talen Texas Group, LLC | 35662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12405 | GONZALEZ, LISA | Talen Texas, LLC | 36653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12406 | GONZALEZ, LOURDES | Barney Davis, LLC | 4443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12407 | GONZALEZ, LOURDES | Laredo, LLC | 10193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12408 | GONZALEZ, LOURDES | Nueces Bay, LLC | 15940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12409 | GONZALEZ, LOURDES | Talen Texas Group, LLC | 21686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12410 | GONZALEZ, LOURDES | Talen Texas, LLC | 27434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12411 | GONZALEZ, MARIA | Barney Davis, LLC | 5550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12412 | GONZALEZ, MARIA | Laredo, LLC | 11300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12413 | GONZALEZ, MARIA | Nueces Bay, LLC | 17047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12414 | GONZALEZ, MARIA | Talen Texas Group, LLC | 22792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12415 | GONZALEZ, MARIA | Talen Texas, LLC | 28541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12416 | GONZALEZ, MARIA R. | Barney Davis, LLC | 4461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12417 | GONZALEZ, MARIA R. | Laredo, LLC | 10211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12418 | GONZALEZ, MARIA R. | Nueces Bay, LLC | 15958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12419 | GONZALEZ, MARIA R. | Talen Texas Group, LLC | 21704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12420 | GONZALEZ, MARIA R. | Talen Texas, LLC | 27452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12421 | GONZALEZ, MARK | Laredo, LLC | 32690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12422 | GONZALEZ, MARK | Barney Davis, LLC | 33681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12423 | GONZALEZ, MARK | Nueces Bay, LLC | 34672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12424 | GONZALEZ, MARK | Talen Texas Group, LLC | 35663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12425 | GONZALEZ, MARK | Talen Texas, LLC | 36654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12426 | GONZALEZ, ROEL | Laredo, LLC | 32691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12427 | GONZALEZ, ROEL | Barney Davis, LLC | 33682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12428 | GONZALEZ, ROEL | Nueces Bay, LLC | 34673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12429 | GONZALEZ, ROEL | Talen Texas Group, LLC | 35664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12430 | GONZALEZ, ROEL | Talen Texas, LLC | 36655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12431 | GONZALEZ, ROLANDO | Laredo, LLC | 32692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12432 | GONZALEZ, ROLANDO | Barney Davis, LLC | 33683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12433 | GONZALEZ, ROLANDO | Nueces Bay, LLC | 34674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12434 | GONZALEZ, ROLANDO | Talen Texas Group, LLC | 35665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12435 | GONZALEZ, ROLANDO | Talen Texas, LLC | 36656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12436 | GONZALEZ, ROSEMARIE | Laredo, LLC | 32693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12437 | GONZALEZ, ROSEMARIE | Barney Davis, LLC | 33684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12438 | GONZALEZ, ROSEMARIE | Nueces Bay, LLC | 34675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12439 | GONZALEZ, ROSEMARIE | Talen Texas Group, LLC | 35666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12440 | GONZALEZ, ROSEMARIE | Talen Texas, LLC | 36657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12441 | GONZALEZ, RUDY | Barney Davis, LLC | 8699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12442 | GONZALEZ, RUDY | Laredo, LLC | 14449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12443 | GONZALEZ, RUDY | Nueces Bay, LLC | 20196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12444 | GONZALEZ, RUDY | Talen Texas Group, LLC | 25928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12445 | GONZALEZ, RUDY | Talen Texas, LLC | 31690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12446 | GONZALEZ, SANDRA | Barney Davis, LLC | 5268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12447 | GONZALEZ, SANDRA | Laredo, LLC | 11018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12448 | GONZALEZ, SANDRA | Nueces Bay, LLC | 16765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12449 | GONZALEZ, SANDRA | Talen Texas Group, LLC | 22510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12450 | GONZALEZ, SANDRA | Talen Texas, LLC | 28259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12451 | GONZALEZ, SERGIO | Barney Davis, LLC | 8773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12452 | GONZALEZ, SERGIO | Laredo, LLC | 14523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12453 | GONZALEZ, SERGIO | Nueces Bay, LLC | 20270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12454 | GONZALEZ, SERGIO | Talen Texas Group, LLC | 26002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12455 | GONZALEZ, SERGIO | Talen Texas, LLC | 31764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12456 | GONZALEZ, YSABEL | Laredo, LLC | 32694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12457 | GONZALEZ, YSABEL | Barney Davis, LLC | 33685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12458 | GONZALEZ, YSABEL | Nueces Bay, LLC | 34676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12459 | GONZALEZ, YSABEL | Talen Texas Group, LLC | 35667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12460 | GONZALEZ, YSABEL | Talen Texas, LLC | 36658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12461 | GONZALEZ, YVONNE | Laredo, LLC | 32695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12462 | GONZALEZ, YVONNE | Barney Davis, LLC | 33686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12463 | GONZALEZ, YVONNE | Nueces Bay, LLC | 34677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12464 | GONZALEZ, YVONNE | Talen Texas Group, LLC | 35668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12465 | GONZALEZ, YVONNE | Talen Texas, LLC | 36659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12466 | GOODALE, BONNIE | Barney Davis, LLC | 6539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12467 | GOODALE, BONNIE | Laredo, LLC | 12289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12468 | GOODALE, BONNIE | Nueces Bay, LLC | 18036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12469 | GOODALE, BONNIE | Talen Texas Group, LLC | 23771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12470 | GOODALE, BONNIE | Talen Texas, LLC | 29530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12471 | GOODEN, BECKEY | Laredo, LLC | 32696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12472 | GOODEN, BECKEY | Barney Davis, LLC | 33687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12473 | GOODEN, BECKEY | Nueces Bay, LLC | 34678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12474 | GOODEN, BECKEY | Talen Texas Group, LLC | 35669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12475 | GOODEN, BECKEY | Talen Texas, LLC | 36660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12476 | GOODEN, RACHEL | Barney Davis, LLC | 4585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12477 | GOODEN, RACHEL | Laredo, LLC | 10335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12478 | GOODEN, RACHEL | Nueces Bay, LLC | 16082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12479 | GOODEN, RACHEL | Talen Texas Group, LLC | 21828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12480 | GOODEN, RACHEL | Talen Texas, LLC | 27576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12481 | GOODMAN, DANA | Barney Davis, LLC | 5542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12482 | GOODMAN, DANA | Laredo, LLC | 11292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12483 | GOODMAN, DANA | Nueces Bay, LLC | 17039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12484 | GOODMAN, DANA | Talen Texas Group, LLC | 22784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12485 | GOODMAN, DANA | Talen Texas, LLC | 28533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12486 | GOODMAN, RACHEL | Barney Davis, LLC | 9309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12487 | GOODMAN, RACHEL | Laredo, LLC | 15059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12488 | GOODMAN, RACHEL | Nueces Bay, LLC | 20806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12489 | GOODMAN, RACHEL | Talen Texas Group, LLC | 26538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12490 | GOODMAN, RACHEL | Talen Texas, LLC | 32300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12491 | GOODNIGHT, JOAN | Barney Davis, LLC | 7580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12492 | GOODNIGHT, JOAN | Laredo, LLC | 13330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12493 | GOODNIGHT, JOAN | Nueces Bay, LLC | 19077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12494 | GOODNIGHT, JOAN | Talen Texas Group, LLC | 24811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12495 | GOODNIGHT, JOAN | Talen Texas, LLC | 30571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12496 | GOODPASTER, MARK | Barney Davis, LLC | 4473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12497 | GOODPASTER, MARK | Laredo, LLC | 10223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12498 | GOODPASTER, MARK | Nueces Bay, LLC | 15970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12499 | GOODPASTER, MARK | Talen Texas Group, LLC | 21716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12500 | GOODPASTER, MARK | Talen Texas, LLC | 27464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12501 | GOODSON, CARMILLE | Barney Davis, LLC | 4881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12502 | GOODSON, CARMILLE | Laredo, LLC | 10631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12503 | GOODSON, CARMILLE | Nueces Bay, LLC | 16378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12504 | GOODSON, CARMILLE | Talen Texas Group, LLC | 22123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12505 | GOODSON, CARMILLE | Talen Texas, LLC | 27872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12506 | GOODWIN, JASMINE | Barney Davis, LLC | 7487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12507 | GOODWIN, JASMINE | Laredo, LLC | 13237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12508 | GOODWIN, JASMINE | Nueces Bay, LLC | 18984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12509 | GOODWIN, JASMINE | Talen Texas Group, LLC | 24718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12510 | GOODWIN, JASMINE | Talen Texas, LLC | 30478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12511 | GOPIE, KHRESHA | Barney Davis, LLC | 7839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12512 | GOPIE, KHRESHA | Laredo, LLC | 13589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12513 | GOPIE, KHRESHA | Nueces Bay, LLC | 19336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12514 | GOPIE, KHRESHA | Talen Texas Group, LLC | 25070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12515 | GOPIE, KHRESHA | Talen Texas, LLC | 30830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12516 | GORDIN, ALLEN | Barney Davis, LLC | 6055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12517 | GORDIN, ALLEN | Laredo, LLC | 11805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12518 | GORDIN, ALLEN | Nueces Bay, LLC | 17552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12519 | GORDIN, ALLEN | Talen Texas Group, LLC | 23297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12520 | GORDIN, ALLEN | Talen Texas, LLC | 29046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12521 | GORDON, JUDY | Laredo, LLC | 32697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12522 | GORDON, JUDY | Barney Davis, LLC | 33688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12523 | GORDON, JUDY | Nueces Bay, LLC | 34679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12524 | GORDON, JUDY | Talen Texas Group, LLC | 35670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12525 | GORDON, JUDY | Talen Texas, LLC | 36661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12526 | GORDON, LAURA | Barney Davis, LLC | 5466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12527 | GORDON, LAURA | Laredo, LLC | 11216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12528 | GORDON, LAURA | Nueces Bay, LLC | 16963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12529 | GORDON, LAURA | Talen Texas Group, LLC | 22708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12530 | GORDON, LAURA | Talen Texas, LLC | 28457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12531 | GOREE, SAUNDRA | Barney Davis, LLC | 4661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12532 | GOREE, SAUNDRA | Laredo, LLC | 10411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12533 | GOREE, SAUNDRA | Nueces Bay, LLC | 16158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12534 | GOREE, SAUNDRA | Talen Texas Group, LLC | 21904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12535 | GOREE, SAUNDRA | Talen Texas, LLC | 27652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12536 | GORELIK, OLGA | Barney Davis, LLC | 3694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12537 | GORELIK, OLGA | Laredo, LLC | 9444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12538 | GORELIK, OLGA | Nueces Bay, LLC | 15191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12539 | GORELIK, OLGA | Talen Texas Group, LLC | 20938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12540 | GORELIK, OLGA | Talen Texas, LLC | 26685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12541 | GOSS, PATRICK | Barney Davis, LLC | 8402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12542 | GOSS, PATRICK | Laredo, LLC | 14152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12543 | GOSS, PATRICK | Nueces Bay, LLC | 19899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12544 | GOSS, PATRICK | Talen Texas Group, LLC | 25632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12545 | GOSS, PATRICK | Talen Texas, LLC | 31393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12546 | GOSTON, JEFFREY | Barney Davis, LLC | 4265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12547 | GOSTON, JEFFREY | Laredo, LLC | 10015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12548 | GOSTON, JEFFREY | Nueces Bay, LLC | 15762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12549 | GOSTON, JEFFREY | Talen Texas Group, LLC | 21508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12550 | GOSTON, JEFFREY | Talen Texas, LLC | 27256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12551 | GOTCHET, LISA | Barney Davis, LLC | 6222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12552 | GOTCHET, LISA | Laredo, LLC | 11972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12553 | GOTCHET, LISA | Nueces Bay, LLC | 17719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12554 | GOTCHET, LISA | Talen Texas Group, LLC | 23464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12555 | GOTCHET, LISA | Talen Texas, LLC | 29213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12556 | GOTLIEB, DAN | Barney Davis, LLC | 6877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12557 | GOTLIEB, DAN | Laredo, LLC | 12627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12558 | GOTLIEB, DAN | Nueces Bay, LLC | 18374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12559 | GOTLIEB, DAN | Talen Texas Group, LLC | 24108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12560 | GOTLIEB, DAN | Talen Texas, LLC | 29868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12561 | GOTT, DONNA | Laredo, LLC | 32698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12562 | GOTT, DONNA | Barney Davis, LLC | 33689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12563 | GOTT, DONNA | Nueces Bay, LLC | 34680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12564 | GOTT, DONNA | Talen Texas Group, LLC | 35671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12565 | GOTT, DONNA | Talen Texas, LLC | 36662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12566 | GOTTSCHALK, MARIA | Barney Davis, LLC | 4459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12567 | GOTTSCHALK, MARIA | Laredo, LLC | 10209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12568 | GOTTSCHALK, MARIA | Nueces Bay, LLC | 15956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12569 | GOTTSCHALK, MARIA | Talen Texas Group, LLC | 21702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12570 | GOTTSCHALK, MARIA | Talen Texas, LLC | 27450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 12571 | GOULET, EDDIE | Barney Davis, LLC | 7122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12572 | GOULET, EDDIE | Laredo, LLC | 12872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12573 | GOULET, EDDIE | Nueces Bay, LLC | 18619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12574 | GOULET, EDDIE | Talen Texas Group, LLC | 24353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12575 | GOULET, EDDIE | Talen Texas, LLC | 30113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12576 | GOVER, JENNY | Barney Davis, LLC | 4272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12577 | GOVER, JENNY | Laredo, LLC | 10022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|--------------------|
| 12578 | GOVER, JENNY | Nueces Bay, LLC | 15769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12579 | GOVER, JENNY | Talen Texas Group, LLC | 21515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12580 | GOVER, JENNY | Talen Texas, LLC | 27263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12581 | GOYNE, ASHLYNN | Barney Davis, LLC | 3951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12582 | GOYNE, ASHLYNN | Laredo, LLC | 9701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12583 | GOYNE, ASHLYNN | Nueces Bay, LLC | 15448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12584 | GOYNE, ASHLYNN | Talen Texas Group, LLC | 21194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12585 | GOYNE, ASHLYNN | Talen Texas, LLC | 26942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12586 | GRABOWSKI, LORRI | Barney Davis, LLC | 3689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12587 | GRABOWSKI, LORRI | Laredo, LLC | 9439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12588 | GRABOWSKI, LORRI | Nueces Bay, LLC | 15186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12589 | GRABOWSKI, LORRI | Talen Texas Group, LLC | 20933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12590 | GRABOWSKI, LORRI | Talen Texas, LLC | 26680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12591 | GRACIANO, BOBBIE | Barney Davis, LLC | 4862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12592 | GRACIANO, BOBBIE | Laredo, LLC | 10612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12593 | GRACIANO, BOBBIE | Nueces Bay, LLC | 16359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12594 | GRACIANO, BOBBIE | Talen Texas Group, LLC | 22105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12595 | GRACIANO, BOBBIE | Talen Texas, LLC | 27853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12596 | GRAFF, BRENDA | Barney Davis, LLC | 3984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12597 | GRAFF, BRENDA | Laredo, LLC | 9734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12598 | GRAFF, BRENDA | Nueces Bay, LLC | 15481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12599 | GRAFF, BRENDA | Talen Texas Group, LLC | 21227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12600 | GRAFF, BRENDA | Talen Texas, LLC | 26975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12601 | GRAFF, CODY B | Barney Davis, LLC | 9237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12602 | GRAFF, CODY B | Laredo, LLC | 14987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12603 | GRAFF, CODY B | Nueces Bay, LLC | 20734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12604 | GRAFF, CODY B | Talen Texas Group, LLC | 26466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12605 | GRAFF, CODY B | Talen Texas, LLC | 32228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12606 | GRAFF, STUART | Barney Davis, LLC | 4706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12607 | GRAFF, STUART | Laredo, LLC | 10456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12608 | GRAFF, STUART | Nueces Bay, LLC | 16203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12609 | GRAFF, STUART | Talen Texas Group, LLC | 21949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12610 | GRAFF, STUART | Talen Texas, LLC | 27697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12611 | GRAHAM, CEDRISHA | Barney Davis, LLC | 6082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12612 | GRAHAM, CEDRISHA | Laredo, LLC | 11832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12613 | GRAHAM, CEDRISHA | Nueces Bay, LLC | 17579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12614 | GRAHAM, CEDRISHA | Talen Texas Group, LLC | 23324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12615 | GRAHAM, CEDRISHA | Talen Texas, LLC | 29073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12616 | GRAHAM, CLAYTON | Barney Davis, LLC | 6798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12617 | GRAHAM, CLAYTON | Laredo, LLC | 12548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12618 | GRAHAM, CLAYTON | Nueces Bay, LLC | 18295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12619 | GRAHAM, CLAYTON | Talen Texas Group, LLC | 24029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12620 | GRAHAM, CLAYTON | Talen Texas, LLC | 29789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12621 | GRAHAM, DARRILL | Barney Davis, LLC | 6911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12622 | GRAHAM, DARRILL | Laredo, LLC | 12661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12623 | GRAHAM, DARRILL | Nueces Bay, LLC | 18408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12624 | GRAHAM, DARRILL | Talen Texas Group, LLC | 24142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12625 | GRAHAM, DARRILL | Talen Texas, LLC | 29902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12626 | GRAHAM, EDITH | Barney Davis, LLC | 4952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12627 | GRAHAM, EDITH | Laredo, LLC | 10702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12628 | GRAHAM, EDITH | Nueces Bay, LLC | 16449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12629 | GRAHAM, EDITH | Talen Texas Group, LLC | 22194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12630 | GRAHAM, EDITH | Talen Texas, LLC | 27943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12631 | GRAHAM, EVAN | Barney Davis, LLC | 7212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12632 | GRAHAM, EVAN | Laredo, LLC | 12962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12633 | GRAHAM, EVAN | Nueces Bay, LLC | 18709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12634 | GRAHAM, EVAN | Talen Texas Group, LLC | 24443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12635 | GRAHAM, EVAN | Talen Texas, LLC | 30203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12636 | GRAHAM, RICHARD | Laredo, LLC | 32699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12637 | GRAHAM, RICHARD | Barney Davis, LLC | 33690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12638 | GRAHAM, RICHARD | Nueces Bay, LLC | 34681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12639 | GRAHAM, RICHARD | Talen Texas Group, LLC | 35672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12640 | GRAHAM, RICHARD | Talen Texas, LLC | 36663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12641 | GRAHAM, SONYA | Barney Davis, LLC | 9324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12642 | GRAHAM, SONYA | Laredo, LLC | 15074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12643 | GRAHAM, SONYA | Nueces Bay, LLC | 20821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12644 | GRAHAM, SONYA | Talen Texas Group, LLC | 26553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12645 | GRAHAM, SONYA | Talen Texas, LLC | 32315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12646 | GRAHAM, WILLIAM | Barney Davis, LLC | 9156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12647 | GRAHAM, WILLIAM | Laredo, LLC | 14906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12648 | GRAHAM, WILLIAM | Nueces Bay, LLC | 20653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12649 | GRAHAM, WILLIAM | Talen Texas Group, LLC | 26385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12650 | GRAHAM, WILLIAM | Talen Texas, LLC | 32147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12651 | GRANADO, JOANNA | Laredo, LLC | 32700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12652 | GRANADO, JOANNA | Barney Davis, LLC | 33691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12653 | GRANADO, JOANNA | Nueces Bay, LLC | 34682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12654 | GRANADO, JOANNA | Talen Texas Group, LLC | 35673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12655 | GRANADO, JOANNA | Talen Texas, LLC | 36664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12656 | GRANGER, LYNDON | Barney Davis, LLC | 5114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12657 | GRANGER, LYNDON | Laredo, LLC | 10864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12658 | GRANGER, LYNDON | Nueces Bay, LLC | 16611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12659 | GRANGER, LYNDON | Talen Texas Group, LLC | 22356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12660 | GRANGER, LYNDON | Talen Texas, LLC | 28105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12661 | GRANITE STATE INSURANCE COMPANY | Barney Davis, LLC | 2932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,035,735.47 + Unliquidated<br><br>Total: $1,035,735.47 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12662 | GRANITE STATE INSURANCE COMPANY | Nueces Bay, LLC | 3071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,035,735.47 + Unliquidated<br><br>Total: $1,035,735.47 + Unliquidated |
| 12663 | GRANITE STATE INSURANCE COMPANY | Laredo, LLC | 3141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,035,735.47 + Unliquidated<br><br>Total: $1,035,735.47 + Unliquidated |
| 12664 | GRANT, TEKESHA | Barney Davis, LLC | 8956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12665 | GRANT, TEKESHA | Laredo, LLC | 14706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12666 | GRANT, TEKESHA | Nueces Bay, LLC | 20453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12667 | GRANT, TEKESHA | Talen Texas Group, LLC | 26185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12668 | GRANT, TEKESHA | Talen Texas, LLC | 31947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12669 | GRANTHAM, MICHELLE | Barney Davis, LLC | 4520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12670 | GRANTHAM, MICHELLE | Laredo, LLC | 10270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12671 | GRANTHAM, MICHELLE | Nueces Bay, LLC | 16017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12672 | GRANTHAM, MICHELLE | Talen Texas Group, LLC | 21763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12673 | GRANTHAM, MICHELLE | Talen Texas, LLC | 27511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12674 | GRAPHIC ARTS MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2409 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,098,251.00 + Unliquidated<br><br>Total: $4,098,251.00 + Unliquidated |
| 12675 | GRAPHIC ARTS MUTUAL INSURANCE COMPANY | Laredo, LLC | 37310 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,098,251.00 + Unliquidated<br><br>Total: $4,098,251.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12676 | GRAPHIC ARTS MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37351 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,098,251.00 + Unliquidated<br><br>Total: $4,098,251.00 + Unliquidated |
| 12677 | GRASSEL, JANICE | Laredo, LLC | 32701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12678 | GRASSEL, JANICE | Barney Davis, LLC | 33692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12679 | GRASSEL, JANICE | Nueces Bay, LLC | 34683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12680 | GRASSEL, JANICE | Talen Texas Group, LLC | 35674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12681 | GRASSEL, JANICE | Talen Texas, LLC | 36665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12682 | GRAU, KENNETH | Barney Davis, LLC | 7811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12683 | GRAU, KENNETH | Laredo, LLC | 13561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12684 | GRAU, KENNETH | Nueces Bay, LLC | 19308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12685 | GRAU, KENNETH | Talen Texas Group, LLC | 25042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12686 | GRAU, KENNETH | Talen Texas, LLC | 30802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12687 | GRAUN, JOE | Barney Davis, LLC | 7589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12688 | GRAUN, JOE | Laredo, LLC | 13339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12689 | GRAUN, JOE | Nueces Bay, LLC | 19086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12690 | GRAUN, JOE | Talen Texas Group, LLC | 24820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12691 | GRAUN, JOE | Talen Texas, LLC | 30580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12692 | GRAY, BRIAN | Barney Davis, LLC | 6074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12693 | GRAY, BRIAN | Laredo, LLC | 11824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12694 | GRAY, BRIAN | Nueces Bay, LLC | 17571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12695 | GRAY, BRIAN | Talen Texas Group, LLC | 23316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12696 | GRAY, BRIAN | Talen Texas, LLC | 29065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12697 | GRAY, ELAINE | Barney Davis, LLC | 4954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12698 | GRAY, ELAINE | Laredo, LLC | 10704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12699 | GRAY, ELAINE | Nueces Bay, LLC | 16451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12700 | GRAY, ELAINE | Talen Texas Group, LLC | 22196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12701 | GRAY, ELAINE | Talen Texas, LLC | 27945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12702 | GRAY, JEOFFREY | Barney Davis, LLC | 7532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12703 | GRAY, JEOFFREY | Laredo, LLC | 13282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12704 | GRAY, JEOFFREY | Nueces Bay, LLC | 19029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12705 | GRAY, JEOFFREY | Talen Texas Group, LLC | 24763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12706 | GRAY, JEOFFREY | Talen Texas, LLC | 30523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12707 | GRAY, ODELL | Barney Davis, LLC | 8360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12708 | GRAY, ODELL | Laredo, LLC | 14110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12709 | GRAY, ODELL | Nueces Bay, LLC | 19857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12710 | GRAY, ODELL | Talen Texas Group, LLC | 25590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12711 | GRAY, ODELL | Talen Texas, LLC | 31351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12712 | GRAY, SANDRA LEE | Barney Davis, LLC | 8742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12713 | GRAY, SANDRA LEE | Laredo, LLC | 14492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12714 | GRAY, SANDRA LEE | Nueces Bay, LLC | 20239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12715 | GRAY, SANDRA LEE | Talen Texas Group, LLC | 25971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12716 | GRAY, SANDRA LEE | Talen Texas, LLC | 31733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12717 | GRAY, VERA | Barney Davis, LLC | 9099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12718 | GRAY, VERA | Laredo, LLC | 14849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12719 | GRAY, VERA | Nueces Bay, LLC | 20596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12720 | GRAY, VERA | Talen Texas Group, LLC | 26328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12721 | GRAY, VERA | Talen Texas, LLC | 32090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12722 | GRAY, WENDELL | Barney Davis, LLC | 9141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12723 | GRAY, WENDELL | Laredo, LLC | 14891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12724 | GRAY, WENDELL | Nueces Bay, LLC | 20638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12725 | GRAY, WENDELL | Talen Texas Group, LLC | 26370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12726 | GRAY, WENDELL | Talen Texas, LLC | 32132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12727 | GREASBY, KAT | Barney Davis, LLC | 4361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12728 | GREASBY, KAT | Laredo, LLC | 10111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12729 | GREASBY, KAT | Nueces Bay, LLC | 15858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12730 | GREASBY, KAT | Talen Texas Group, LLC | 21604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12731 | GREASBY, KAT | Talen Texas, LLC | 27352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12732 | GREAT AMERICAN ALLIANCE INSURANCE COMPANY | Barney Davis, LLC | 1974 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $267,791.21 + Unliquidated<br><br>Total: $267,791.21 + Unliquidated |
| 12733 | GREAT AMERICAN ALLIANCE INSURANCE COMPANY | Laredo, LLC | 2116 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $267,791.21 + Unliquidated<br><br>Total: $267,791.21 + Unliquidated |
| 12734 | GREAT AMERICAN ALLIANCE INSURANCE COMPANY | Nueces Bay, LLC | 2145 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $267,791.21 + Unliquidated<br><br>Total: $267,791.21 + Unliquidated |
| 12735 | GREAT AMERICAN ASSURANCE COMPANY | Nueces Bay, LLC | 2020 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,476,334.39 + Unliquidated<br><br>Total: $5,476,334.39 + Unliquidated |
| 12736 | GREAT AMERICAN ASSURANCE COMPANY | Barney Davis, LLC | 2115 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,476,334.39 + Unliquidated<br><br>Total: $5,476,334.39 + Unliquidated |
| 12737 | GREAT AMERICAN ASSURANCE COMPANY | Laredo, LLC | 2254 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,476,334.39 + Unliquidated<br><br>Total: $5,476,334.39 + Unliquidated |
| 12738 | GREAT AMERICAN E&S INSURANCE COMPANY | Barney Davis, LLC | 2144 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,287,728.67 + Unliquidated<br><br>Total: $1,287,728.67 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12739 | GREAT AMERICAN E&S INSURANCE COMPANY | Nueces Bay, LLC | 2151 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,287,728.67 + Unliquidated<br><br>Total: $1,287,728.67 + Unliquidated |
| 12740 | GREAT AMERICAN E&S INSURANCE COMPANY | Laredo, LLC | 2391 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,287,728.67 + Unliquidated<br><br>Total: $1,287,728.67 + Unliquidated |
| 12741 | GREAT AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 2128 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,192,990.10 + Unliquidated<br><br>Total: $10,192,990.10 + Unliquidated |
| 12742 | GREAT AMERICAN INSURANCE COMPANY | Laredo, LLC | 2165 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,192,990.10 + Unliquidated<br><br>Total: $10,192,990.10 + Unliquidated |
| 12743 | GREAT AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 2251 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,192,990.10 + Unliquidated<br><br>Total: $10,192,990.10 + Unliquidated |
| 12744 | GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | Nueces Bay, LLC | 2046 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,150,553.74 + Unliquidated<br><br>Total: $6,150,553.74 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12745 | GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | Laredo, LLC | 2130 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,150,553.74 + Unliquidated<br><br>Total: $6,150,553.74 + Unliquidated |
| 12746 | GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | Barney Davis, LLC | 2146 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,150,553.74 + Unliquidated<br><br>Total: $6,150,553.74 + Unliquidated |
| 12747 | GREAT AMERICAN SPIRIT INSURANCE COMPANY | Barney Davis, LLC | 2049 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $23,563.30 + Unliquidated<br><br>Total: $23,563.30 + Unliquidated |
| 12748 | GREAT AMERICAN SPIRIT INSURANCE COMPANY | Laredo, LLC | 2091 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $23,563.30 + Unliquidated<br><br>Total: $23,563.30 + Unliquidated |
| 12749 | GREAT AMERICAN SPIRIT INSURANCE COMPANY | Nueces Bay, LLC | 2258 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $23,563.30 + Unliquidated<br><br>Total: $23,563.30 + Unliquidated |
| 12750 | GREAT LAKES INSURANCE S.E. | Nueces Bay, LLC | 1161 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $48,600,000.00 + Unliquidated<br><br>Total: $48,600,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12751 | GREAT LAKES INSURANCE S.E. | Laredo, LLC | 1175 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $48,600,000.00 + Unliquidated<br><br>Total: $48,600,000.00 + Unliquidated |
| 12752 | GREAT LAKES INSURANCE S.E. | Barney Davis, LLC | 1296 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $48,600,000.00 + Unliquidated<br><br>Total: $48,600,000.00 + Unliquidated |
| 12753 | GREAT LAKES INSURANCE SE | Barney Davis, LLC | 1979 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12754 | GREAT LAKES INSURANCE SE | Nueces Bay, LLC | 2068 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12755 | GREAT LAKES INSURANCE SE | Laredo, LLC | 2070 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12756 | GREAT NORTHERN INSURANCE COMPANY | Laredo, LLC | 2051 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,708,616.93 + Unliquidated<br><br>Total: $8,708,616.93 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12757 | GREAT NORTHERN INSURANCE COMPANY | Barney Davis, LLC | 2157 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,708,616.93 + Unliquidated<br><br>Total: $8,708,616.93 + Unliquidated |
| 12758 | GREAT NORTHERN INSURANCE COMPANY | Nueces Bay, LLC | 2476 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,708,616.93 + Unliquidated<br><br>Total: $8,708,616.93 + Unliquidated |
| 12759 | GREEN, AMANDA | Barney Davis, LLC | 3735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12760 | GREEN, AMANDA | Laredo, LLC | 9485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12761 | GREEN, AMANDA | Nueces Bay, LLC | 15232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12762 | GREEN, AMANDA | Talen Texas Group, LLC | 20979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12763 | GREEN, AMANDA | Talen Texas, LLC | 26726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12764 | GREEN, BELINDA | Barney Davis, LLC | 6495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12765 | GREEN, BELINDA | Laredo, LLC | 12245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12766 | GREEN, BELINDA | Nueces Bay, LLC | 17992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12767 | GREEN, BELINDA | Talen Texas Group, LLC | 23727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12768 | GREEN, BELINDA | Talen Texas, LLC | 29486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12769 | GREEN, BRITTNEY | Barney Davis, LLC | 3994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12770 | GREEN, BRITTNEY | Laredo, LLC | 9744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12771 | GREEN, BRITTNEY | Nueces Bay, LLC | 15491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12772 | GREEN, BRITTNEY | Talen Texas Group, LLC | 21237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12773 | GREEN, BRITTNEY | Talen Texas, LLC | 26985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12774 | GREEN, CREOLA | Barney Davis, LLC | 6837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12775 | GREEN, CREOLA | Laredo, LLC | 12587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12776 | GREEN, CREOLA | Nueces Bay, LLC | 18334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12777 | GREEN, CREOLA | Talen Texas Group, LLC | 24068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12778 | GREEN, CREOLA | Talen Texas, LLC | 29828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12779 | GREEN, DEBBIE | Barney Davis, LLC | 4104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12780 | GREEN, DEBBIE | Laredo, LLC | 9854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12781 | GREEN, DEBBIE | Nueces Bay, LLC | 15601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12782 | GREEN, DEBBIE | Talen Texas Group, LLC | 21347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12783 | GREEN, DEBBIE | Talen Texas, LLC | 27095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12784 | GREEN, HELEN | Barney Davis, LLC | 7369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12785 | GREEN, HELEN | Laredo, LLC | 13119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12786 | GREEN, HELEN | Nueces Bay, LLC | 18866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12787 | GREEN, HELEN | Talen Texas Group, LLC | 24600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12788 | GREEN, HELEN | Talen Texas, LLC | 30360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12789 | GREEN, JAMES | Barney Davis, LLC | 7443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12790 | GREEN, JAMES | Laredo, LLC | 13193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12791 | GREEN, JAMES | Nueces Bay, LLC | 18940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12792 | GREEN, JAMES | Talen Texas Group, LLC | 24674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12793 | GREEN, JAMES | Talen Texas, LLC | 30434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12794 | GREEN, JONTORRIUS | Barney Davis, LLC | 4315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12795 | GREEN, JONTORRIUS | Laredo, LLC | 10065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12796 | GREEN, JONTORRIUS | Nueces Bay, LLC | 15812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12797 | GREEN, JONTORRIUS | Talen Texas Group, LLC | 21558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12798 | GREEN, JONTORRIUS | Talen Texas, LLC | 27306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12799 | GREEN, JULIA | Laredo, LLC | 32702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12800 | GREEN, JULIA | Barney Davis, LLC | 33693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12801 | GREEN, JULIA | Nueces Bay, LLC | 34684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12802 | GREEN, JULIA | Talen Texas Group, LLC | 35675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12803 | GREEN, JULIA | Talen Texas, LLC | 36666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12804 | GREEN, MARJORIE | Barney Davis, LLC | 8113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12805 | GREEN, MARJORIE | Laredo, LLC | 13863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12806 | GREEN, MARJORIE | Nueces Bay, LLC | 19610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12807 | GREEN, MARJORIE | Talen Texas Group, LLC | 25344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12808 | GREEN, MARJORIE | Talen Texas, LLC | 31104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12809 | GREEN, NATHANIEL | Barney Davis, LLC | 8319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12810 | GREEN, NATHANIEL | Laredo, LLC | 14069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12811 | GREEN, NATHANIEL | Nueces Bay, LLC | 19816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12812 | GREEN, NATHANIEL | Talen Texas Group, LLC | 25550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12813 | GREEN, NATHANIEL | Talen Texas, LLC | 31310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12814 | GREEN, PORTIA MCGOWAN | Barney Davis, LLC | 8462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12815 | GREEN, PORTIA MCGOWAN | Laredo, LLC | 14212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12816 | GREEN, PORTIA MCGOWAN | Nueces Bay, LLC | 19959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12817 | GREEN, PORTIA MCGOWAN | Talen Texas Group, LLC | 25692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12818 | GREEN, PORTIA MCGOWAN | Talen Texas, LLC | 31453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12819 | GREEN, RICHARD | Barney Davis, LLC | 8568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 12820 | GREEN, RICHARD | Laredo, LLC | 14318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12821 | GREEN, RICHARD | Nueces Bay, LLC | 20065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12822 | GREEN, RICHARD | Talen Texas Group, LLC | 25797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12823 | GREEN, RICHARD | Talen Texas, LLC | 31559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12824 | GREENE JR, RICKEY | Barney Davis, LLC | 8579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12825 | GREENE JR, RICKEY | Laredo, LLC | 14329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12826 | GREENE JR, RICKEY | Nueces Bay, LLC | 20076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 12827 | GREENE JR, RICKEY | Talen Texas Group, LLC | 25808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12828 | GREENE JR, RICKEY | Talen Texas, LLC | 31570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12829 | GREENE, ADRIENNE | Barney Davis, LLC | 6051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12830 | GREENE, ADRIENNE | Laredo, LLC | 11801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12831 | GREENE, ADRIENNE | Nueces Bay, LLC | 17548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12832 | GREENE, ADRIENNE | Talen Texas Group, LLC | 23293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12833 | GREENE, ADRIENNE | Talen Texas, LLC | 29042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12834 | GREENE, DWIGHT | Laredo, LLC | 32703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12835 | GREENE, DWIGHT | Barney Davis, LLC | 33694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12836 | GREENE, DWIGHT | Nueces Bay, LLC | 34685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12837 | GREENE, DWIGHT | Talen Texas Group, LLC | 35676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12838 | GREENE, DWIGHT | Talen Texas, LLC | 36667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12839 | GREENE, SHAROLYN | Barney Davis, LLC | 5294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12840 | GREENE, SHAROLYN | Laredo, LLC | 11044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 12841 | GREENE, SHAROLYN | Nueces Bay, LLC | 16791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12842 | GREENE, SHAROLYN | Talen Texas Group, LLC | 22536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12843 | GREENE, SHAROLYN | Talen Texas, LLC | 28285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12844 | GREENOUGH, KATHY | Barney Davis, LLC | 7771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12845 | GREENOUGH, KATHY | Laredo, LLC | 13521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12846 | GREENOUGH, KATHY | Nueces Bay, LLC | 19268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12847 | GREENOUGH, KATHY | Talen Texas Group, LLC | 25002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12848 | GREENOUGH, KATHY | Talen Texas, LLC | 30762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12849 | GREENWELL, CHARLES | Barney Davis, LLC | 4032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12850 | GREENWELL, CHARLES | Laredo, LLC | 9782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12851 | GREENWELL, CHARLES | Nueces Bay, LLC | 15529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12852 | GREENWELL, CHARLES | Talen Texas Group, LLC | 21275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12853 | GREENWELL, CHARLES | Talen Texas, LLC | 27023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12854 | GREENWICH INSURANCE COMPANY | Barney Davis, LLC | 1131 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,612.33 + Unliquidated<br><br>Total: $5,612.33 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12855 | GREENWICH INSURANCE COMPANY | Laredo, LLC | 1292 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,612.33 + Unliquidated<br><br>Total: $5,612.33 + Unliquidated |
| 12856 | GREENWICH INSURANCE COMPANY | Nueces Bay, LLC | 1326 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,612.33 + Unliquidated<br><br>Total: $5,612.33 + Unliquidated |
| 12857 | GREER, RICKY | Barney Davis, LLC | 5240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12858 | GREER, RICKY | Laredo, LLC | 10990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12859 | GREER, RICKY | Nueces Bay, LLC | 16737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12860 | GREER, RICKY | Talen Texas Group, LLC | 22482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12861 | GREER, RICKY | Talen Texas, LLC | 28231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12862 | GREGSON, LENORE | Laredo, LLC | 32704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12863 | GREGSON, LENORE | Barney Davis, LLC | 33695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12864 | GREGSON, LENORE | Nueces Bay, LLC | 34686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12865 | GREGSON, LENORE | Talen Texas Group, LLC | 35677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12866 | GREGSON, LENORE | Talen Texas, LLC | 36668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12867 | GRENSHAM, STEPHANIE | Barney Davis, LLC | 5314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12868 | GRENSHAM, STEPHANIE | Laredo, LLC | 11064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12869 | GRENSHAM, STEPHANIE | Nueces Bay, LLC | 16811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12870 | GRENSHAM, STEPHANIE | Talen Texas Group, LLC | 22556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12871 | GRENSHAM, STEPHANIE | Talen Texas, LLC | 28305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12872 | GREY, NATHANIEL | Barney Davis, LLC | 5173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12873 | GREY, NATHANIEL | Laredo, LLC | 10923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12874 | GREY, NATHANIEL | Nueces Bay, LLC | 16670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12875 | GREY, NATHANIEL | Talen Texas Group, LLC | 22415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12876 | GREY, NATHANIEL | Talen Texas, LLC | 28164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12877 | GRICE, SHARON | Barney Davis, LLC | 8794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12878 | GRICE, SHARON | Laredo, LLC | 14544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12879 | GRICE, SHARON | Nueces Bay, LLC | 20291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12880 | GRICE, SHARON | Talen Texas Group, LLC | 26023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12881 | GRICE, SHARON | Talen Texas, LLC | 31785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12882 | GRIDER, OSCAR | Barney Davis, LLC | 5189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12883 | GRIDER, OSCAR | Laredo, LLC | 10939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12884 | GRIDER, OSCAR | Nueces Bay, LLC | 16686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12885 | GRIDER, OSCAR | Talen Texas Group, LLC | 22431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12886 | GRIDER, OSCAR | Talen Texas, LLC | 28180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12887 | GRIER, JAMES | Barney Davis, LLC | 7444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12888 | GRIER, JAMES | Laredo, LLC | 13194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12889 | GRIER, JAMES | Nueces Bay, LLC | 18941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12890 | GRIER, JAMES | Talen Texas Group, LLC | 24675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12891 | GRIER, JAMES | Talen Texas, LLC | 30435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12892 | GRIEVE, DOUGLAS | Barney Davis, LLC | 5975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12893 | GRIEVE, DOUGLAS | Laredo, LLC | 11725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12894 | GRIEVE, DOUGLAS | Nueces Bay, LLC | 17472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12895 | GRIEVE, DOUGLAS | Talen Texas Group, LLC | 23217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12896 | GRIEVE, DOUGLAS | Talen Texas, LLC | 28966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12897 | GRIFFEN, NICOLE | Barney Davis, LLC | 8333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12898 | GRIFFEN, NICOLE | Laredo, LLC | 14083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12899 | GRIFFEN, NICOLE | Nueces Bay, LLC | 19830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12900 | GRIFFEN, NICOLE | Talen Texas Group, LLC | 25564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12901 | GRIFFEN, NICOLE | Talen Texas, LLC | 31324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12902 | GRIFFENBERG, WILLIAM | Barney Davis, LLC | 5372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12903 | GRIFFENBERG, WILLIAM | Laredo, LLC | 11122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12904 | GRIFFENBERG, WILLIAM | Nueces Bay, LLC | 16869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12905 | GRIFFENBERG, WILLIAM | Talen Texas Group, LLC | 22614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12906 | GRIFFENBERG, WILLIAM | Talen Texas, LLC | 28363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12907 | GRIFFIN, BRYAN | Barney Davis, LLC | 6607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12908 | GRIFFIN, BRYAN | Laredo, LLC | 12357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12909 | GRIFFIN, BRYAN | Nueces Bay, LLC | 18104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12910 | GRIFFIN, BRYAN | Talen Texas Group, LLC | 23838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12911 | GRIFFIN, BRYAN | Talen Texas, LLC | 29598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12912 | GRIFFIN, JESSICA | Barney Davis, LLC | 7555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12913 | GRIFFIN, JESSICA | Laredo, LLC | 13305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12914 | GRIFFIN, JESSICA | Nueces Bay, LLC | 19052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12915 | GRIFFIN, JESSICA | Talen Texas Group, LLC | 24786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12916 | GRIFFIN, JESSICA | Talen Texas, LLC | 30546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12917 | GRIFFIN, PARRIS | Barney Davis, LLC | 8385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12918 | GRIFFIN, PARRIS | Laredo, LLC | 14135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12919 | GRIFFIN, PARRIS | Nueces Bay, LLC | 19882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12920 | GRIFFIN, PARRIS | Talen Texas Group, LLC | 25615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12921 | GRIFFIN, PARRIS | Talen Texas, LLC | 31376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12922 | GRIFFIN, SHEILA | Barney Davis, LLC | 4679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12923 | GRIFFIN, SHEILA | Laredo, LLC | 10429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12924 | GRIFFIN, SHEILA | Nueces Bay, LLC | 16176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12925 | GRIFFIN, SHEILA | Talen Texas Group, LLC | 21922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12926 | GRIFFIN, SHEILA | Talen Texas, LLC | 27670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12927 | GRIFFITH, ALAINA | Laredo, LLC | 32705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12928 | GRIFFITH, ALAINA | Barney Davis, LLC | 33696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12929 | GRIFFITH, ALAINA | Nueces Bay, LLC | 34687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12930 | GRIFFITH, ALAINA | Talen Texas Group, LLC | 35678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12931 | GRIFFITH, ALAINA | Talen Texas, LLC | 36669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12932 | GRIFFITH, JOHN | Barney Davis, LLC | 7609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12933 | GRIFFITH, JOHN | Laredo, LLC | 13359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12934 | GRIFFITH, JOHN | Nueces Bay, LLC | 19106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12935 | GRIFFITH, JOHN | Talen Texas Group, LLC | 24840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12936 | GRIFFITH, JOHN | Talen Texas, LLC | 30600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12937 | GRIGSBY, JAMAR | Barney Davis, LLC | 7430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12938 | GRIGSBY, JAMAR | Laredo, LLC | 13180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12939 | GRIGSBY, JAMAR | Nueces Bay, LLC | 18927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12940 | GRIGSBY, JAMAR | Talen Texas Group, LLC | 24661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12941 | GRIGSBY, JAMAR | Talen Texas, LLC | 30421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12942 | GRILL, JEFFREY | Barney Davis, LLC | 3833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12943 | GRILL, JEFFREY | Laredo, LLC | 9583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12944 | GRILL, JEFFREY | Nueces Bay, LLC | 15330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12945 | GRILL, JEFFREY | Talen Texas Group, LLC | 21077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12946 | GRILL, JEFFREY | Talen Texas, LLC | 26824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12947 | GRIMES, CHARLES | Barney Davis, LLC | 6695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12948 | GRIMES, CHARLES | Laredo, LLC | 12445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12949 | GRIMES, CHARLES | Nueces Bay, LLC | 18192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12950 | GRIMES, CHARLES | Talen Texas Group, LLC | 23926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12951 | GRIMES, CHARLES | Talen Texas, LLC | 29686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12952 | GRIMES, JBREIL | Barney Davis, LLC | 5672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12953 | GRIMES, JBREIL | Laredo, LLC | 11422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12954 | GRIMES, JBREIL | Nueces Bay, LLC | 17169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12955 | GRIMES, JBREIL | Talen Texas Group, LLC | 22914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12956 | GRIMES, JBREIL | Talen Texas, LLC | 28663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12957 | GROBA, MARK | Barney Davis, LLC | 5552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12958 | GROBA, MARK | Laredo, LLC | 11302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12959 | GROBA, MARK | Nueces Bay, LLC | 17049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 12960 | GROBA, MARK | Talen Texas Group, LLC | 22794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12961 | GROBA, MARK | Talen Texas, LLC | 28543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12962 | GROFF, TAMALA | Barney Davis, LLC | 8929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12963 | GROFF, TAMALA | Laredo, LLC | 14679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12964 | GROFF, TAMALA | Nueces Bay, LLC | 20426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12965 | GROFF, TAMALA | Talen Texas Group, LLC | 26158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12966 | GROFF, TAMALA | Talen Texas, LLC | 31920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 12967 | GROHMAN, FAYE | Barney Davis, LLC | 4182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12968 | GROHMAN, FAYE | Laredo, LLC | 9932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12969 | GROHMAN, FAYE | Nueces Bay, LLC | 15679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12970 | GROHMAN, FAYE | Talen Texas Group, LLC | 21425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12971 | GROHMAN, FAYE | Talen Texas, LLC | 27173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12972 | GROMACKI, TIFFANY | Barney Davis, LLC | 9332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12973 | GROMACKI, TIFFANY | Laredo, LLC | 15082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12974 | GROMACKI, TIFFANY | Nueces Bay, LLC | 20829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12975 | GROMACKI, TIFFANY | Talen Texas Group, LLC | 26561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12976 | GROMACKI, TIFFANY | Talen Texas, LLC | 32323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12977 | GROS, ANASTASIA | Barney Davis, LLC | 6374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12978 | GROS, ANASTASIA | Laredo, LLC | 12124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12979 | GROS, ANASTASIA | Nueces Bay, LLC | 17871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12980 | GROS, ANASTASIA | Talen Texas Group, LLC | 23606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12981 | GROS, ANASTASIA | Talen Texas, LLC | 29365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12982 | GROSEL, JOSHUA ANTHONY | Barney Davis, LLC | 7673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12983 | GROSEL, JOSHUA ANTHONY | Laredo, LLC | 13423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12984 | GROSEL, JOSHUA ANTHONY | Nueces Bay, LLC | 19170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12985 | GROSEL, JOSHUA ANTHONY | Talen Texas Group, LLC | 24904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12986 | GROSEL, JOSHUA ANTHONY | Talen Texas, LLC | 30664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12987 | GROSS, JARKERA | Barney Davis, LLC | 7483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12988 | GROSS, JARKERA | Laredo, LLC | 13233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12989 | GROSS, JARKERA | Nueces Bay, LLC | 18980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12990 | GROSS, JARKERA | Talen Texas Group, LLC | 24714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12991 | GROSS, JARKERA | Talen Texas, LLC | 30474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12992 | GROSS, KIM | Barney Davis, LLC | 5613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12993 | GROSS, KIM | Laredo, LLC | 11363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12994 | GROSS, KIM | Nueces Bay, LLC | 17110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 12995 | GROSS, KIM | Talen Texas Group, LLC | 22855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12996 | GROSS, KIM | Talen Texas, LLC | 28604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12997 | GROUMBS, JIMMY | Laredo, LLC | 32706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12998 | GROUMBS, JIMMY | Barney Davis, LLC | 33697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 12999 | GROUMBS, JIMMY | Nueces Bay, LLC | 34688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13000 | GROUMBS, JIMMY | Talen Texas Group, LLC | 35679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13001 | GROUMBS, JIMMY | Talen Texas, LLC | 36670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13002 | GRUBBS, JANIE | Barney Davis, LLC | 7479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13003 | GRUBBS, JANIE | Laredo, LLC | 13229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13004 | GRUBBS, JANIE | Nueces Bay, LLC | 18976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13005 | GRUBBS, JANIE | Talen Texas Group, LLC | 24710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13006 | GRUBBS, JANIE | Talen Texas, LLC | 30470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13007 | GRUBER, SHERRI | Barney Davis, LLC | 8825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13008 | GRUBER, SHERRI | Laredo, LLC | 14575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13009 | GRUBER, SHERRI | Nueces Bay, LLC | 20322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13010 | GRUBER, SHERRI | Talen Texas Group, LLC | 26054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13011 | GRUBER, SHERRI | Talen Texas, LLC | 31816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13012 | GRYCH, ANN | Barney Davis, LLC | 6407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13013 | GRYCH, ANN | Laredo, LLC | 12157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13014 | GRYCH, ANN | Nueces Bay, LLC | 17904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13015 | GRYCH, ANN | Talen Texas Group, LLC | 23639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13016 | GRYCH, ANN | Talen Texas, LLC | 29398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13017 | GRZYSON, SHAWNA | Barney Davis, LLC | 4677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13018 | GRZYSON, SHAWNA | Laredo, LLC | 10427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13019 | GRZYSON, SHAWNA | Nueces Bay, LLC | 16174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13020 | GRZYSON, SHAWNA | Talen Texas Group, LLC | 21920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13021 | GRZYSON, SHAWNA | Talen Texas, LLC | 27668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13022 | GUAJARDO, CYNTHIA | Barney Davis, LLC | 6860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13023 | GUAJARDO, CYNTHIA | Laredo, LLC | 12610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13024 | GUAJARDO, CYNTHIA | Nueces Bay, LLC | 18357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13025 | GUAJARDO, CYNTHIA | Talen Texas Group, LLC | 24091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13026 | GUAJARDO, CYNTHIA | Talen Texas, LLC | 29851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13027 | GUAJARDO, EDUARDO | Barney Davis, LLC | 4153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13028 | GUAJARDO, EDUARDO | Laredo, LLC | 9903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13029 | GUAJARDO, EDUARDO | Nueces Bay, LLC | 15650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13030 | GUAJARDO, EDUARDO | Talen Texas Group, LLC | 21396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13031 | GUAJARDO, EDUARDO | Talen Texas, LLC | 27144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13032 | GUAJARDO, EDUARDO | Laredo, LLC | 32707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13033 | GUAJARDO, EDUARDO | Barney Davis, LLC | 33698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13034 | GUAJARDO, EDUARDO | Nueces Bay, LLC | 34689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13035 | GUAJARDO, EDUARDO | Talen Texas Group, LLC | 35680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13036 | GUAJARDO, EDUARDO | Talen Texas, LLC | 36671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13037 | GUE, DEJOUR | Barney Davis, LLC | 4116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13038 | GUE, DEJOUR | Laredo, LLC | 9866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13039 | GUE, DEJOUR | Nueces Bay, LLC | 15613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13040 | GUE, DEJOUR | Talen Texas Group, LLC | 21359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13041 | GUE, DEJOUR | Talen Texas, LLC | 27107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13042 | GUERRA, BRANDON | Barney Davis, LLC | 5749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13043 | GUERRA, BRANDON | Laredo, LLC | 11499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13044 | GUERRA, BRANDON | Nueces Bay, LLC | 17246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13045 | GUERRA, BRANDON | Talen Texas Group, LLC | 22991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13046 | GUERRA, BRANDON | Talen Texas, LLC | 28740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13047 | GUERRA, CIRA | Barney Davis, LLC | 9235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13048 | GUERRA, CIRA | Laredo, LLC | 14985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13049 | GUERRA, CIRA | Nueces Bay, LLC | 20732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13050 | GUERRA, CIRA | Talen Texas Group, LLC | 26464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13051 | GUERRA, CIRA | Talen Texas, LLC | 32226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13052 | GUERRA, JOE A. | Laredo, LLC | 32708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13053 | GUERRA, JOE A. | Barney Davis, LLC | 33699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13054 | GUERRA, JOE A. | Nueces Bay, LLC | 34690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13055 | GUERRA, JOE A. | Talen Texas Group, LLC | 35681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13056 | GUERRA, JOE A. | Talen Texas, LLC | 36672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13057 | GUERRA, ROBERT | Laredo, LLC | 32709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13058 | GUERRA, ROBERT | Barney Davis, LLC | 33700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13059 | GUERRA, ROBERT | Nueces Bay, LLC | 34691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13060 | GUERRA, ROBERT | Talen Texas Group, LLC | 35682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13061 | GUERRA, ROBERT | Talen Texas, LLC | 36673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13062 | GUERRERO, ABEL | Laredo, LLC | 32710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13063 | GUERRERO, ABEL | Barney Davis, LLC | 33701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13064 | GUERRERO, ABEL | Nueces Bay, LLC | 34692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13065 | GUERRERO, ABEL | Talen Texas Group, LLC | 35683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13066 | GUERRERO, ABEL | Talen Texas, LLC | 36674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13067 | GUERRERO, ARMANDO | Barney Davis, LLC | 6450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13068 | GUERRERO, ARMANDO | Laredo, LLC | 12200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13069 | GUERRERO, ARMANDO | Nueces Bay, LLC | 17947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13070 | GUERRERO, ARMANDO | Talen Texas Group, LLC | 23682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13071 | GUERRERO, ARMANDO | Talen Texas, LLC | 29441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13072 | GUERRERO, MELISSA | Laredo, LLC | 32711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13073 | GUERRERO, MELISSA | Barney Davis, LLC | 33702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13074 | GUERRERO, MELISSA | Nueces Bay, LLC | 34693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13075 | GUERRERO, MELISSA | Talen Texas Group, LLC | 35684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13076 | GUERRERO, MELISSA | Talen Texas, LLC | 36675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13077 | GUERRERO, OSCAR | Barney Davis, LLC | 8369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13078 | GUERRERO, OSCAR | Laredo, LLC | 14119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13079 | GUERRERO, OSCAR | Nueces Bay, LLC | 19866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13080 | GUERRERO, OSCAR | Talen Texas Group, LLC | 25599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13081 | GUERRERO, OSCAR | Talen Texas, LLC | 31360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13082 | GUERRERO, RAY | Barney Davis, LLC | 8505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13083 | GUERRERO, RAY | Laredo, LLC | 14255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13084 | GUERRERO, RAY | Nueces Bay, LLC | 20002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13085 | GUERRERO, RAY | Talen Texas Group, LLC | 25734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13086 | GUERRERO, RAY | Talen Texas, LLC | 31496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13087 | GUESS, MELODY | Barney Davis, LLC | 8213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13088 | GUESS, MELODY | Laredo, LLC | 13963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13089 | GUESS, MELODY | Nueces Bay, LLC | 19710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13090 | GUESS, MELODY | Talen Texas Group, LLC | 25444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13091 | GUESS, MELODY | Talen Texas, LLC | 31204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13092 | GUEST, LINDSEY | Barney Davis, LLC | 7991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13093 | GUEST, LINDSEY | Laredo, LLC | 13741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13094 | GUEST, LINDSEY | Nueces Bay, LLC | 19488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13095 | GUEST, LINDSEY | Talen Texas Group, LLC | 25222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13096 | GUEST, LINDSEY | Talen Texas, LLC | 30982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13097 | GUEVARA, LORENA | Barney Davis, LLC | 5647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13098 | GUEVARA, LORENA | Laredo, LLC | 11397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13099 | GUEVARA, LORENA | Nueces Bay, LLC | 17144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13100 | GUEVARA, LORENA | Talen Texas Group, LLC | 22889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13101 | GUEVARA, LORENA | Talen Texas, LLC | 28638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13102 | GUEVARA, MICHELLE | Barney Davis, LLC | 5158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13103 | GUEVARA, MICHELLE | Laredo, LLC | 10908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13104 | GUEVARA, MICHELLE | Nueces Bay, LLC | 16655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13105 | GUEVARA, MICHELLE | Talen Texas Group, LLC | 22400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13106 | GUEVARA, MICHELLE | Talen Texas, LLC | 28149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13107 | GUIDEONE ELITE INSURANCE COMPANY | Nueces Bay, LLC | 2100 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,770,055.75 + Unliquidated<br><br>Total: $2,770,055.75 + Unliquidated |
| 13108 | GUIDEONE ELITE INSURANCE COMPANY | Laredo, LLC | 37321 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,770,055.75 + Unliquidated<br><br>Total: $2,770,055.75 + Unliquidated |
| 13109 | GUIDEONE ELITE INSURANCE COMPANY | Barney Davis, LLC | 37359 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,770,055.75 + Unliquidated<br><br>Total: $2,770,055.75 + Unliquidated |
| 13110 | GUIDEONE MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2268 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,194,848.52 + Unliquidated<br><br>Total: $30,194,848.52 + Unliquidated |
| 13111 | GUIDEONE MUTUAL INSURANCE COMPANY | Laredo, LLC | 37319 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,194,848.52 + Unliquidated<br><br>Total: $30,194,848.52 + Unliquidated |
| 13112 | GUIDEONE MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37350 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,194,848.52 + Unliquidated<br><br>Total: $30,194,848.52 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13113 | GUIDEONE NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 1545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 13114 | GUIDEONE NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 1654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 13115 | GUIDEONE NATIONAL INSURANCE COMPANY | Laredo, LLC | 2017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 13116 | GUIDEONE NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 2229 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,640,483.25 + Unliquidated<br><br>Total: $7,640,483.25 + Unliquidated |
| 13117 | GUIDEONE NATIONAL INSURANCE COMPANY | Laredo, LLC | 37357 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,640,483.25 + Unliquidated<br><br>Total: $7,640,483.25 + Unliquidated |
| 13118 | GUIDEONE NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 37369 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,640,483.25 + Unliquidated<br><br>Total: $7,640,483.25 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13119 | GUIDEONE SPECIALTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2419 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,490,042.06 + Unliquidated<br><br>Total: $12,490,042.06 + Unliquidated |
| 13120 | GUIDEONE SPECIALTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 37362 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,490,042.06 + Unliquidated<br><br>Total: $12,490,042.06 + Unliquidated |
| 13121 | GUIDEONE SPECIALTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37368 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,490,042.06 + Unliquidated<br><br>Total: $12,490,042.06 + Unliquidated |
| 13122 | GUIDRY, ADDIE RITA | Barney Davis, LLC | 4798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13123 | GUIDRY, ADDIE RITA | Laredo, LLC | 10548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13124 | GUIDRY, ADDIE RITA | Nueces Bay, LLC | 16295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13125 | GUIDRY, ADDIE RITA | Talen Texas Group, LLC | 22041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13126 | GUIDRY, ADDIE RITA | Talen Texas, LLC | 27789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13127 | GUILBEAU, KIARA | Laredo, LLC | 32712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13128 | GUILBEAU, KIARA | Barney Davis, LLC | 33703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13129 | GUILBEAU, KIARA | Nueces Bay, LLC | 34694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13130 | GUILBEAU, KIARA | Talen Texas Group, LLC | 35685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13131 | GUILBEAU, KIARA | Talen Texas, LLC | 36676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13132 | GUILFORD, SHERRY | Barney Davis, LLC | 5305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13133 | GUILFORD, SHERRY | Laredo, LLC | 11055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13134 | GUILFORD, SHERRY | Nueces Bay, LLC | 16802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13135 | GUILFORD, SHERRY | Talen Texas Group, LLC | 22547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13136 | GUILFORD, SHERRY | Talen Texas, LLC | 28296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13137 | GUILLEN, MARGARITA | Laredo, LLC | 32713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13138 | GUILLEN, MARGARITA | Barney Davis, LLC | 33704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13139 | GUILLEN, MARGARITA | Nueces Bay, LLC | 34695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13140 | GUILLEN, MARGARITA | Talen Texas Group, LLC | 35686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13141 | GUILLEN, MARGARITA | Talen Texas, LLC | 36677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13142 | GUILLORY, ERICA | Barney Davis, LLC | 6108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13143 | GUILLORY, ERICA | Laredo, LLC | 11858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13144 | GUILLORY, ERICA | Nueces Bay, LLC | 17605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13145 | GUILLORY, ERICA | Talen Texas Group, LLC | 23350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13146 | GUILLORY, ERICA | Talen Texas, LLC | 29099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13147 | GUILLORY, MARY | Barney Davis, LLC | 8156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13148 | GUILLORY, MARY | Laredo, LLC | 13906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13149 | GUILLORY, MARY | Nueces Bay, LLC | 19653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13150 | GUILLORY, MARY | Talen Texas Group, LLC | 25387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13151 | GUILLORY, MARY | Talen Texas, LLC | 31147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13152 | GUILLORY, SHIRLEY | Barney Davis, LLC | 3637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13153 | GUILLORY, SHIRLEY | Laredo, LLC | 9387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13154 | GUILLORY, SHIRLEY | Nueces Bay, LLC | 15134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13155 | GUILLORY, SHIRLEY | Talen Texas Group, LLC | 20881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13156 | GUILLORY, SHIRLEY | Talen Texas, LLC | 26628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13157 | GUILLORY-DAVIS, GABRIELLE | Barney Davis, LLC | 3746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13158 | GUILLORY-DAVIS, GABRIELLE | Laredo, LLC | 9496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13159 | GUILLORY-DAVIS, GABRIELLE | Nueces Bay, LLC | 15243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13160 | GUILLORY-DAVIS, GABRIELLE | Talen Texas Group, LLC | 20990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13161 | GUILLORY-DAVIS, GABRIELLE | Talen Texas, LLC | 26737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13162 | GUINDON, TRISTAN | Barney Davis, LLC | 5885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13163 | GUINDON, TRISTAN | Laredo, LLC | 11635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13164 | GUINDON, TRISTAN | Nueces Bay, LLC | 17382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13165 | GUINDON, TRISTAN | Talen Texas Group, LLC | 23127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13166 | GUINDON, TRISTAN | Talen Texas, LLC | 28876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13167 | GUMMINGS, THOMAS | Laredo, LLC | 32714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13168 | GUMMINGS, THOMAS | Barney Davis, LLC | 33705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13169 | GUMMINGS, THOMAS | Nueces Bay, LLC | 34696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13170 | GUMMINGS, THOMAS | Talen Texas Group, LLC | 35687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13171 | GUMMINGS, THOMAS | Talen Texas, LLC | 36678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13172 | GUNTHER, SUSANA | Barney Davis, LLC | 8906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13173 | GUNTHER, SUSANA | Laredo, LLC | 14656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13174 | GUNTHER, SUSANA | Nueces Bay, LLC | 20403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13175 | GUNTHER, SUSANA | Talen Texas Group, LLC | 26135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13176 | GUNTHER, SUSANA | Talen Texas, LLC | 31897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13177 | GUSTAFSON, LEVI | Barney Davis, LLC | 7971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13178 | GUSTAFSON, LEVI | Laredo, LLC | 13721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13179 | GUSTAFSON, LEVI | Nueces Bay, LLC | 19468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13180 | GUSTAFSON, LEVI | Talen Texas Group, LLC | 25202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13181 | GUSTAFSON, LEVI | Talen Texas, LLC | 30962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13182 | GUTHRIE, AUBREY | Barney Davis, LLC | 3653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13183 | GUTHRIE, AUBREY | Laredo, LLC | 9403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13184 | GUTHRIE, AUBREY | Nueces Bay, LLC | 15150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13185 | GUTHRIE, AUBREY | Talen Texas Group, LLC | 20897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13186 | GUTHRIE, AUBREY | Talen Texas, LLC | 26644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13187 | GUTHRIE, CHELSEA | Barney Davis, LLC | 4037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13188 | GUTHRIE, CHELSEA | Laredo, LLC | 9787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13189 | GUTHRIE, CHELSEA | Nueces Bay, LLC | 15534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13190 | GUTHRIE, CHELSEA | Talen Texas Group, LLC | 21280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13191 | GUTHRIE, CHELSEA | Talen Texas, LLC | 27028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13192 | GUTHRIE, DAVID | Barney Davis, LLC | 5775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13193 | GUTHRIE, DAVID | Laredo, LLC | 11525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13194 | GUTHRIE, DAVID | Nueces Bay, LLC | 17272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13195 | GUTHRIE, DAVID | Talen Texas Group, LLC | 23017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13196 | GUTHRIE, DAVID | Talen Texas, LLC | 28766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13197 | GUTIERREZ, ANNETTE DENISE | Barney Davis, LLC | 3933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13198 | GUTIERREZ, ANNETTE DENISE | Laredo, LLC | 9683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13199 | GUTIERREZ, ANNETTE DENISE | Nueces Bay, LLC | 15430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13200 | GUTIERREZ, ANNETTE DENISE | Talen Texas Group, LLC | 21176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13201 | GUTIERREZ, ANNETTE DENISE | Talen Texas, LLC | 26924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13202 | GUTIERREZ, CASSANDRA | Barney Davis, LLC | 4016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13203 | GUTIERREZ, CASSANDRA | Laredo, LLC | 9766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13204 | GUTIERREZ, CASSANDRA | Nueces Bay, LLC | 15513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13205 | GUTIERREZ, CASSANDRA | Talen Texas Group, LLC | 21259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13206 | GUTIERREZ, CASSANDRA | Talen Texas, LLC | 27007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13207 | GUTIERREZ, EUGENE | Laredo, LLC | 32715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13208 | GUTIERREZ, EUGENE | Barney Davis, LLC | 33706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13209 | GUTIERREZ, EUGENE | Nueces Bay, LLC | 34697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13210 | GUTIERREZ, EUGENE | Talen Texas Group, LLC | 35688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13211 | GUTIERREZ, EUGENE | Talen Texas, LLC | 36679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13212 | GUTIERREZ, ISSIS | Barney Davis, LLC | 5663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13213 | GUTIERREZ, ISSIS | Laredo, LLC | 11413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13214 | GUTIERREZ, ISSIS | Nueces Bay, LLC | 17160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13215 | GUTIERREZ, ISSIS | Talen Texas Group, LLC | 22905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13216 | GUTIERREZ, ISSIS | Talen Texas, LLC | 28654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13217 | GUTIERREZ, LARRY | Laredo, LLC | 32716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13218 | GUTIERREZ, LARRY | Barney Davis, LLC | 33707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13219 | GUTIERREZ, LARRY | Nueces Bay, LLC | 34698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13220 | GUTIERREZ, LARRY | Talen Texas Group, LLC | 35689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13221 | GUTIERREZ, LARRY | Talen Texas, LLC | 36680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13222 | GUTIERREZ, MARGARITA | Barney Davis, LLC | 4457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13223 | GUTIERREZ, MARGARITA | Laredo, LLC | 10207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13224 | GUTIERREZ, MARGARITA | Nueces Bay, LLC | 15954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13225 | GUTIERREZ, MARGARITA | Talen Texas Group, LLC | 21700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13226 | GUTIERREZ, MARGARITA | Talen Texas, LLC | 27448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13227 | GUTIERREZ, MERCEDES | Barney Davis, LLC | 5627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13228 | GUTIERREZ, MERCEDES | Laredo, LLC | 11377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13229 | GUTIERREZ, MERCEDES | Nueces Bay, LLC | 17124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13230 | GUTIERREZ, MERCEDES | Talen Texas Group, LLC | 22869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13231 | GUTIERREZ, MERCEDES | Talen Texas, LLC | 28618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13232 | GUTIERREZ, OSCAR | Laredo, LLC | 32717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13233 | GUTIERREZ, OSCAR | Barney Davis, LLC | 33708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13234 | GUTIERREZ, OSCAR | Nueces Bay, LLC | 34699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13235 | GUTIERREZ, OSCAR | Talen Texas Group, LLC | 35690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13236 | GUTIERREZ, OSCAR | Talen Texas, LLC | 36681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13237 | GUTIERREZ, RUBEN | Barney Davis, LLC | 8696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13238 | GUTIERREZ, RUBEN | Laredo, LLC | 14446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13239 | GUTIERREZ, RUBEN | Nueces Bay, LLC | 20193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13240 | GUTIERREZ, RUBEN | Talen Texas Group, LLC | 25925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13241 | GUTIERREZ, RUBEN | Talen Texas, LLC | 31687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13242 | GUY, GLORIA | Laredo, LLC | 32718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13243 | GUY, GLORIA | Barney Davis, LLC | 33709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13244 | GUY, GLORIA | Nueces Bay, LLC | 34700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13245 | GUY, GLORIA | Talen Texas Group, LLC | 35691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13246 | GUY, GLORIA | Talen Texas, LLC | 36682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13247 | GUYNES, BRANDON | Barney Davis, LLC | 3979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13248 | GUYNES, BRANDON | Laredo, LLC | 9729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13249 | GUYNES, BRANDON | Nueces Bay, LLC | 15476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13250 | GUYNES, BRANDON | Talen Texas Group, LLC | 21222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13251 | GUYNES, BRANDON | Talen Texas, LLC | 26970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13252 | GUYNES, CARLA | Barney Davis, LLC | 4002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13253 | GUYNES, CARLA | Laredo, LLC | 9752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13254 | GUYNES, CARLA | Nueces Bay, LLC | 15499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13255 | GUYNES, CARLA | Talen Texas Group, LLC | 21245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13256 | GUYNES, CARLA | Talen Texas, LLC | 26993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13257 | GUYNES, CATHY | Barney Davis, LLC | 4022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13258 | GUYNES, CATHY | Laredo, LLC | 9772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13259 | GUYNES, CATHY | Nueces Bay, LLC | 15519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13260 | GUYNES, CATHY | Talen Texas Group, LLC | 21265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13261 | GUYNES, CATHY | Talen Texas, LLC | 27013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13262 | GUYTON, NAHCHON | Barney Davis, LLC | 5845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13263 | GUYTON, NAHCHON | Laredo, LLC | 11595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13264 | GUYTON, NAHCHON | Nueces Bay, LLC | 17342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13265 | GUYTON, NAHCHON | Talen Texas Group, LLC | 23087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13266 | GUYTON, NAHCHON | Talen Texas, LLC | 28836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13267 | GUZMAN, GEORGE | Barney Davis, LLC | 7287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13268 | GUZMAN, GEORGE | Laredo, LLC | 13037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13269 | GUZMAN, GEORGE | Nueces Bay, LLC | 18784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13270 | GUZMAN, GEORGE | Talen Texas Group, LLC | 24518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13271 | GUZMAN, GEORGE | Talen Texas, LLC | 30278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13272 | GUZMAN, GERARDO | Laredo, LLC | 32719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13273 | GUZMAN, GERARDO | Barney Davis, LLC | 33710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13274 | GUZMAN, GERARDO | Nueces Bay, LLC | 34701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13275 | GUZMAN, GERARDO | Talen Texas Group, LLC | 35692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13276 | GUZMAN, GERARDO | Talen Texas, LLC | 36683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13277 | GUZMAN, JUAN ARMANDO | Laredo, LLC | 32720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13278 | GUZMAN, JUAN ARMANDO | Barney Davis, LLC | 33711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13279 | GUZMAN, JUAN ARMANDO | Nueces Bay, LLC | 34702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13280 | GUZMAN, JUAN ARMANDO | Talen Texas Group, LLC | 35693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13281 | GUZMAN, JUAN ARMANDO | Talen Texas, LLC | 36684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13282 | GUZMAN, JUANITA | Laredo, LLC | 32721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13283 | GUZMAN, JUANITA | Barney Davis, LLC | 33712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13284 | GUZMAN, JUANITA | Nueces Bay, LLC | 34703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13285 | GUZMAN, JUANITA | Talen Texas Group, LLC | 35694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13286 | GUZMAN, JUANITA | Talen Texas, LLC | 36685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13287 | GUZMAN, MARY | Laredo, LLC | 32722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13288 | GUZMAN, MARY | Barney Davis, LLC | 33713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13289 | GUZMAN, MARY | Nueces Bay, LLC | 34704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13290 | GUZMAN, MARY | Talen Texas Group, LLC | 35695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13291 | GUZMAN, MARY | Talen Texas, LLC | 36686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13292 | GUZMAN, RICARDO | Laredo, LLC | 32723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13293 | GUZMAN, RICARDO | Barney Davis, LLC | 33714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13294 | GUZMAN, RICARDO | Nueces Bay, LLC | 34705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13295 | GUZMAN, RICARDO | Talen Texas Group, LLC | 35696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13296 | GUZMAN, RICARDO | Talen Texas, LLC | 36687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13297 | GUZMAN, ROLAND | Laredo, LLC | 32724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13298 | GUZMAN, ROLAND | Barney Davis, LLC | 33715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13299 | GUZMAN, ROLAND | Nueces Bay, LLC | 34706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13300 | GUZMAN, ROLAND | Talen Texas Group, LLC | 35697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13301 | GUZMAN, ROLAND | Talen Texas, LLC | 36688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13302 | HAAS, SANDRA | Barney Davis, LLC | 8738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13303 | HAAS, SANDRA | Laredo, LLC | 14488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13304 | HAAS, SANDRA | Nueces Bay, LLC | 20235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13305 | HAAS, SANDRA | Talen Texas Group, LLC | 25967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13306 | HAAS, SANDRA | Talen Texas, LLC | 31729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13307 | HABIB, AMANULLAH | Barney Davis, LLC | 6359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13308 | HABIB, AMANULLAH | Laredo, LLC | 12109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13309 | HABIB, AMANULLAH | Nueces Bay, LLC | 17856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13310 | HABIB, AMANULLAH | Talen Texas Group, LLC | 23591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13311 | HABIB, AMANULLAH | Talen Texas, LLC | 29350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13312 | HACKETT, FELICIA | Barney Davis, LLC | 7226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13313 | HACKETT, FELICIA | Laredo, LLC | 12976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13314 | HACKETT, FELICIA | Nueces Bay, LLC | 18723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13315 | HACKETT, FELICIA | Talen Texas Group, LLC | 24457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13316 | HACKETT, FELICIA | Talen Texas, LLC | 30217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13317 | HACKNEY, GEORGIA | Laredo, LLC | 32725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13318 | HACKNEY, GEORGIA | Barney Davis, LLC | 33716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13319 | HACKNEY, GEORGIA | Nueces Bay, LLC | 34707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13320 | HACKNEY, GEORGIA | Talen Texas Group, LLC | 35698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13321 | HACKNEY, GEORGIA | Talen Texas, LLC | 36689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13322 | HACKNEY, REBECA | Barney Davis, LLC | 4593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13323 | HACKNEY, REBECA | Laredo, LLC | 10343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13324 | HACKNEY, REBECA | Nueces Bay, LLC | 16090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13325 | HACKNEY, REBECA | Talen Texas Group, LLC | 21836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13326 | HACKNEY, REBECA | Talen Texas, LLC | 27584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13327 | HADDAD, VAHID | Barney Davis, LLC | 4762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13328 | HADDAD, VAHID | Laredo, LLC | 10512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13329 | HADDAD, VAHID | Nueces Bay, LLC | 16259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13330 | HADDAD, VAHID | Talen Texas Group, LLC | 22005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13331 | HADDAD, VAHID | Talen Texas, LLC | 27753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13332 | HADDOCK, MONICA | Barney Davis, LLC | 8288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13333 | HADDOCK, MONICA | Laredo, LLC | 14038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13334 | HADDOCK, MONICA | Nueces Bay, LLC | 19785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13335 | HADDOCK, MONICA | Talen Texas Group, LLC | 25519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13336 | HADDOCK, MONICA | Talen Texas, LLC | 31279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13337 | HADFIELD, LINDA C | Barney Davis, LLC | 4430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13338 | HADFIELD, LINDA C | Laredo, LLC | 10180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13339 | HADFIELD, LINDA C | Nueces Bay, LLC | 15927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13340 | HADFIELD, LINDA C | Talen Texas Group, LLC | 21673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13341 | HADFIELD, LINDA C | Talen Texas, LLC | 27421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13342 | HAESLY, JACK | Barney Davis, LLC | 5002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13343 | HAESLY, JACK | Laredo, LLC | 10752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13344 | HAESLY, JACK | Nueces Bay, LLC | 16499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13345 | HAESLY, JACK | Talen Texas Group, LLC | 22244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13346 | HAESLY, JACK | Talen Texas, LLC | 27993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13347 | HAGANS, JUGONDUO | Barney Davis, LLC | 4344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13348 | HAGANS, JUGONDUO | Laredo, LLC | 10094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13349 | HAGANS, JUGONDUO | Nueces Bay, LLC | 15841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13350 | HAGANS, JUGONDUO | Talen Texas Group, LLC | 21587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13351 | HAGANS, JUGONDUO | Talen Texas, LLC | 27335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13352 | HAIRSTON, JEANETTA | Barney Davis, LLC | 5018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13353 | HAIRSTON, JEANETTA | Laredo, LLC | 10768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13354 | HAIRSTON, JEANETTA | Nueces Bay, LLC | 16515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13355 | HAIRSTON, JEANETTA | Talen Texas Group, LLC | 22260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13356 | HAIRSTON, JEANETTA | Talen Texas, LLC | 28009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13357 | HAIRSTON, JOAN | Barney Davis, LLC | 7581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13358 | HAIRSTON, JOAN | Laredo, LLC | 13331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13359 | HAIRSTON, JOAN | Nueces Bay, LLC | 19078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13360 | HAIRSTON, JOAN | Talen Texas Group, LLC | 24812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13361 | HAIRSTON, JOAN | Talen Texas, LLC | 30572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13362 | HALDY, ROSS | Barney Davis, LLC | 8687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13363 | HALDY, ROSS | Laredo, LLC | 14437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13364 | HALDY, ROSS | Nueces Bay, LLC | 20184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13365 | HALDY, ROSS | Talen Texas Group, LLC | 25916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13366 | HALDY, ROSS | Talen Texas, LLC | 31678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13367 | HALE SR, DENNIS WAYNE | Barney Davis, LLC | 3825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13368 | HALE SR, DENNIS WAYNE | Laredo, LLC | 9575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13369 | HALE SR, DENNIS WAYNE | Nueces Bay, LLC | 15322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13370 | HALE SR, DENNIS WAYNE | Talen Texas Group, LLC | 21069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13371 | HALE SR, DENNIS WAYNE | Talen Texas, LLC | 26816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13372 | HALE, DEVAN | Barney Davis, LLC | 4126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13373 | HALE, DEVAN | Laredo, LLC | 9876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13374 | HALE, DEVAN | Nueces Bay, LLC | 15623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13375 | HALE, DEVAN | Talen Texas Group, LLC | 21369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13376 | HALE, DEVAN | Talen Texas, LLC | 27117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13377 | HALE, GLORIA | Barney Davis, LLC | 7311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13378 | HALE, GLORIA | Laredo, LLC | 13061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13379 | HALE, GLORIA | Nueces Bay, LLC | 18808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13380 | HALE, GLORIA | Talen Texas Group, LLC | 24542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13381 | HALE, GLORIA | Talen Texas, LLC | 30302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13382 | HALE, HENRY | Barney Davis, LLC | 7371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13383 | HALE, HENRY | Laredo, LLC | 13121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13384 | HALE, HENRY | Nueces Bay, LLC | 18868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13385 | HALE, HENRY | Talen Texas Group, LLC | 24602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13386 | HALE, HENRY | Talen Texas, LLC | 30362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13387 | HALE, RONALD | Barney Davis, LLC | 9314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13388 | HALE, RONALD | Laredo, LLC | 15064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13389 | HALE, RONALD | Nueces Bay, LLC | 20811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13390 | HALE, RONALD | Talen Texas Group, LLC | 26543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13391 | HALE, RONALD | Talen Texas, LLC | 32305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13392 | HALEY, JOHN | Barney Davis, LLC | 5810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13393 | HALEY, JOHN | Laredo, LLC | 11560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13394 | HALEY, JOHN | Nueces Bay, LLC | 17307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13395 | HALEY, JOHN | Talen Texas Group, LLC | 23052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13396 | HALEY, JOHN | Talen Texas, LLC | 28801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13397 | HALL, JASMINE | Barney Davis, LLC | 3678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13398 | HALL, JASMINE | Laredo, LLC | 9428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13399 | HALL, JASMINE | Nueces Bay, LLC | 15175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13400 | HALL, JASMINE | Talen Texas Group, LLC | 20922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13401 | HALL, JASMINE | Talen Texas, LLC | 26669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13402 | HALL, JIMECIA | Barney Davis, LLC | 7573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13403 | HALL, JIMECIA | Laredo, LLC | 13323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13404 | HALL, JIMECIA | Nueces Bay, LLC | 19070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13405 | HALL, JIMECIA | Talen Texas Group, LLC | 24804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13406 | HALL, JIMECIA | Talen Texas, LLC | 30564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13407 | HALL, ROBERT | Barney Davis, LLC | 5860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13408 | HALL, ROBERT | Laredo, LLC | 11610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13409 | HALL, ROBERT | Nueces Bay, LLC | 17357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13410 | HALL, ROBERT | Talen Texas Group, LLC | 23102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13411 | HALL, ROBERT | Talen Texas, LLC | 28851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13412 | HALL, SHANNON | Barney Davis, LLC | 8783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13413 | HALL, SHANNON | Laredo, LLC | 14533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13414 | HALL, SHANNON | Nueces Bay, LLC | 20280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13415 | HALL, SHANNON | Talen Texas Group, LLC | 26012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13416 | HALL, SHANNON | Talen Texas, LLC | 31774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13417 | HALL, SHEENA | Barney Davis, LLC | 5873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13418 | HALL, SHEENA | Laredo, LLC | 11623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13419 | HALL, SHEENA | Nueces Bay, LLC | 17370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13420 | HALL, SHEENA | Talen Texas Group, LLC | 23115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13421 | HALL, SHEENA | Talen Texas, LLC | 28864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13422 | HALLEY, DANIEL | Barney Davis, LLC | 5773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13423 | HALLEY, DANIEL | Laredo, LLC | 11523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13424 | HALLEY, DANIEL | Nueces Bay, LLC | 17270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13425 | HALLEY, DANIEL | Talen Texas Group, LLC | 23015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13426 | HALLEY, DANIEL | Talen Texas, LLC | 28764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13427 | HALLMARK COUNTY MUTUAL | Laredo, LLC | 1580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $28,127.00 + Unliquidated<br><br>Total: $28,127.00 + Unliquidated |
| 13428 | HALLMARK COUNTY MUTUAL | Barney Davis, LLC | 1760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $28,127.00 + Unliquidated<br><br>Total: $28,127.00 + Unliquidated |
| 13429 | HALLMARK COUNTY MUTUAL | Nueces Bay, LLC | 2018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $28,127.00 + Unliquidated<br><br>Total: $28,127.00 + Unliquidated |
| 13430 | HALLMARK SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,308,178.00 + Unliquidated<br><br>Total: $3,308,178.00 + Unliquidated |
| 13431 | HALLMARK SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,308,178.00 + Unliquidated<br><br>Total: $3,308,178.00 + Unliquidated |
| 13432 | HALLMARK SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,308,178.00 + Unliquidated<br><br>Total: $3,308,178.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13433 | HAMBLIN, KATHRYN | Barney Davis, LLC | 5068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13434 | HAMBLIN, KATHRYN | Laredo, LLC | 10818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13435 | HAMBLIN, KATHRYN | Nueces Bay, LLC | 16565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13436 | HAMBLIN, KATHRYN | Talen Texas Group, LLC | 22310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13437 | HAMBLIN, KATHRYN | Talen Texas, LLC | 28059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13438 | HAMEL, ELIZABETH | Barney Davis, LLC | 7150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13439 | HAMEL, ELIZABETH | Laredo, LLC | 12900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13440 | HAMEL, ELIZABETH | Nueces Bay, LLC | 18647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13441 | HAMEL, ELIZABETH | Talen Texas Group, LLC | 24381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13442 | HAMEL, ELIZABETH | Talen Texas, LLC | 30141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13443 | HAMILTON MANAGING AGENCY LIMITED | Nueces Bay, LLC | 2064 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13444 | HAMILTON MANAGING AGENCY LIMITED | Laredo, LLC | 2069 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13445 | HAMILTON MANAGING AGENCY LIMITED | Barney Davis, LLC | 2072 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13446 | HAMILTON, ANNTWANETTE | Barney Davis, LLC | 6425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13447 | HAMILTON, ANNTWANETTE | Laredo, LLC | 12175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13448 | HAMILTON, ANNTWANETTE | Nueces Bay, LLC | 17922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13449 | HAMILTON, ANNTWANETTE | Talen Texas Group, LLC | 23657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13450 | HAMILTON, ANNTWANETTE | Talen Texas, LLC | 29416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13451 | HAMILTON, CHASTITY | Barney Davis, LLC | 5768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13452 | HAMILTON, CHASTITY | Laredo, LLC | 11518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13453 | HAMILTON, CHASTITY | Nueces Bay, LLC | 17265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13454 | HAMILTON, CHASTITY | Talen Texas Group, LLC | 23010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13455 | HAMILTON, CHASTITY | Talen Texas, LLC | 28759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13456 | HAMILTON, JAMES | Barney Davis, LLC | 7445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13457 | HAMILTON, JAMES | Laredo, LLC | 13195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13458 | HAMILTON, JAMES | Nueces Bay, LLC | 18942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13459 | HAMILTON, JAMES | Talen Texas Group, LLC | 24676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13460 | HAMILTON, JAMES | Talen Texas, LLC | 30436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13461 | HAMILTON, JANICE | Barney Davis, LLC | 7476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13462 | HAMILTON, JANICE | Laredo, LLC | 13226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13463 | HAMILTON, JANICE | Nueces Bay, LLC | 18973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13464 | HAMILTON, JANICE | Talen Texas Group, LLC | 24707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13465 | HAMILTON, JANICE | Talen Texas, LLC | 30467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13466 | HAMILTON, MARK | Barney Davis, LLC | 8118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13467 | HAMILTON, MARK | Laredo, LLC | 13868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13468 | HAMILTON, MARK | Nueces Bay, LLC | 19615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13469 | HAMILTON, MARK | Talen Texas Group, LLC | 25349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13470 | HAMILTON, MARK | Talen Texas, LLC | 31109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13471 | HAMILTON, PHIL | Barney Davis, LLC | 8446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13472 | HAMILTON, PHIL | Laredo, LLC | 14196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13473 | HAMILTON, PHIL | Nueces Bay, LLC | 19943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13474 | HAMILTON, PHIL | Talen Texas Group, LLC | 25676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13475 | HAMILTON, PHIL | Talen Texas, LLC | 31437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13476 | HAMILTON, RAY | Barney Davis, LLC | 8506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13477 | HAMILTON, RAY | Laredo, LLC | 14256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13478 | HAMILTON, RAY | Nueces Bay, LLC | 20003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13479 | HAMILTON, RAY | Talen Texas Group, LLC | 25735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13480 | HAMILTON, RAY | Talen Texas, LLC | 31497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13481 | HAMILTON, SACHA | Barney Davis, LLC | 3617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13482 | HAMILTON, SACHA | Laredo, LLC | 9367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13483 | HAMILTON, SACHA | Nueces Bay, LLC | 15114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13484 | HAMILTON, SACHA | Talen Texas Group, LLC | 20861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13485 | HAMILTON, SACHA | Talen Texas, LLC | 26608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13486 | HAMLETT, CHARLOTTE | Barney Davis, LLC | 6711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13487 | HAMLETT, CHARLOTTE | Laredo, LLC | 12461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13488 | HAMLETT, CHARLOTTE | Nueces Bay, LLC | 18208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13489 | HAMLETT, CHARLOTTE | Talen Texas Group, LLC | 23942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13490 | HAMLETT, CHARLOTTE | Talen Texas, LLC | 29702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13491 | HAMMACK, ERIK | Barney Davis, LLC | 7194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13492 | HAMMACK, ERIK | Laredo, LLC | 12944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13493 | HAMMACK, ERIK | Nueces Bay, LLC | 18691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13494 | HAMMACK, ERIK | Talen Texas Group, LLC | 24425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13495 | HAMMACK, ERIK | Talen Texas, LLC | 30185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13496 | HAMMONS, YOLANDA | Barney Davis, LLC | 9185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13497 | HAMMONS, YOLANDA | Laredo, LLC | 14935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13498 | HAMMONS, YOLANDA | Nueces Bay, LLC | 20682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13499 | HAMMONS, YOLANDA | Talen Texas Group, LLC | 26414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13500 | HAMMONS, YOLANDA | Talen Texas, LLC | 32176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13501 | HAMRICK, DIANNA | Barney Davis, LLC | 4944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13502 | HAMRICK, DIANNA | Laredo, LLC | 10694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13503 | HAMRICK, DIANNA | Nueces Bay, LLC | 16441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13504 | HAMRICK, DIANNA | Talen Texas Group, LLC | 22186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13505 | HAMRICK, DIANNA | Talen Texas, LLC | 27935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13506 | HAMRICK, JENNIFER | Barney Davis, LLC | 6130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13507 | HAMRICK, JENNIFER | Laredo, LLC | 11880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13508 | HAMRICK, JENNIFER | Nueces Bay, LLC | 17627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13509 | HAMRICK, JENNIFER | Talen Texas Group, LLC | 23372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13510 | HAMRICK, JENNIFER | Talen Texas, LLC | 29121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13511 | HANCE, PATRICE | Barney Davis, LLC | 4555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13512 | HANCE, PATRICE | Laredo, LLC | 10305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13513 | HANCE, PATRICE | Nueces Bay, LLC | 16052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13514 | HANCE, PATRICE | Talen Texas Group, LLC | 21798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13515 | HANCE, PATRICE | Talen Texas, LLC | 27546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13516 | HANCHETT, PAUL | Barney Davis, LLC | 5208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13517 | HANCHETT, PAUL | Laredo, LLC | 10958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13518 | HANCHETT, PAUL | Nueces Bay, LLC | 16705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13519 | HANCHETT, PAUL | Talen Texas Group, LLC | 22450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13520 | HANCHETT, PAUL | Talen Texas, LLC | 28199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13521 | HANCOCK, QUINTON | Barney Davis, LLC | 5434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13522 | HANCOCK, QUINTON | Laredo, LLC | 11184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13523 | HANCOCK, QUINTON | Nueces Bay, LLC | 16931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13524 | HANCOCK, QUINTON | Talen Texas Group, LLC | 22676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13525 | HANCOCK, QUINTON | Talen Texas, LLC | 28425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13526 | HANCOCK, TERRY | Barney Davis, LLC | 8976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13527 | HANCOCK, TERRY | Laredo, LLC | 14726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13528 | HANCOCK, TERRY | Nueces Bay, LLC | 20473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13529 | HANCOCK, TERRY | Talen Texas Group, LLC | 26205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13530 | HANCOCK, TERRY | Talen Texas, LLC | 31967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13531 | HANDSOME SAILOR YACHT CHARTERS | Laredo, LLC | 32726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13532 | HANDSOME SAILOR YACHT CHARTERS | Barney Davis, LLC | 33717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13533 | HANDSOME SAILOR YACHT CHARTERS | Nueces Bay, LLC | 34708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13534 | HANDSOME SAILOR YACHT CHARTERS | Talen Texas Group, LLC | 35699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13535 | HANDSOME SAILOR YACHT CHARTERS | Talen Texas, LLC | 36690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13536 | HANDY, ROBERT | Barney Davis, LLC | 8605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13537 | HANDY, ROBERT | Laredo, LLC | 14355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13538 | HANDY, ROBERT | Nueces Bay, LLC | 20102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13539 | HANDY, ROBERT | Talen Texas Group, LLC | 25834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13540 | HANDY, ROBERT | Talen Texas, LLC | 31596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13541 | HANDY, VINQUELLE | Laredo, LLC | 32727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13542 | HANDY, VINQUELLE | Barney Davis, LLC | 33718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13543 | HANDY, VINQUELLE | Nueces Bay, LLC | 34709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13544 | HANDY, VINQUELLE | Talen Texas Group, LLC | 35700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13545 | HANDY, VINQUELLE | Talen Texas, LLC | 36691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13546 | HANEY, ANNA | Barney Davis, LLC | 4823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13547 | HANEY, ANNA | Laredo, LLC | 10573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13548 | HANEY, ANNA | Nueces Bay, LLC | 16320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13549 | HANEY, ANNA | Talen Texas Group, LLC | 22066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13550 | HANEY, ANNA | Talen Texas, LLC | 27814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13551 | HANKS, PAMELA | Laredo, LLC | 32728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13552 | HANKS, PAMELA | Barney Davis, LLC | 33719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13553 | HANKS, PAMELA | Nueces Bay, LLC | 34710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13554 | HANKS, PAMELA | Talen Texas Group, LLC | 35701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13555 | HANKS, PAMELA | Talen Texas, LLC | 36692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13556 | HANKS, RACHAEL | Barney Davis, LLC | 5635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13557 | HANKS, RACHAEL | Laredo, LLC | 11385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13558 | HANKS, RACHAEL | Nueces Bay, LLC | 17132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13559 | HANKS, RACHAEL | Talen Texas Group, LLC | 22877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13560 | HANKS, RACHAEL | Talen Texas, LLC | 28626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13561 | HANKS, ROSE | Barney Davis, LLC | 8681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13562 | HANKS, ROSE | Laredo, LLC | 14431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13563 | HANKS, ROSE | Nueces Bay, LLC | 20178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13564 | HANKS, ROSE | Talen Texas Group, LLC | 25910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13565 | HANKS, ROSE | Talen Texas, LLC | 31672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13566 | HANLEY, TONI | Laredo, LLC | 32729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13567 | HANLEY, TONI | Barney Davis, LLC | 33720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13568 | HANLEY, TONI | Nueces Bay, LLC | 34711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13569 | HANLEY, TONI | Talen Texas Group, LLC | 35702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13570 | HANLEY, TONI | Talen Texas, LLC | 36693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13571 | HANLIN, SHELLIE | Barney Davis, LLC | 5875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13572 | HANLIN, SHELLIE | Laredo, LLC | 11625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13573 | HANLIN, SHELLIE | Nueces Bay, LLC | 17372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13574 | HANLIN, SHELLIE | Talen Texas Group, LLC | 23117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13575 | HANLIN, SHELLIE | Talen Texas, LLC | 28866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13576 | HANLON, JAMES | Barney Davis, LLC | 7446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13577 | HANLON, JAMES | Laredo, LLC | 13196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13578 | HANLON, JAMES | Nueces Bay, LLC | 18943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13579 | HANLON, JAMES | Talen Texas Group, LLC | 24677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13580 | HANLON, JAMES | Talen Texas, LLC | 30437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13581 | HANNAH, WILLIAM | Barney Davis, LLC | 9157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13582 | HANNAH, WILLIAM | Laredo, LLC | 14907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13583 | HANNAH, WILLIAM | Nueces Bay, LLC | 20654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13584 | HANNAH, WILLIAM | Talen Texas Group, LLC | 26386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13585 | HANNAH, WILLIAM | Talen Texas, LLC | 32148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13586 | HANNAN, PAMELA | Barney Davis, LLC | 4553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13587 | HANNAN, PAMELA | Laredo, LLC | 10303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13588 | HANNAN, PAMELA | Nueces Bay, LLC | 16050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13589 | HANNAN, PAMELA | Talen Texas Group, LLC | 21796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13590 | HANNAN, PAMELA | Talen Texas, LLC | 27544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13591 | HANSBROUGH, SHERRON | Barney Davis, LLC | 8828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13592 | HANSBROUGH, SHERRON | Laredo, LLC | 14578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13593 | HANSBROUGH, SHERRON | Nueces Bay, LLC | 20325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13594 | HANSBROUGH, SHERRON | Talen Texas Group, LLC | 26057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13595 | HANSBROUGH, SHERRON | Talen Texas, LLC | 31819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13596 | HANSEN, JESSICA | Barney Davis, LLC | 7556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13597 | HANSEN, JESSICA | Laredo, LLC | 13306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13598 | HANSEN, JESSICA | Nueces Bay, LLC | 19053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13599 | HANSEN, JESSICA | Talen Texas Group, LLC | 24787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13600 | HANSEN, JESSICA | Talen Texas, LLC | 30547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13601 | HANSON, ALAIN | Barney Davis, LLC | 5725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13602 | HANSON, ALAIN | Laredo, LLC | 11475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13603 | HANSON, ALAIN | Nueces Bay, LLC | 17222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13604 | HANSON, ALAIN | Talen Texas Group, LLC | 22967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13605 | HANSON, ALAIN | Talen Texas, LLC | 28716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13606 | HANSON, COREY | Barney Davis, LLC | 4062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13607 | HANSON, COREY | Laredo, LLC | 9812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13608 | HANSON, COREY | Nueces Bay, LLC | 15559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13609 | HANSON, COREY | Talen Texas Group, LLC | 21305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13610 | HANSON, COREY | Talen Texas, LLC | 27053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13611 | HANSON, GAIL | Barney Davis, LLC | 7259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13612 | HANSON, GAIL | Laredo, LLC | 13009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13613 | HANSON, GAIL | Nueces Bay, LLC | 18756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13614 | HANSON, GAIL | Talen Texas Group, LLC | 24490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13615 | HANSON, GAIL | Talen Texas, LLC | 30250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13616 | HANSON, KATHY | Barney Davis, LLC | 5069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13617 | HANSON, KATHY | Laredo, LLC | 10819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13618 | HANSON, KATHY | Nueces Bay, LLC | 16566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13619 | HANSON, KATHY | Talen Texas Group, LLC | 22311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13620 | HANSON, KATHY | Talen Texas, LLC | 28060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13621 | HANSON, TINA | Barney Davis, LLC | 4748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13622 | HANSON, TINA | Laredo, LLC | 10498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13623 | HANSON, TINA | Nueces Bay, LLC | 16245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13624 | HANSON, TINA | Talen Texas Group, LLC | 21991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13625 | HANSON, TINA | Talen Texas, LLC | 27739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13626 | HARBOUR, ALVIN | Barney Davis, LLC | 6351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13627 | HARBOUR, ALVIN | Laredo, LLC | 12101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13628 | HARBOUR, ALVIN | Nueces Bay, LLC | 17848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13629 | HARBOUR, ALVIN | Talen Texas Group, LLC | 23583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13630 | HARBOUR, ALVIN | Talen Texas, LLC | 29342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13631 | HARCLERODE, DON | Barney Davis, LLC | 9253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13632 | HARCLERODE, DON | Laredo, LLC | 15003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13633 | HARCLERODE, DON | Nueces Bay, LLC | 20750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13634 | HARCLERODE, DON | Talen Texas Group, LLC | 26482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13635 | HARCLERODE, DON | Talen Texas, LLC | 32244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13636 | HARCO NATIONAL INSURANCE COMPANY | Laredo, LLC | 1042 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $330,340.61 + Unliquidated<br><br>Total: $330,340.61 + Unliquidated |
| 13637 | HARCO NATIONAL INSURANCE COMPANY | Talen Energy Supply, LLC | 1123 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $330,340.61 + Unliquidated<br><br>Total: $330,340.61 + Unliquidated |
| 13638 | HARCO NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 1132 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $330,340.61 + Unliquidated<br><br>Total: $330,340.61 + Unliquidated |
| 13639 | HARCO NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 1136 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $330,340.61 + Unliquidated<br><br>Total: $330,340.61 + Unliquidated |
| 13640 | HARDEE, JANET | Barney Davis, LLC | 7473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13641 | HARDEE, JANET | Laredo, LLC | 13223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13642 | HARDEE, JANET | Nueces Bay, LLC | 18970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13643 | HARDEE, JANET | Talen Texas Group, LLC | 24704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13644 | HARDEE, JANET | Talen Texas, LLC | 30464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13645 | HARDEMAN, ALONZO | Laredo, LLC | 32730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13646 | HARDEMAN, ALONZO | Barney Davis, LLC | 33721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13647 | HARDEMAN, ALONZO | Nueces Bay, LLC | 34712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13648 | HARDEMAN, ALONZO | Talen Texas Group, LLC | 35703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13649 | HARDEMAN, ALONZO | Talen Texas, LLC | 36694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13650 | HARDEMAN, JOYCE | Barney Davis, LLC | 7687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13651 | HARDEMAN, JOYCE | Laredo, LLC | 13437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13652 | HARDEMAN, JOYCE | Nueces Bay, LLC | 19184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13653 | HARDEMAN, JOYCE | Talen Texas Group, LLC | 24918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13654 | HARDEMAN, JOYCE | Talen Texas, LLC | 30678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13655 | HARDEMAN, LESIA | Barney Davis, LLC | 7963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13656 | HARDEMAN, LESIA | Laredo, LLC | 13713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13657 | HARDEMAN, LESIA | Nueces Bay, LLC | 19460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13658 | HARDEMAN, LESIA | Talen Texas Group, LLC | 25194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13659 | HARDEMAN, LESIA | Talen Texas, LLC | 30954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13660 | HARDEY, WESLEY | Barney Davis, LLC | 9146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13661 | HARDEY, WESLEY | Laredo, LLC | 14896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13662 | HARDEY, WESLEY | Nueces Bay, LLC | 20643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13663 | HARDEY, WESLEY | Talen Texas Group, LLC | 26375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13664 | HARDEY, WESLEY | Talen Texas, LLC | 32137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13665 | HARDIN, KAREN | Barney Davis, LLC | 5061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13666 | HARDIN, KAREN | Laredo, LLC | 10811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13667 | HARDIN, KAREN | Nueces Bay, LLC | 16558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13668 | HARDIN, KAREN | Talen Texas Group, LLC | 22303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13669 | HARDIN, KAREN | Talen Texas, LLC | 28052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13670 | HARDIN, STEPHEN | Barney Davis, LLC | 8887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13671 | HARDIN, STEPHEN | Laredo, LLC | 14637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13672 | HARDIN, STEPHEN | Nueces Bay, LLC | 20384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13673 | HARDIN, STEPHEN | Talen Texas Group, LLC | 26116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13674 | HARDIN, STEPHEN | Talen Texas, LLC | 31878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13675 | HARDRICK, BOBBY | Barney Davis, LLC | 5537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13676 | HARDRICK, BOBBY | Laredo, LLC | 11287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13677 | HARDRICK, BOBBY | Nueces Bay, LLC | 17034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13678 | HARDRICK, BOBBY | Talen Texas Group, LLC | 22779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13679 | HARDRICK, BOBBY | Talen Texas, LLC | 28528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13680 | HARDWELL, CLARENCE | Barney Davis, LLC | 9236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13681 | HARDWELL, CLARENCE | Laredo, LLC | 14986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13682 | HARDWELL, CLARENCE | Nueces Bay, LLC | 20733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13683 | HARDWELL, CLARENCE | Talen Texas Group, LLC | 26465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13684 | HARDWELL, CLARENCE | Talen Texas, LLC | 32227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13685 | HARGETT, RODREQUIZ | Barney Davis, LLC | 8649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13686 | HARGETT, RODREQUIZ | Laredo, LLC | 14399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13687 | HARGETT, RODREQUIZ | Nueces Bay, LLC | 20146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13688 | HARGETT, RODREQUIZ | Talen Texas Group, LLC | 25878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13689 | HARGETT, RODREQUIZ | Talen Texas, LLC | 31640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13690 | HARLEY, TOMMY | Barney Davis, LLC | 5346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13691 | HARLEY, TOMMY | Laredo, LLC | 11096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13692 | HARLEY, TOMMY | Nueces Bay, LLC | 16843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13693 | HARLEY, TOMMY | Talen Texas Group, LLC | 22588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13694 | HARLEY, TOMMY | Talen Texas, LLC | 28337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13695 | HARLOW, PETE | Barney Davis, LLC | 8439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13696 | HARLOW, PETE | Laredo, LLC | 14189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13697 | HARLOW, PETE | Nueces Bay, LLC | 19936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13698 | HARLOW, PETE | Talen Texas Group, LLC | 25669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13699 | HARLOW, PETE | Talen Texas, LLC | 31430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13700 | HARMON, FLOYD W | Barney Davis, LLC | 7234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13701 | HARMON, FLOYD W | Laredo, LLC | 12984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13702 | HARMON, FLOYD W | Nueces Bay, LLC | 18731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13703 | HARMON, FLOYD W | Talen Texas Group, LLC | 24465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13704 | HARMON, FLOYD W | Talen Texas, LLC | 30225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13705 | HARMON, VICKY | Barney Davis, LLC | 5363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13706 | HARMON, VICKY | Laredo, LLC | 11113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13707 | HARMON, VICKY | Nueces Bay, LLC | 16860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13708 | HARMON, VICKY | Talen Texas Group, LLC | 22605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13709 | HARMON, VICKY | Talen Texas, LLC | 28354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13710 | HARPER, ANNETT | Barney Davis, LLC | 4825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13711 | HARPER, ANNETT | Laredo, LLC | 10575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13712 | HARPER, ANNETT | Nueces Bay, LLC | 16322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13713 | HARPER, ANNETT | Talen Texas Group, LLC | 22068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13714 | HARPER, ANNETT | Talen Texas, LLC | 27816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13715 | HARPER, CHASSIDY | Barney Davis, LLC | 5961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13716 | HARPER, CHASSIDY | Laredo, LLC | 11711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13717 | HARPER, CHASSIDY | Nueces Bay, LLC | 17458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13718 | HARPER, CHASSIDY | Talen Texas Group, LLC | 23203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13719 | HARPER, CHASSIDY | Talen Texas, LLC | 28952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13720 | HARPER, DINAH | Barney Davis, LLC | 4131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13721 | HARPER, DINAH | Laredo, LLC | 9881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13722 | HARPER, DINAH | Nueces Bay, LLC | 15628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13723 | HARPER, DINAH | Talen Texas Group, LLC | 21374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13724 | HARPER, DINAH | Talen Texas, LLC | 27122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13725 | HARPER, JACQUELINE | Barney Davis, LLC | 5003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13726 | HARPER, JACQUELINE | Laredo, LLC | 10753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13727 | HARPER, JACQUELINE | Nueces Bay, LLC | 16500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13728 | HARPER, JACQUELINE | Talen Texas Group, LLC | 22245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13729 | HARPER, JACQUELINE | Talen Texas, LLC | 27994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13730 | HARPER, MARY | Barney Davis, LLC | 8157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13731 | HARPER, MARY | Laredo, LLC | 13907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13732 | HARPER, MARY | Nueces Bay, LLC | 19654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13733 | HARPER, MARY | Talen Texas Group, LLC | 25388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13734 | HARPER, MARY | Talen Texas, LLC | 31148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13735 | HARPER, PHILIP | Barney Davis, LLC | 8448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13736 | HARPER, PHILIP | Laredo, LLC | 14198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13737 | HARPER, PHILIP | Nueces Bay, LLC | 19945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13738 | HARPER, PHILIP | Talen Texas Group, LLC | 25678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13739 | HARPER, PHILIP | Talen Texas, LLC | 31439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13740 | HARRELL, BRYAN | Barney Davis, LLC | 5649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13741 | HARRELL, BRYAN | Laredo, LLC | 11399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13742 | HARRELL, BRYAN | Nueces Bay, LLC | 17146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13743 | HARRELL, BRYAN | Talen Texas Group, LLC | 22891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13744 | HARRELL, BRYAN | Talen Texas, LLC | 28640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13745 | HARRELL, MARILYN | Barney Davis, LLC | 4468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13746 | HARRELL, MARILYN | Laredo, LLC | 10218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13747 | HARRELL, MARILYN | Nueces Bay, LLC | 15965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13748 | HARRELL, MARILYN | Talen Texas Group, LLC | 21711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13749 | HARRELL, MARILYN | Talen Texas, LLC | 27459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13750 | HARRIGAN, LAURIE | Barney Davis, LLC | 5506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13751 | HARRIGAN, LAURIE | Laredo, LLC | 11256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13752 | HARRIGAN, LAURIE | Nueces Bay, LLC | 17003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13753 | HARRIGAN, LAURIE | Talen Texas Group, LLC | 22748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13754 | HARRIGAN, LAURIE | Talen Texas, LLC | 28497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13755 | HARRIS, BRANDON | Barney Davis, LLC | 6214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13756 | HARRIS, BRANDON | Laredo, LLC | 11964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13757 | HARRIS, BRANDON | Nueces Bay, LLC | 17711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13758 | HARRIS, BRANDON | Talen Texas Group, LLC | 23456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13759 | HARRIS, BRANDON | Talen Texas, LLC | 29205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13760 | HARRIS, DEBRA | Barney Davis, LLC | 6973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13761 | HARRIS, DEBRA | Laredo, LLC | 12723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13762 | HARRIS, DEBRA | Nueces Bay, LLC | 18470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13763 | HARRIS, DEBRA | Talen Texas Group, LLC | 24204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13764 | HARRIS, DEBRA | Talen Texas, LLC | 29964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13765 | HARRIS, DESTANI | Barney Davis, LLC | 3742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13766 | HARRIS, DESTANI | Laredo, LLC | 9492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13767 | HARRIS, DESTANI | Nueces Bay, LLC | 15239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13768 | HARRIS, DESTANI | Talen Texas Group, LLC | 20986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13769 | HARRIS, DESTANI | Talen Texas, LLC | 26733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13770 | HARRIS, DIANA | Barney Davis, LLC | 3641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13771 | HARRIS, DIANA | Laredo, LLC | 9391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13772 | HARRIS, DIANA | Nueces Bay, LLC | 15138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13773 | HARRIS, DIANA | Talen Texas Group, LLC | 20885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13774 | HARRIS, DIANA | Talen Texas, LLC | 26632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13775 | HARRIS, ELOISE | Barney Davis, LLC | 7161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13776 | HARRIS, ELOISE | Laredo, LLC | 12911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13777 | HARRIS, ELOISE | Nueces Bay, LLC | 18658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13778 | HARRIS, ELOISE | Talen Texas Group, LLC | 24392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13779 | HARRIS, ELOISE | Talen Texas, LLC | 30152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13780 | HARRIS, HAROLD | Barney Davis, LLC | 7353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13781 | HARRIS, HAROLD | Laredo, LLC | 13103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13782 | HARRIS, HAROLD | Nueces Bay, LLC | 18850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13783 | HARRIS, HAROLD | Talen Texas Group, LLC | 24584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13784 | HARRIS, HAROLD | Talen Texas, LLC | 30344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13785 | HARRIS, JAMES | Barney Davis, LLC | 7447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13786 | HARRIS, JAMES | Laredo, LLC | 13197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13787 | HARRIS, JAMES | Nueces Bay, LLC | 18944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13788 | HARRIS, JAMES | Talen Texas Group, LLC | 24678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13789 | HARRIS, JAMES | Talen Texas, LLC | 30438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13790 | HARRIS, JOAN | Barney Davis, LLC | 4292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13791 | HARRIS, JOAN | Laredo, LLC | 10042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13792 | HARRIS, JOAN | Nueces Bay, LLC | 15789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13793 | HARRIS, JOAN | Talen Texas Group, LLC | 21535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13794 | HARRIS, JOAN | Talen Texas, LLC | 27283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13795 | HARRIS, KATIYAH | Barney Davis, LLC | 6032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13796 | HARRIS, KATIYAH | Laredo, LLC | 11782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13797 | HARRIS, KATIYAH | Nueces Bay, LLC | 17529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13798 | HARRIS, KATIYAH | Talen Texas Group, LLC | 23274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13799 | HARRIS, KATIYAH | Talen Texas, LLC | 29023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13800 | HARRIS, KELTON | Barney Davis, LLC | 7800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13801 | HARRIS, KELTON | Laredo, LLC | 13550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13802 | HARRIS, KELTON | Nueces Bay, LLC | 19297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13803 | HARRIS, KELTON | Talen Texas Group, LLC | 25031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13804 | HARRIS, KELTON | Talen Texas, LLC | 30791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13805 | HARRIS, KIYADA | Barney Davis, LLC | 7863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13806 | HARRIS, KIYADA | Laredo, LLC | 13613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13807 | HARRIS, KIYADA | Nueces Bay, LLC | 19360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13808 | HARRIS, KIYADA | Talen Texas Group, LLC | 25094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13809 | HARRIS, KIYADA | Talen Texas, LLC | 30854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13810 | HARRIS, LARITA | Barney Davis, LLC | 4403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13811 | HARRIS, LARITA | Laredo, LLC | 10153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13812 | HARRIS, LARITA | Nueces Bay, LLC | 15900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13813 | HARRIS, LARITA | Talen Texas Group, LLC | 21646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13814 | HARRIS, LARITA | Talen Texas, LLC | 27394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13815 | HARRIS, LLOYD | Barney Davis, LLC | 4440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13816 | HARRIS, LLOYD | Laredo, LLC | 10190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13817 | HARRIS, LLOYD | Nueces Bay, LLC | 15937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13818 | HARRIS, LLOYD | Talen Texas Group, LLC | 21683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13819 | HARRIS, LLOYD | Talen Texas, LLC | 27431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13820 | HARRIS, LOVIE | Barney Davis, LLC | 4444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13821 | HARRIS, LOVIE | Laredo, LLC | 10194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13822 | HARRIS, LOVIE | Nueces Bay, LLC | 15941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13823 | HARRIS, LOVIE | Talen Texas Group, LLC | 21687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13824 | HARRIS, LOVIE | Talen Texas, LLC | 27435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13825 | HARRIS, MALTHIUS | Barney Davis, LLC | 6257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13826 | HARRIS, MALTHIUS | Laredo, LLC | 12007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13827 | HARRIS, MALTHIUS | Nueces Bay, LLC | 17754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13828 | HARRIS, MALTHIUS | Talen Texas Group, LLC | 23489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13829 | HARRIS, MALTHIUS | Talen Texas, LLC | 29248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13830 | HARRIS, MARGIE | Barney Davis, LLC | 8070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13831 | HARRIS, MARGIE | Laredo, LLC | 13820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13832 | HARRIS, MARGIE | Nueces Bay, LLC | 19567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13833 | HARRIS, MARGIE | Talen Texas Group, LLC | 25301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13834 | HARRIS, MARGIE | Talen Texas, LLC | 31061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13835 | HARRIS, PEARLIE | Barney Davis, LLC | 8428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13836 | HARRIS, PEARLIE | Laredo, LLC | 14178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13837 | HARRIS, PEARLIE | Nueces Bay, LLC | 19925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13838 | HARRIS, PEARLIE | Talen Texas Group, LLC | 25658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13839 | HARRIS, PEARLIE | Talen Texas, LLC | 31419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13840 | HARRIS, PRISCILLA | Barney Davis, LLC | 8464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13841 | HARRIS, PRISCILLA | Laredo, LLC | 14214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13842 | HARRIS, PRISCILLA | Nueces Bay, LLC | 19961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13843 | HARRIS, PRISCILLA | Talen Texas Group, LLC | 25694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13844 | HARRIS, PRISCILLA | Talen Texas, LLC | 31455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13845 | HARRIS, RODNEY | Barney Davis, LLC | 8644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13846 | HARRIS, RODNEY | Laredo, LLC | 14394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13847 | HARRIS, RODNEY | Nueces Bay, LLC | 20141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13848 | HARRIS, RODNEY | Talen Texas Group, LLC | 25873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13849 | HARRIS, RODNEY | Talen Texas, LLC | 31635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13850 | HARRIS, TAMMY | Barney Davis, LLC | 4718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13851 | HARRIS, TAMMY | Laredo, LLC | 10468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13852 | HARRIS, TAMMY | Nueces Bay, LLC | 16215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13853 | HARRIS, TAMMY | Talen Texas Group, LLC | 21961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13854 | HARRIS, TAMMY | Talen Texas, LLC | 27709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13855 | HARRIS, TAVELLA | Barney Davis, LLC | 4720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13856 | HARRIS, TAVELLA | Laredo, LLC | 10470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13857 | HARRIS, TAVELLA | Nueces Bay, LLC | 16217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13858 | HARRIS, TAVELLA | Talen Texas Group, LLC | 21963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13859 | HARRIS, TAVELLA | Talen Texas, LLC | 27711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13860 | HARRIS, TIMMY | Barney Davis, LLC | 9013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13861 | HARRIS, TIMMY | Laredo, LLC | 14763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13862 | HARRIS, TIMMY | Nueces Bay, LLC | 20510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13863 | HARRIS, TIMMY | Talen Texas Group, LLC | 26242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13864 | HARRIS, TIMMY | Talen Texas, LLC | 32004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13865 | HARRIS, VALERIE | Barney Davis, LLC | 3640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13866 | HARRIS, VALERIE | Laredo, LLC | 9390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 13867 | HARRIS, VALERIE | Nueces Bay, LLC | 15137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13868 | HARRIS, VALERIE | Talen Texas Group, LLC | 20884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13869 | HARRIS, VALERIE | Talen Texas, LLC | 26631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13870 | HARRIS, VYQUETTA | Barney Davis, LLC | 5571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13871 | HARRIS, VYQUETTA | Laredo, LLC | 11321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13872 | HARRIS, VYQUETTA | Nueces Bay, LLC | 17068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13873 | HARRIS, VYQUETTA | Talen Texas Group, LLC | 22813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 13874 | HARRIS, VYQUETTA | Talen Texas, LLC | 28562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13875 | HARRISON, ASHLEY | Barney Davis, LLC | 6460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13876 | HARRISON, ASHLEY | Laredo, LLC | 12210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13877 | HARRISON, ASHLEY | Nueces Bay, LLC | 17957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13878 | HARRISON, ASHLEY | Talen Texas Group, LLC | 23692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13879 | HARRISON, ASHLEY | Talen Texas, LLC | 29451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13880 | HARRISON-POLK, DAPHNE | Barney Davis, LLC | 9246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13881 | HARRISON-POLK, DAPHNE | Laredo, LLC | 14996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13882 | HARRISON-POLK, DAPHNE | Nueces Bay, LLC | 20743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13883 | HARRISON-POLK, DAPHNE | Talen Texas Group, LLC | 26475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13884 | HARRISON-POLK, DAPHNE | Talen Texas, LLC | 32237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13885 | HART, ELLEN | Barney Davis, LLC | 7158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13886 | HART, ELLEN | Laredo, LLC | 12908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13887 | HART, ELLEN | Nueces Bay, LLC | 18655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13888 | HART, ELLEN | Talen Texas Group, LLC | 24389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13889 | HART, ELLEN | Talen Texas, LLC | 30149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13890 | HART, GERALD | Barney Davis, LLC | 7298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13891 | HART, GERALD | Laredo, LLC | 13048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13892 | HART, GERALD | Nueces Bay, LLC | 18795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13893 | HART, GERALD | Talen Texas Group, LLC | 24529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13894 | HART, GERALD | Talen Texas, LLC | 30289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13895 | HART, MARLON | Barney Davis, LLC | 5837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13896 | HART, MARLON | Laredo, LLC | 11587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13897 | HART, MARLON | Nueces Bay, LLC | 17334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13898 | HART, MARLON | Talen Texas Group, LLC | 23079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13899 | HART, MARLON | Talen Texas, LLC | 28828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13900 | HARTFIELD, SYLVIA | Barney Davis, LLC | 8918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13901 | HARTFIELD, SYLVIA | Laredo, LLC | 14668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13902 | HARTFIELD, SYLVIA | Nueces Bay, LLC | 20415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13903 | HARTFIELD, SYLVIA | Talen Texas Group, LLC | 26147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13904 | HARTFIELD, SYLVIA | Talen Texas, LLC | 31909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13905 | HARTFORD ACCIDENT & INDEMNITY COMPANY | Laredo, LLC | 1611 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,852,974.12 + Unliquidated<br><br>Total: $2,852,974.12 + Unliquidated |
| 13906 | HARTFORD ACCIDENT & INDEMNITY COMPANY | Nueces Bay, LLC | 1832 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,852,974.12 + Unliquidated<br><br>Total: $2,852,974.12 + Unliquidated |
| 13907 | HARTFORD ACCIDENT & INDEMNITY COMPANY | Barney Davis, LLC | 2074 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,852,974.12 + Unliquidated<br><br>Total: $2,852,974.12 + Unliquidated |
| 13908 | HARTFORD CASUALTY INSURANCE COMPANY | Laredo, LLC | 2539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $173,763.45 + Unliquidated<br><br>Total: $173,763.45 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13909 | HARTFORD CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $173,763.45 + Unliquidated<br><br>Total: $173,763.45 + Unliquidated |
| 13910 | HARTFORD CASUALTY INSURANCE COMPANY, GEORGE A. MCMULLIN | Barney Davis, LLC | 2536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $173,763.45 + Unliquidated<br><br>Total: $173,763.45 + Unliquidated |
| 13911 | HARTFORD FIRE INSURANCE COMPANY | Barney Davis, LLC | 2547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,116,508.09 + Unliquidated<br><br>Total: $33,116,508.09 + Unliquidated |
| 13912 | HARTFORD FIRE INSURANCE COMPANY | Nueces Bay, LLC | 2550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,116,508.09 + Unliquidated<br><br>Total: $33,116,508.09 + Unliquidated |
| 13913 | HARTFORD FIRE INSURANCE COMPANY | Laredo, LLC | 2552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,116,508.09 + Unliquidated<br><br>Total: $33,116,508.09 + Unliquidated |
| 13914 | HARTFORD LLOYD'S INSURANCE COMPANY | Barney Davis, LLC | 2556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,229,018.79 + Unliquidated<br><br>Total: $17,229,018.79 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13915 | HARTFORD LLOYD'S INSURANCE COMPANY | Laredo, LLC | 2563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,229,018.79 + Unliquidated<br><br>Total: $17,229,018.79 + Unliquidated |
| 13916 | HARTFORD LLOYD'S INSURANCE COMPANY | Nueces Bay, LLC | 2582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,229,018.79 + Unliquidated<br><br>Total: $17,229,018.79 + Unliquidated |
| 13917 | HARTFORD UNDERWRITERS INSURANCE COMPANY | Nueces Bay, LLC | 2527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,679,200.72 + Unliquidated<br><br>Total: $19,679,200.72 + Unliquidated |
| 13918 | HARTFORD UNDERWRITERS INSURANCE COMPANY | Barney Davis, LLC | 2559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,679,200.72 + Unliquidated<br><br>Total: $19,679,200.72 + Unliquidated |
| 13919 | HARTFORD UNDERWRITERS INSURANCE COMPANY | Laredo, LLC | 2569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,679,200.72 + Unliquidated<br><br>Total: $19,679,200.72 + Unliquidated |
| 13920 | HARTMAN, SANDY | Barney Davis, LLC | 5273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13921 | HARTMAN, SANDY | Laredo, LLC | 11023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13922 | HARTMAN, SANDY | Nueces Bay, LLC | 16770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13923 | HARTMAN, SANDY | Talen Texas Group, LLC | 22515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13924 | HARTMAN, SANDY | Talen Texas, LLC | 28264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13925 | HARTNETT, JENA | Barney Davis, LLC | 6251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13926 | HARTNETT, JENA | Laredo, LLC | 12001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13927 | HARTNETT, JENA | Nueces Bay, LLC | 17748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13928 | HARTNETT, JENA | Talen Texas Group, LLC | 23483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13929 | HARTNETT, JENA | Talen Texas, LLC | 29242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13930 | HARTWELL, PAUL | Barney Davis, LLC | 8409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13931 | HARTWELL, PAUL | Laredo, LLC | 14159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13932 | HARTWELL, PAUL | Nueces Bay, LLC | 19906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13933 | HARTWELL, PAUL | Talen Texas Group, LLC | 25639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13934 | HARTWELL, PAUL | Talen Texas, LLC | 31400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13935 | HARVEY, LYNDA K | Barney Davis, LLC | 8035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13936 | HARVEY, LYNDA K | Laredo, LLC | 13785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13937 | HARVEY, LYNDA K | Nueces Bay, LLC | 19532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13938 | HARVEY, LYNDA K | Talen Texas Group, LLC | 25266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13939 | HARVEY, LYNDA K | Talen Texas, LLC | 31026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13940 | HARVEY, NICOLE | Barney Davis, LLC | 6028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13941 | HARVEY, NICOLE | Laredo, LLC | 11778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13942 | HARVEY, NICOLE | Nueces Bay, LLC | 17525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13943 | HARVEY, NICOLE | Talen Texas Group, LLC | 23270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13944 | HARVEY, NICOLE | Talen Texas, LLC | 29019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13945 | HARVEY, STANLEY | Barney Davis, LLC | 8872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13946 | HARVEY, STANLEY | Laredo, LLC | 14622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13947 | HARVEY, STANLEY | Nueces Bay, LLC | 20369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13948 | HARVEY, STANLEY | Talen Texas Group, LLC | 26101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13949 | HARVEY, STANLEY | Talen Texas, LLC | 31863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13950 | HARVEY, WALIDAH | Barney Davis, LLC | 5367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13951 | HARVEY, WALIDAH | Laredo, LLC | 11117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13952 | HARVEY, WALIDAH | Nueces Bay, LLC | 16864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13953 | HARVEY, WALIDAH | Talen Texas Group, LLC | 22609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13954 | HARVEY, WALIDAH | Talen Texas, LLC | 28358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13955 | HASELBAUER, SCOTT JOSEPH | Barney Davis, LLC | 5871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13956 | HASELBAUER, SCOTT JOSEPH | Laredo, LLC | 11621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13957 | HASELBAUER, SCOTT JOSEPH | Nueces Bay, LLC | 17368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13958 | HASELBAUER, SCOTT JOSEPH | Talen Texas Group, LLC | 23113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13959 | HASELBAUER, SCOTT JOSEPH | Talen Texas, LLC | 28862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13960 | HATCH, HEATHER | Barney Davis, LLC | 3881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13961 | HATCH, HEATHER | Laredo, LLC | 9631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13962 | HATCH, HEATHER | Nueces Bay, LLC | 15378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13963 | HATCH, HEATHER | Talen Texas Group, LLC | 21125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13964 | HATCH, HEATHER | Talen Texas, LLC | 26872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13965 | HATCHER, RALPH | Barney Davis, LLC | 8483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13966 | HATCHER, RALPH | Laredo, LLC | 14233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13967 | HATCHER, RALPH | Nueces Bay, LLC | 19980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13968 | HATCHER, RALPH | Talen Texas Group, LLC | 25712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13969 | HATCHER, RALPH | Talen Texas, LLC | 31474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13970 | HATFIELD, CINDY | Barney Davis, LLC | 6784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13971 | HATFIELD, CINDY | Laredo, LLC | 12534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13972 | HATFIELD, CINDY | Nueces Bay, LLC | 18281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13973 | HATFIELD, CINDY | Talen Texas Group, LLC | 24015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13974 | HATFIELD, CINDY | Talen Texas, LLC | 29775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13975 | HATTON, TERESA | Barney Davis, LLC | 5331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13976 | HATTON, TERESA | Laredo, LLC | 11081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13977 | HATTON, TERESA | Nueces Bay, LLC | 16828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13978 | HATTON, TERESA | Talen Texas Group, LLC | 22573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13979 | HATTON, TERESA | Talen Texas, LLC | 28322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13980 | HAUCK-PRESTON, RENEEMARIE | Barney Davis, LLC | 8543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13981 | HAUCK-PRESTON, RENEEMARIE | Laredo, LLC | 14293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13982 | HAUCK-PRESTON, RENEEMARIE | Nueces Bay, LLC | 20040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13983 | HAUCK-PRESTON, RENEEMARIE | Talen Texas Group, LLC | 25772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 13984 | HAUCK-PRESTON, RENEEMARIE | Talen Texas, LLC | 31534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13985 | HAUGHTON, MATTHEW | Barney Davis, LLC | 3863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13986 | HAUGHTON, MATTHEW | Laredo, LLC | 9613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13987 | HAUGHTON, MATTHEW | Nueces Bay, LLC | 15360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13988 | HAUGHTON, MATTHEW | Talen Texas Group, LLC | 21107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13989 | HAUGHTON, MATTHEW | Talen Texas, LLC | 26854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13990 | HAVENS, DARLENE | Barney Davis, LLC | 4088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13991 | HAVENS, DARLENE | Laredo, LLC | 9838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13992 | HAVENS, DARLENE | Nueces Bay, LLC | 15585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13993 | HAVENS, DARLENE | Talen Texas Group, LLC | 21331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13994 | HAVENS, DARLENE | Talen Texas, LLC | 27079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13995 | HAVENS, HUONGCAN | Barney Davis, LLC | 7382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13996 | HAVENS, HUONGCAN | Laredo, LLC | 13132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13997 | HAVENS, HUONGCAN | Nueces Bay, LLC | 18879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 13998 | HAVENS, HUONGCAN | Talen Texas Group, LLC | 24613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 13999 | HAVENS, HUONGCAN | Talen Texas, LLC | 30373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14000 | HAWKINS, ANGELA | Barney Davis, LLC | 6391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14001 | HAWKINS, ANGELA | Laredo, LLC | 12141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14002 | HAWKINS, ANGELA | Nueces Bay, LLC | 17888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14003 | HAWKINS, ANGELA | Talen Texas Group, LLC | 23623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14004 | HAWKINS, ANGELA | Talen Texas, LLC | 29382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14005 | HAWKINS, BETTY | Laredo, LLC | 32731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14006 | HAWKINS, BETTY | Barney Davis, LLC | 33722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14007 | HAWKINS, BETTY | Nueces Bay, LLC | 34713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14008 | HAWKINS, BETTY | Talen Texas Group, LLC | 35704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14009 | HAWKINS, BETTY | Talen Texas, LLC | 36695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14010 | HAWKINS, BRENDA | Barney Davis, LLC | 6566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14011 | HAWKINS, BRENDA | Laredo, LLC | 12316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14012 | HAWKINS, BRENDA | Nueces Bay, LLC | 18063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14013 | HAWKINS, BRENDA | Talen Texas Group, LLC | 23798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14014 | HAWKINS, BRENDA | Talen Texas, LLC | 29557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14015 | HAWKINS, BYRON | Barney Davis, LLC | 4876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14016 | HAWKINS, BYRON | Laredo, LLC | 10626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14017 | HAWKINS, BYRON | Nueces Bay, LLC | 16373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14018 | HAWKINS, BYRON | Talen Texas Group, LLC | 22119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14019 | HAWKINS, BYRON | Talen Texas, LLC | 27867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14020 | HAWKINS, CAROLE | Barney Davis, LLC | 6660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14021 | HAWKINS, CAROLE | Laredo, LLC | 12410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14022 | HAWKINS, CAROLE | Nueces Bay, LLC | 18157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14023 | HAWKINS, CAROLE | Talen Texas Group, LLC | 23891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14024 | HAWKINS, CAROLE | Talen Texas, LLC | 29651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14025 | HAWKINS, LATRICIA | Barney Davis, LLC | 7925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14026 | HAWKINS, LATRICIA | Laredo, LLC | 13675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14027 | HAWKINS, LATRICIA | Nueces Bay, LLC | 19422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14028 | HAWKINS, LATRICIA | Talen Texas Group, LLC | 25156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14029 | HAWKINS, LATRICIA | Talen Texas, LLC | 30916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14030 | HAWKINS, NEFERTITI | Barney Davis, LLC | 5530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14031 | HAWKINS, NEFERTITI | Laredo, LLC | 11280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14032 | HAWKINS, NEFERTITI | Nueces Bay, LLC | 17027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14033 | HAWKINS, NEFERTITI | Talen Texas Group, LLC | 22772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14034 | HAWKINS, NEFERTITI | Talen Texas, LLC | 28521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14035 | HAWKINS, TAMMY | Barney Davis, LLC | 3784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14036 | HAWKINS, TAMMY | Laredo, LLC | 9534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14037 | HAWKINS, TAMMY | Nueces Bay, LLC | 15281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14038 | HAWKINS, TAMMY | Talen Texas Group, LLC | 21028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14039 | HAWKINS, TAMMY | Talen Texas, LLC | 26775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14040 | HAWKINS-PROPES, TROY | Barney Davis, LLC | 5352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14041 | HAWKINS-PROPES, TROY | Laredo, LLC | 11102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14042 | HAWKINS-PROPES, TROY | Nueces Bay, LLC | 16849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14043 | HAWKINS-PROPES, TROY | Talen Texas Group, LLC | 22594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14044 | HAWKINS-PROPES, TROY | Talen Texas, LLC | 28343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14045 | HAWYWARD, GWENDOLYN | Barney Davis, LLC | 7344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14046 | HAWYWARD, GWENDOLYN | Laredo, LLC | 13094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14047 | HAWYWARD, GWENDOLYN | Nueces Bay, LLC | 18841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14048 | HAWYWARD, GWENDOLYN | Talen Texas Group, LLC | 24575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14049 | HAWYWARD, GWENDOLYN | Talen Texas, LLC | 30335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14050 | HAY, PEGGY | Barney Davis, LLC | 8432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14051 | HAY, PEGGY | Laredo, LLC | 14182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14052 | HAY, PEGGY | Nueces Bay, LLC | 19929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14053 | HAY, PEGGY | Talen Texas Group, LLC | 25662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14054 | HAY, PEGGY | Talen Texas, LLC | 31423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14055 | HAYES, CHARLOTTE | Barney Davis, LLC | 4036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14056 | HAYES, CHARLOTTE | Laredo, LLC | 9786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14057 | HAYES, CHARLOTTE | Nueces Bay, LLC | 15533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14058 | HAYES, CHARLOTTE | Talen Texas Group, LLC | 21279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14059 | HAYES, CHARLOTTE | Talen Texas, LLC | 27027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14060 | HAYES, FAITH | Laredo, LLC | 32732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14061 | HAYES, FAITH | Barney Davis, LLC | 33723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14062 | HAYES, FAITH | Nueces Bay, LLC | 34714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14063 | HAYES, FAITH | Talen Texas Group, LLC | 35705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14064 | HAYES, FAITH | Talen Texas, LLC | 36696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14065 | HAYES, KAROLYN | Barney Davis, LLC | 4359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14066 | HAYES, KAROLYN | Laredo, LLC | 10109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14067 | HAYES, KAROLYN | Nueces Bay, LLC | 15856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14068 | HAYES, KAROLYN | Talen Texas Group, LLC | 21602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14069 | HAYES, KAROLYN | Talen Texas, LLC | 27350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14070 | HAYES, SCOTT | Barney Davis, LLC | 8760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14071 | HAYES, SCOTT | Laredo, LLC | 14510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14072 | HAYES, SCOTT | Nueces Bay, LLC | 20257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14073 | HAYES, SCOTT | Talen Texas Group, LLC | 25989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14074 | HAYES, SCOTT | Talen Texas, LLC | 31751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14075 | HAYNES, NANCY | Barney Davis, LLC | 3692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14076 | HAYNES, NANCY | Laredo, LLC | 9442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14077 | HAYNES, NANCY | Nueces Bay, LLC | 15189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14078 | HAYNES, NANCY | Talen Texas Group, LLC | 20936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14079 | HAYNES, NANCY | Talen Texas, LLC | 26683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14080 | HAYS, LINDA | Barney Davis, LLC | 5098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14081 | HAYS, LINDA | Laredo, LLC | 10848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14082 | HAYS, LINDA | Nueces Bay, LLC | 16595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14083 | HAYS, LINDA | Talen Texas Group, LLC | 22340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14084 | HAYS, LINDA | Talen Texas, LLC | 28089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14085 | HAYS, LYDIA | Barney Davis, LLC | 8029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14086 | HAYS, LYDIA | Laredo, LLC | 13779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14087 | HAYS, LYDIA | Nueces Bay, LLC | 19526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14088 | HAYS, LYDIA | Talen Texas Group, LLC | 25260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14089 | HAYS, LYDIA | Talen Texas, LLC | 31020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14090 | HAYS, TINA | Barney Davis, LLC | 9019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14091 | HAYS, TINA | Laredo, LLC | 14769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14092 | HAYS, TINA | Nueces Bay, LLC | 20516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14093 | HAYS, TINA | Talen Texas Group, LLC | 26248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14094 | HAYS, TINA | Talen Texas, LLC | 32010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14095 | HAYWOOD, MICHAEL | Barney Davis, LLC | 3642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14096 | HAYWOOD, MICHAEL | Laredo, LLC | 9392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14097 | HAYWOOD, MICHAEL | Nueces Bay, LLC | 15139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14098 | HAYWOOD, MICHAEL | Talen Texas Group, LLC | 20886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14099 | HAYWOOD, MICHAEL | Talen Texas, LLC | 26633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14100 | HCC INTERNATIONAL INSURANCE COMPANY PLC | Barney Davis, LLC | 1576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 14101 | HCC INTERNATIONAL INSURANCE COMPANY PLC | Nueces Bay, LLC | 1653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 14102 | HCC INTERNATIONAL INSURANCE COMPANY PLC | Laredo, LLC | 1773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14103 | HDI GLOBAL INSURANCE COMPANY | Barney Davis, LLC | 1553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14104 | HDI GLOBAL INSURANCE COMPANY | Nueces Bay, LLC | 1787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14105 | HDI GLOBAL INSURANCE COMPANY | Laredo, LLC | 2022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14106 | HDI GLOBAL INSURANCE COMPANY | Nueces Bay, LLC | 2195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $29,073.62 + Unliquidated<br><br>Total: $29,073.62 + Unliquidated |
| 14107 | HDI GLOBAL INSURANCE COMPANY | Barney Davis, LLC | 2199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $42,500,000.00 + Unliquidated<br><br>Total: $42,500,000.00 + Unliquidated |
| 14108 | HDI GLOBAL INSURANCE COMPANY | Nueces Bay, LLC | 2200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $42,500,000.00 + Unliquidated<br><br>Total: $42,500,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14109 | HDI GLOBAL INSURANCE COMPANY | Laredo, LLC | 2202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $42,500,000.00 + Unliquidated<br><br>Total: $42,500,000.00 + Unliquidated |
| 14110 | HDI GLOBAL INSURANCE COMPANY | Laredo, LLC | 2674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $29,073.62 + Unliquidated<br><br>Total: $29,073.62 + Unliquidated |
| 14111 | HDI GLOBAL INSURANCE COMPANY | Barney Davis, LLC | 2794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $29,073.62 + Unliquidated<br><br>Total: $29,073.62 + Unliquidated |
| 14112 | HDI GLOBAL SE | Barney Davis, LLC | 1772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14113 | HDI GLOBAL SE | Nueces Bay, LLC | 2004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14114 | HDI GLOBAL SE | Laredo, LLC | 2016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14115 | HDI GLOBAL SE | Barney Davis, LLC | 2546 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,092,529.79 + Unliquidated<br><br>Total: $13,092,529.79 + Unliquidated |
| 14116 | HDI GLOBAL SE | Laredo, LLC | 2555 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,092,529.79 + Unliquidated<br><br>Total: $13,092,529.79 + Unliquidated |
| 14117 | HDI GLOBAL SE | Nueces Bay, LLC | 2642 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,092,529.79 + Unliquidated<br><br>Total: $13,092,529.79 + Unliquidated |
| 14118 | HDI GLOBAL SPECIALTY SE | Laredo, LLC | 1734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14119 | HDI GLOBAL SPECIALTY SE | Nueces Bay, LLC | 1774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14120 | HDI GLOBAL SPECIALTY SE | Barney Davis, LLC | 2002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14121 | HDI GLOBAL SPECIALTY SE | Barney Davis, LLC | 2680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,671,882.64 + Unliquidated<br><br>Total: $3,671,882.64 + Unliquidated |
| 14122 | HDI GLOBAL SPECIALTY SE | Nueces Bay, LLC | 2683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,671,882.64 + Unliquidated<br><br>Total: $3,671,882.64 + Unliquidated |
| 14123 | HDI GLOBAL SPECIALTY SE | Laredo, LLC | 2688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,671,882.64 + Unliquidated<br><br>Total: $3,671,882.64 + Unliquidated |
| 14124 | HDI GLOBAL SPECIALTY SE | Nueces Bay, LLC | 2754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 14125 | HDI GLOBAL SPECIALTY SE | Barney Davis, LLC | 2798 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $177,680.05 + Unliquidated<br><br>Total: $177,680.05 + Unliquidated |
| 14126 | HDI GLOBAL SPECIALTY SE | Laredo, LLC | 2825 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $177,680.05 + Unliquidated<br><br>Total: $177,680.05 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14127 | HDI GLOBAL SPECIALTY SE | Nueces Bay, LLC | 2829 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $177,680.05 + Unliquidated<br><br>Total: $177,680.05 + Unliquidated |
| 14128 | HDI GLOBAL SPECIALTY SE | Laredo, LLC | 2867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 14129 | HDI GLOBAL SPECIALTY SE | Barney Davis, LLC | 2874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 14130 | HDI GLOBAL SPECIALTY SE, SUBSCRIBING TO THE CABRILLO COASTAL GENERAL INSURANCE AGENCY, LLC | Laredo, LLC | 1890 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $875,179.54 + Unliquidated<br><br>Total: $875,179.54 + Unliquidated |
| 14131 | HDI GLOBAL SPECIALTY SE, SUBSCRIBING TO THE CABRILLO COASTAL GENERAL INSURANCE AGENCY, LLC | Nueces Bay, LLC | 1896 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $875,179.54 + Unliquidated<br><br>Total: $875,179.54 + Unliquidated |
| 14132 | HDI GLOBAL SPECIALTY SE, SUBSCRIBING TO THE CABRILLO COASTAL GENERAL INSURANCE AGENCY, LLC | Barney Davis, LLC | 1901 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $875,179.54 + Unliquidated<br><br>Total: $875,179.54 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14133 | HDI GLOBAL SPECIALTY SE, SUBSCRIBING TO THE CABRILLO COASTAL GENERAL INSURANCE AGENCY, LLC | Barney Davis, LLC | 1903 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $875,179.54 + Unliquidated<br><br>Total: $875,179.54 + Unliquidated |
| 14134 | HDI GLOBAL SPECIALTY SE, SUBSCRIBING TO THE CABRILLO COASTAL GENERAL INSURANCE AGENCY, LLC | Nueces Bay, LLC | 1905 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $875,179.54 + Unliquidated<br><br>Total: $875,179.54 + Unliquidated |
| 14135 | HDI SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14136 | HDI SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14137 | HDI SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14138 | HDI SPECIALTY SE | Laredo, LLC | 1792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14139 | HDI SPECIALTY SE | Barney Davis, LLC | 1807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14140 | HDI SPECIALTY SE | Nueces Bay, LLC | 2006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $240,923,478.00 + Unliquidated<br><br>Total: $240,923,478.00 + Unliquidated |
| 14141 | HEARD, LESLIE | Barney Davis, LLC | 7967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14142 | HEARD, LESLIE | Laredo, LLC | 13717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14143 | HEARD, LESLIE | Nueces Bay, LLC | 19464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14144 | HEARD, LESLIE | Talen Texas Group, LLC | 25198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 14145 | HEARD, LESLIE | Talen Texas, LLC | 30958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14146 | HEARNE, ROBERT | Laredo, LLC | 32733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14147 | HEARNE, ROBERT | Barney Davis, LLC | 33724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14148 | HEARNE, ROBERT | Nueces Bay, LLC | 34715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14149 | HEARNE, ROBERT | Talen Texas Group, LLC | 35706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14150 | HEARNE, ROBERT | Talen Texas, LLC | 36697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14151 | HEATH, PRISCILLA | Barney Davis, LLC | 4581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14152 | HEATH, PRISCILLA | Laredo, LLC | 10331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14153 | HEATH, PRISCILLA | Nueces Bay, LLC | 16078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14154 | HEATH, PRISCILLA | Talen Texas Group, LLC | 21824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14155 | HEATH, PRISCILLA | Talen Texas, LLC | 27572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14156 | HEBERT, JAMES | Barney Davis, LLC | 4242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14157 | HEBERT, JAMES | Laredo, LLC | 9992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14158 | HEBERT, JAMES | Nueces Bay, LLC | 15739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14159 | HEBERT, JAMES | Talen Texas Group, LLC | 21485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14160 | HEBERT, JAMES | Talen Texas, LLC | 27233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14161 | HEBERT, TRAMEICE | Barney Davis, LLC | 9062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14162 | HEBERT, TRAMEICE | Laredo, LLC | 14812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14163 | HEBERT, TRAMEICE | Nueces Bay, LLC | 20559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14164 | HEBERT, TRAMEICE | Talen Texas Group, LLC | 26291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14165 | HEBERT, TRAMEICE | Talen Texas, LLC | 32053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14166 | HEDGECOTH, LISA | Laredo, LLC | 32734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14167 | HEDGECOTH, LISA | Barney Davis, LLC | 33725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14168 | HEDGECOTH, LISA | Nueces Bay, LLC | 34716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14169 | HEDGECOTH, LISA | Talen Texas Group, LLC | 35707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14170 | HEDGECOTH, LISA | Talen Texas, LLC | 36698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14171 | HEDGER, HARMONY | Barney Davis, LLC | 7350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14172 | HEDGER, HARMONY | Laredo, LLC | 13100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14173 | HEDGER, HARMONY | Nueces Bay, LLC | 18847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14174 | HEDGER, HARMONY | Talen Texas Group, LLC | 24581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14175 | HEDGER, HARMONY | Talen Texas, LLC | 30341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14176 | HEDRICK - SMITH, CHRISTINE | Barney Davis, LLC | 6756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14177 | HEDRICK - SMITH, CHRISTINE | Laredo, LLC | 12506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14178 | HEDRICK - SMITH, CHRISTINE | Nueces Bay, LLC | 18253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14179 | HEDRICK - SMITH, CHRISTINE | Talen Texas Group, LLC | 23987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14180 | HEDRICK - SMITH, CHRISTINE | Talen Texas, LLC | 29747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14181 | HEFLIN, RICK | Laredo, LLC | 32735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14182 | HEFLIN, RICK | Barney Davis, LLC | 33726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14183 | HEFLIN, RICK | Nueces Bay, LLC | 34717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14184 | HEFLIN, RICK | Talen Texas Group, LLC | 35708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14185 | HEFLIN, RICK | Talen Texas, LLC | 36699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14186 | HEFLIN, SHEILA | Barney Davis, LLC | 8812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14187 | HEFLIN, SHEILA | Laredo, LLC | 14562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14188 | HEFLIN, SHEILA | Nueces Bay, LLC | 20309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14189 | HEFLIN, SHEILA | Talen Texas Group, LLC | 26041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14190 | HEFLIN, SHEILA | Talen Texas, LLC | 31803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14191 | HEGE, VERA | Barney Davis, LLC | 9100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14192 | HEGE, VERA | Laredo, LLC | 14850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14193 | HEGE, VERA | Nueces Bay, LLC | 20597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14194 | HEGE, VERA | Talen Texas Group, LLC | 26329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14195 | HEGE, VERA | Talen Texas, LLC | 32091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14196 | HEGGER, MATYLINANN | Barney Davis, LLC | 5144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14197 | HEGGER, MATYLINANN | Laredo, LLC | 10894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14198 | HEGGER, MATYLINANN | Nueces Bay, LLC | 16641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14199 | HEGGER, MATYLINANN | Talen Texas Group, LLC | 22386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14200 | HEGGER, MATYLINANN | Talen Texas, LLC | 28135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14201 | HEIMRICH, GARY | Laredo, LLC | 32736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14202 | HEIMRICH, GARY | Barney Davis, LLC | 33727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14203 | HEIMRICH, GARY | Nueces Bay, LLC | 34718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14204 | HEIMRICH, GARY | Talen Texas Group, LLC | 35709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14205 | HEIMRICH, GARY | Talen Texas, LLC | 36700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14206 | HEJI, STACEY | Barney Davis, LLC | 8866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14207 | HEJI, STACEY | Laredo, LLC | 14616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14208 | HEJI, STACEY | Nueces Bay, LLC | 20363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14209 | HEJI, STACEY | Talen Texas Group, LLC | 26095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14210 | HEJI, STACEY | Talen Texas, LLC | 31857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14211 | HELM, WILLIAM | Barney Davis, LLC | 9158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14212 | HELM, WILLIAM | Laredo, LLC | 14908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14213 | HELM, WILLIAM | Nueces Bay, LLC | 20655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14214 | HELM, WILLIAM | Talen Texas Group, LLC | 26387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14215 | HELM, WILLIAM | Talen Texas, LLC | 32149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14216 | HELMS, DEREK | Barney Davis, LLC | 7004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14217 | HELMS, DEREK | Laredo, LLC | 12754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14218 | HELMS, DEREK | Nueces Bay, LLC | 18501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14219 | HELMS, DEREK | Talen Texas Group, LLC | 24235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14220 | HELMS, DEREK | Talen Texas, LLC | 29995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14221 | HEMBY, MAXIE | Laredo, LLC | 32737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14222 | HEMBY, MAXIE | Barney Davis, LLC | 33728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14223 | HEMBY, MAXIE | Nueces Bay, LLC | 34719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14224 | HEMBY, MAXIE | Talen Texas Group, LLC | 35710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14225 | HEMBY, MAXIE | Talen Texas, LLC | 36701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14226 | HEMPHILL, JACOY | Barney Davis, LLC | 4235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14227 | HEMPHILL, JACOY | Laredo, LLC | 9985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14228 | HEMPHILL, JACOY | Nueces Bay, LLC | 15732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14229 | HEMPHILL, JACOY | Talen Texas Group, LLC | 21478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14230 | HEMPHILL, JACOY | Talen Texas, LLC | 27226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14231 | HENAGER, JAMES | Barney Davis, LLC | 7449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14232 | HENAGER, JAMES | Laredo, LLC | 13199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14233 | HENAGER, JAMES | Nueces Bay, LLC | 18946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14234 | HENAGER, JAMES | Talen Texas Group, LLC | 24680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14235 | HENAGER, JAMES | Talen Texas, LLC | 30440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14236 | HENDERSON, ALLINE | Barney Davis, LLC | 3912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14237 | HENDERSON, ALLINE | Laredo, LLC | 9662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14238 | HENDERSON, ALLINE | Nueces Bay, LLC | 15409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14239 | HENDERSON, ALLINE | Talen Texas Group, LLC | 21156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14240 | HENDERSON, ALLINE | Talen Texas, LLC | 26903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14241 | HENDERSON, DANIELLE | Barney Davis, LLC | 6900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14242 | HENDERSON, DANIELLE | Laredo, LLC | 12650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 14243 | HENDERSON, DANIELLE | Nueces Bay, LLC | 18397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14244 | HENDERSON, DANIELLE | Talen Texas Group, LLC | 24131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14245 | HENDERSON, DANIELLE | Talen Texas, LLC | 29891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14246 | HENDERSON, DEBORAH | Barney Davis, LLC | 6966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14247 | HENDERSON, DEBORAH | Laredo, LLC | 12716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14248 | HENDERSON, DEBORAH | Nueces Bay, LLC | 18463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14249 | HENDERSON, DEBORAH | Talen Texas Group, LLC | 24197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14250 | HENDERSON, DEBORAH | Talen Texas, LLC | 29957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14251 | HENDERSON, FRANK | Barney Davis, LLC | 5451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14252 | HENDERSON, FRANK | Laredo, LLC | 11201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14253 | HENDERSON, FRANK | Nueces Bay, LLC | 16948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14254 | HENDERSON, FRANK | Talen Texas Group, LLC | 22693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14255 | HENDERSON, FRANK | Talen Texas, LLC | 28442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14256 | HENDERSON, GERRY | Barney Davis, LLC | 7304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14257 | HENDERSON, GERRY | Laredo, LLC | 13054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14258 | HENDERSON, GERRY | Nueces Bay, LLC | 18801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14259 | HENDERSON, GERRY | Talen Texas Group, LLC | 24535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14260 | HENDERSON, GERRY | Talen Texas, LLC | 30295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14261 | HENDERSON, JANELLE | Barney Davis, LLC | 7470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14262 | HENDERSON, JANELLE | Laredo, LLC | 13220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14263 | HENDERSON, JANELLE | Nueces Bay, LLC | 18967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14264 | HENDERSON, JANELLE | Talen Texas Group, LLC | 24701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14265 | HENDERSON, JANELLE | Talen Texas, LLC | 30461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14266 | HENDERSON, JERRY | Barney Davis, LLC | 7547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14267 | HENDERSON, JERRY | Laredo, LLC | 13297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14268 | HENDERSON, JERRY | Nueces Bay, LLC | 19044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14269 | HENDERSON, JERRY | Talen Texas Group, LLC | 24778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14270 | HENDERSON, JERRY | Talen Texas, LLC | 30538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14271 | HENDERSON, JOHNNY | Barney Davis, LLC | 7636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14272 | HENDERSON, JOHNNY | Laredo, LLC | 13386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14273 | HENDERSON, JOHNNY | Nueces Bay, LLC | 19133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14274 | HENDERSON, JOHNNY | Talen Texas Group, LLC | 24867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14275 | HENDERSON, JOHNNY | Talen Texas, LLC | 30627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14276 | HENDERSON, JUSTIN D | Barney Davis, LLC | 7727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14277 | HENDERSON, JUSTIN D | Laredo, LLC | 13477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14278 | HENDERSON, JUSTIN D | Nueces Bay, LLC | 19224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14279 | HENDERSON, JUSTIN D | Talen Texas Group, LLC | 24958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14280 | HENDERSON, JUSTIN D | Talen Texas, LLC | 30718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14281 | HENDERSON, LASHONDA | Barney Davis, LLC | 6255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14282 | HENDERSON, LASHONDA | Laredo, LLC | 12005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14283 | HENDERSON, LASHONDA | Nueces Bay, LLC | 17752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14284 | HENDERSON, LASHONDA | Talen Texas Group, LLC | 23487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14285 | HENDERSON, LASHONDA | Talen Texas, LLC | 29246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14286 | HENDERSON, MELANIE | Barney Davis, LLC | 8193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14287 | HENDERSON, MELANIE | Laredo, LLC | 13943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14288 | HENDERSON, MELANIE | Nueces Bay, LLC | 19690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14289 | HENDERSON, MELANIE | Talen Texas Group, LLC | 25424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14290 | HENDERSON, MELANIE | Talen Texas, LLC | 31184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14291 | HENDERSON, ROBERT | Barney Davis, LLC | 8606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14292 | HENDERSON, ROBERT | Laredo, LLC | 14356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14293 | HENDERSON, ROBERT | Nueces Bay, LLC | 20103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14294 | HENDERSON, ROBERT | Talen Texas Group, LLC | 25835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14295 | HENDERSON, ROBERT | Talen Texas, LLC | 31597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14296 | HENDERSON, SAMUEL RAY | Barney Davis, LLC | 5868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14297 | HENDERSON, SAMUEL RAY | Laredo, LLC | 11618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14298 | HENDERSON, SAMUEL RAY | Nueces Bay, LLC | 17365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14299 | HENDERSON, SAMUEL RAY | Talen Texas Group, LLC | 23110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14300 | HENDERSON, SAMUEL RAY | Talen Texas, LLC | 28859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14301 | HENDERSON, SHAMEKIA | Barney Davis, LLC | 3707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14302 | HENDERSON, SHAMEKIA | Laredo, LLC | 9457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14303 | HENDERSON, SHAMEKIA | Nueces Bay, LLC | 15204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14304 | HENDERSON, SHAMEKIA | Talen Texas Group, LLC | 20951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14305 | HENDERSON, SHAMEKIA | Talen Texas, LLC | 26698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 14306 | HENDERSON, SLOANE | Barney Davis, LLC | 5311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14307 | HENDERSON, SLOANE | Laredo, LLC | 11061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14308 | HENDERSON, SLOANE | Nueces Bay, LLC | 16808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14309 | HENDERSON, SLOANE | Talen Texas Group, LLC | 22553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14310 | HENDERSON, SLOANE | Talen Texas, LLC | 28302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14311 | HENDERSON, TERRIE | Barney Davis, LLC | 8972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14312 | HENDERSON, TERRIE | Laredo, LLC | 14722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14313 | HENDERSON, TERRIE | Nueces Bay, LLC | 20469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14314 | HENDERSON, TERRIE | Talen Texas Group, LLC | 26201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14315 | HENDERSON, TERRIE | Talen Texas, LLC | 31963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14316 | HENDERSON, TODD | Barney Davis, LLC | 9026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14317 | HENDERSON, TODD | Laredo, LLC | 14776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14318 | HENDERSON, TODD | Nueces Bay, LLC | 20523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14319 | HENDERSON, TODD | Talen Texas Group, LLC | 26255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14320 | HENDERSON, TODD | Talen Texas, LLC | 32017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14321 | HENDERSON, WILLIE | Barney Davis, LLC | 9172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14322 | HENDERSON, WILLIE | Laredo, LLC | 14922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14323 | HENDERSON, WILLIE | Nueces Bay, LLC | 20669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14324 | HENDERSON, WILLIE | Talen Texas Group, LLC | 26401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14325 | HENDERSON, WILLIE | Talen Texas, LLC | 32163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14326 | HENDON-RUTHERFORD, DAISHA | Barney Davis, LLC | 6868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14327 | HENDON-RUTHERFORD, DAISHA | Laredo, LLC | 12618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14328 | HENDON-RUTHERFORD, DAISHA | Nueces Bay, LLC | 18365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14329 | HENDON-RUTHERFORD, DAISHA | Talen Texas Group, LLC | 24099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14330 | HENDON-RUTHERFORD, DAISHA | Talen Texas, LLC | 29859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14331 | HENDRICK, REBEKAH | Barney Davis, LLC | 3634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14332 | HENDRICK, REBEKAH | Laredo, LLC | 9384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14333 | HENDRICK, REBEKAH | Nueces Bay, LLC | 15131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14334 | HENDRICK, REBEKAH | Talen Texas Group, LLC | 20878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14335 | HENDRICK, REBEKAH | Talen Texas, LLC | 26625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14336 | HENDRICKS, DIAMOND | Barney Davis, LLC | 7028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14337 | HENDRICKS, DIAMOND | Laredo, LLC | 12778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14338 | HENDRICKS, DIAMOND | Nueces Bay, LLC | 18525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14339 | HENDRICKS, DIAMOND | Talen Texas Group, LLC | 24259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14340 | HENDRICKS, DIAMOND | Talen Texas, LLC | 30019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14341 | HENDRICKSON, MELISSA | Laredo, LLC | 32738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14342 | HENDRICKSON, MELISSA | Barney Davis, LLC | 33729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14343 | HENDRICKSON, MELISSA | Nueces Bay, LLC | 34720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14344 | HENDRICKSON, MELISSA | Talen Texas Group, LLC | 35711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14345 | HENDRICKSON, MELISSA | Talen Texas, LLC | 36702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14346 | HENDRIX, ALEXIS | Laredo, LLC | 32739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14347 | HENDRIX, ALEXIS | Barney Davis, LLC | 33730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14348 | HENDRIX, ALEXIS | Nueces Bay, LLC | 34721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14349 | HENDRIX, ALEXIS | Talen Texas Group, LLC | 35712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14350 | HENDRIX, ALEXIS | Talen Texas, LLC | 36703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14351 | HENDRIX, DENNIS | Barney Davis, LLC | 6999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14352 | HENDRIX, DENNIS | Laredo, LLC | 12749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14353 | HENDRIX, DENNIS | Nueces Bay, LLC | 18496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14354 | HENDRIX, DENNIS | Talen Texas Group, LLC | 24230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14355 | HENDRIX, DENNIS | Talen Texas, LLC | 29990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14356 | HENLEY, TARA | Barney Davis, LLC | 8947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14357 | HENLEY, TARA | Laredo, LLC | 14697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14358 | HENLEY, TARA | Nueces Bay, LLC | 20444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14359 | HENLEY, TARA | Talen Texas Group, LLC | 26176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14360 | HENLEY, TARA | Talen Texas, LLC | 31938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14361 | HENNESSY, MARK | Barney Davis, LLC | 6001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14362 | HENNESSY, MARK | Laredo, LLC | 11751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14363 | HENNESSY, MARK | Nueces Bay, LLC | 17498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14364 | HENNESSY, MARK | Talen Texas Group, LLC | 23243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14365 | HENNESSY, MARK | Talen Texas, LLC | 28992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14366 | HENNESSY, VIN | Barney Davis, LLC | 4772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14367 | HENNESSY, VIN | Laredo, LLC | 10522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14368 | HENNESSY, VIN | Nueces Bay, LLC | 16269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14369 | HENNESSY, VIN | Talen Texas Group, LLC | 22015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14370 | HENNESSY, VIN | Talen Texas, LLC | 27763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14371 | HENRIQUEZ, JACOB | Barney Davis, LLC | 6249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14372 | HENRIQUEZ, JACOB | Laredo, LLC | 11999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14373 | HENRIQUEZ, JACOB | Nueces Bay, LLC | 17746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14374 | HENRIQUEZ, JACOB | Talen Texas Group, LLC | 23481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14375 | HENRIQUEZ, JACOB | Talen Texas, LLC | 29240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14376 | HENRY, CARMELLIA | Barney Davis, LLC | 6648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14377 | HENRY, CARMELLIA | Laredo, LLC | 12398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14378 | HENRY, CARMELLIA | Nueces Bay, LLC | 18145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14379 | HENRY, CARMELLIA | Talen Texas Group, LLC | 23879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14380 | HENRY, CARMELLIA | Talen Texas, LLC | 29639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14381 | HENRY, CYNTHIA | Barney Davis, LLC | 6861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14382 | HENRY, CYNTHIA | Laredo, LLC | 12611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14383 | HENRY, CYNTHIA | Nueces Bay, LLC | 18358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14384 | HENRY, CYNTHIA | Talen Texas Group, LLC | 24092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14385 | HENRY, CYNTHIA | Talen Texas, LLC | 29852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14386 | HENRY, DERRICK | Barney Davis, LLC | 4122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14387 | HENRY, DERRICK | Laredo, LLC | 9872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14388 | HENRY, DERRICK | Nueces Bay, LLC | 15619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14389 | HENRY, DERRICK | Talen Texas Group, LLC | 21365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14390 | HENRY, DERRICK | Talen Texas, LLC | 27113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14391 | HENRY, GAYLE | Barney Davis, LLC | 7278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14392 | HENRY, GAYLE | Laredo, LLC | 13028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14393 | HENRY, GAYLE | Nueces Bay, LLC | 18775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14394 | HENRY, GAYLE | Talen Texas Group, LLC | 24509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14395 | HENRY, GAYLE | Talen Texas, LLC | 30269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14396 | HENRY, MICHELLE | Barney Davis, LLC | 5159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14397 | HENRY, MICHELLE | Laredo, LLC | 10909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14398 | HENRY, MICHELLE | Nueces Bay, LLC | 16656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14399 | HENRY, MICHELLE | Talen Texas Group, LLC | 22401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14400 | HENRY, MICHELLE | Talen Texas, LLC | 28150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14401 | HENRY, MONICA | Barney Davis, LLC | 8289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14402 | HENRY, MONICA | Laredo, LLC | 14039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14403 | HENRY, MONICA | Nueces Bay, LLC | 19786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14404 | HENRY, MONICA | Talen Texas Group, LLC | 25520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14405 | HENRY, MONICA | Talen Texas, LLC | 31280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14406 | HENRY, RICHARD EARL | Barney Davis, LLC | 8565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14407 | HENRY, RICHARD EARL | Laredo, LLC | 14315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14408 | HENRY, RICHARD EARL | Nueces Bay, LLC | 20062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14409 | HENRY, RICHARD EARL | Talen Texas Group, LLC | 25794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14410 | HENRY, RICHARD EARL | Talen Texas, LLC | 31556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14411 | HENRY, SHERRY | Barney Davis, LLC | 4687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14412 | HENRY, SHERRY | Laredo, LLC | 10437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14413 | HENRY, SHERRY | Nueces Bay, LLC | 16184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14414 | HENRY, SHERRY | Talen Texas Group, LLC | 21930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14415 | HENRY, SHERRY | Talen Texas, LLC | 27678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14416 | HENSLEY, GERALD | Barney Davis, LLC | 7299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14417 | HENSLEY, GERALD | Laredo, LLC | 13049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14418 | HENSLEY, GERALD | Nueces Bay, LLC | 18796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14419 | HENSLEY, GERALD | Talen Texas Group, LLC | 24530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14420 | HENSLEY, GERALD | Talen Texas, LLC | 30290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14421 | HENSON, JAMES | Barney Davis, LLC | 4244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14422 | HENSON, JAMES | Laredo, LLC | 9994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14423 | HENSON, JAMES | Nueces Bay, LLC | 15741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14424 | HENSON, JAMES | Talen Texas Group, LLC | 21487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 14425 | HENSON, JAMES | Talen Texas, LLC | 27235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14426 | HERMAN, STEVEN | Barney Davis, LLC | 4705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14427 | HERMAN, STEVEN | Laredo, LLC | 10455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14428 | HERMAN, STEVEN | Nueces Bay, LLC | 16202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14429 | HERMAN, STEVEN | Talen Texas Group, LLC | 21948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14430 | HERMAN, STEVEN | Talen Texas, LLC | 27696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14431 | HERMANN, DANIEL | Barney Davis, LLC | 6887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14432 | HERMANN, DANIEL | Laredo, LLC | 12637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14433 | HERMANN, DANIEL | Nueces Bay, LLC | 18384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14434 | HERMANN, DANIEL | Talen Texas Group, LLC | 24118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14435 | HERMANN, DANIEL | Talen Texas, LLC | 29878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14436 | HERNANDEZ, ALEX | Barney Davis, LLC | 3814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14437 | HERNANDEZ, ALEX | Laredo, LLC | 9564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14438 | HERNANDEZ, ALEX | Nueces Bay, LLC | 15311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14439 | HERNANDEZ, ALEX | Talen Texas Group, LLC | 21058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14440 | HERNANDEZ, ALEX | Talen Texas, LLC | 26805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14441 | HERNANDEZ, ANDREA | Laredo, LLC | 32740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14442 | HERNANDEZ, ANDREA | Barney Davis, LLC | 33731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14443 | HERNANDEZ, ANDREA | Nueces Bay, LLC | 34722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14444 | HERNANDEZ, ANDREA | Talen Texas Group, LLC | 35713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14445 | HERNANDEZ, ANDREA | Talen Texas, LLC | 36704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14446 | HERNANDEZ, ANDRES | Barney Davis, LLC | 6381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14447 | HERNANDEZ, ANDRES | Laredo, LLC | 12131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14448 | HERNANDEZ, ANDRES | Nueces Bay, LLC | 17878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14449 | HERNANDEZ, ANDRES | Talen Texas Group, LLC | 23613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14450 | HERNANDEZ, ANDRES | Talen Texas, LLC | 29372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14451 | HERNANDEZ, ANNA | Laredo, LLC | 32741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14452 | HERNANDEZ, ANNA | Barney Davis, LLC | 33732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14453 | HERNANDEZ, ANNA | Nueces Bay, LLC | 34723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14454 | HERNANDEZ, ANNA | Talen Texas Group, LLC | 35714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14455 | HERNANDEZ, ANNA | Talen Texas, LLC | 36705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14456 | HERNANDEZ, AUBREY | Barney Davis, LLC | 3953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14457 | HERNANDEZ, AUBREY | Laredo, LLC | 9703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14458 | HERNANDEZ, AUBREY | Nueces Bay, LLC | 15450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14459 | HERNANDEZ, AUBREY | Talen Texas Group, LLC | 21196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14460 | HERNANDEZ, AUBREY | Talen Texas, LLC | 26944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14461 | HERNANDEZ, AUBREY | Laredo, LLC | 32742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14462 | HERNANDEZ, AUBREY | Barney Davis, LLC | 33733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14463 | HERNANDEZ, AUBREY | Nueces Bay, LLC | 34724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14464 | HERNANDEZ, AUBREY | Talen Texas Group, LLC | 35715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14465 | HERNANDEZ, AUBREY | Talen Texas, LLC | 36706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14466 | HERNANDEZ, BETTY | Barney Davis, LLC | 6507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14467 | HERNANDEZ, BETTY | Laredo, LLC | 12257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14468 | HERNANDEZ, BETTY | Nueces Bay, LLC | 18004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14469 | HERNANDEZ, BETTY | Talen Texas Group, LLC | 23739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14470 | HERNANDEZ, BETTY | Talen Texas, LLC | 29498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14471 | HERNANDEZ, BRYANT | Laredo, LLC | 32743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14472 | HERNANDEZ, BRYANT | Barney Davis, LLC | 33734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14473 | HERNANDEZ, BRYANT | Nueces Bay, LLC | 34725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14474 | HERNANDEZ, BRYANT | Talen Texas Group, LLC | 35716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14475 | HERNANDEZ, BRYANT | Talen Texas, LLC | 36707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14476 | HERNANDEZ, FRANCE | Barney Davis, LLC | 7236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14477 | HERNANDEZ, FRANCE | Laredo, LLC | 12986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14478 | HERNANDEZ, FRANCE | Nueces Bay, LLC | 18733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14479 | HERNANDEZ, FRANCE | Talen Texas Group, LLC | 24467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14480 | HERNANDEZ, FRANCE | Talen Texas, LLC | 30227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14481 | HERNANDEZ, GEORGE | Barney Davis, LLC | 7288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14482 | HERNANDEZ, GEORGE | Laredo, LLC | 13038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14483 | HERNANDEZ, GEORGE | Nueces Bay, LLC | 18785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14484 | HERNANDEZ, GEORGE | Talen Texas Group, LLC | 24519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14485 | HERNANDEZ, GEORGE | Talen Texas, LLC | 30279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14486 | HERNANDEZ, GRADY | Barney Davis, LLC | 7324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14487 | HERNANDEZ, GRADY | Laredo, LLC | 13074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14488 | HERNANDEZ, GRADY | Nueces Bay, LLC | 18821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14489 | HERNANDEZ, GRADY | Talen Texas Group, LLC | 24555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14490 | HERNANDEZ, GRADY | Talen Texas, LLC | 30315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14491 | HERNANDEZ, HECTOR | Barney Davis, LLC | 7366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14492 | HERNANDEZ, HECTOR | Laredo, LLC | 13116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14493 | HERNANDEZ, HECTOR | Nueces Bay, LLC | 18863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14494 | HERNANDEZ, HECTOR | Talen Texas Group, LLC | 24597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14495 | HERNANDEZ, HECTOR | Talen Texas, LLC | 30357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14496 | HERNANDEZ, ISRAEL | Barney Davis, LLC | 7405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14497 | HERNANDEZ, ISRAEL | Laredo, LLC | 13155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14498 | HERNANDEZ, ISRAEL | Nueces Bay, LLC | 18902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14499 | HERNANDEZ, ISRAEL | Talen Texas Group, LLC | 24636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14500 | HERNANDEZ, ISRAEL | Talen Texas, LLC | 30396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14501 | HERNANDEZ, JENNIFER | Laredo, LLC | 32744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14502 | HERNANDEZ, JENNIFER | Barney Davis, LLC | 33735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14503 | HERNANDEZ, JENNIFER | Nueces Bay, LLC | 34726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14504 | HERNANDEZ, JENNIFER | Talen Texas Group, LLC | 35717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14505 | HERNANDEZ, JENNIFER | Talen Texas, LLC | 36708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14506 | HERNANDEZ, JESUS | Barney Davis, LLC | 7564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14507 | HERNANDEZ, JESUS | Laredo, LLC | 13314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14508 | HERNANDEZ, JESUS | Nueces Bay, LLC | 19061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14509 | HERNANDEZ, JESUS | Talen Texas Group, LLC | 24795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14510 | HERNANDEZ, JESUS | Talen Texas, LLC | 30555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14511 | HERNANDEZ, JUAN | Barney Davis, LLC | 5503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14512 | HERNANDEZ, JUAN | Laredo, LLC | 11253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14513 | HERNANDEZ, JUAN | Nueces Bay, LLC | 17000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14514 | HERNANDEZ, JUAN | Talen Texas Group, LLC | 22745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14515 | HERNANDEZ, JUAN | Talen Texas, LLC | 28494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14516 | HERNANDEZ, KATHY | Barney Davis, LLC | 4365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14517 | HERNANDEZ, KATHY | Laredo, LLC | 10115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14518 | HERNANDEZ, KATHY | Nueces Bay, LLC | 15862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14519 | HERNANDEZ, KATHY | Talen Texas Group, LLC | 21608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14520 | HERNANDEZ, KATHY | Talen Texas, LLC | 27356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14521 | HERNANDEZ, KEVIN | Barney Davis, LLC | 7826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14522 | HERNANDEZ, KEVIN | Laredo, LLC | 13576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14523 | HERNANDEZ, KEVIN | Nueces Bay, LLC | 19323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14524 | HERNANDEZ, KEVIN | Talen Texas Group, LLC | 25057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14525 | HERNANDEZ, KEVIN | Talen Texas, LLC | 30817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14526 | HERNANDEZ, LUZ | Barney Davis, LLC | 8028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14527 | HERNANDEZ, LUZ | Laredo, LLC | 13778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14528 | HERNANDEZ, LUZ | Nueces Bay, LLC | 19525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14529 | HERNANDEZ, LUZ | Talen Texas Group, LLC | 25259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14530 | HERNANDEZ, LUZ | Talen Texas, LLC | 31019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14531 | HERNANDEZ, MARGARITA | Laredo, LLC | 32745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14532 | HERNANDEZ, MARGARITA | Barney Davis, LLC | 33736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14533 | HERNANDEZ, MARGARITA | Nueces Bay, LLC | 34727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14534 | HERNANDEZ, MARGARITA | Talen Texas Group, LLC | 35718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14535 | HERNANDEZ, MARGARITA | Talen Texas, LLC | 36709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14536 | HERNANDEZ, OSKAR | Laredo, LLC | 32746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14537 | HERNANDEZ, OSKAR | Barney Davis, LLC | 33737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14538 | HERNANDEZ, OSKAR | Nueces Bay, LLC | 34728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14539 | HERNANDEZ, OSKAR | Talen Texas Group, LLC | 35719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14540 | HERNANDEZ, OSKAR | Talen Texas, LLC | 36710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14541 | HERNANDEZ, PATRICK | Barney Davis, LLC | 4563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14542 | HERNANDEZ, PATRICK | Laredo, LLC | 10313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14543 | HERNANDEZ, PATRICK | Nueces Bay, LLC | 16060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14544 | HERNANDEZ, PATRICK | Talen Texas Group, LLC | 21806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14545 | HERNANDEZ, PATRICK | Talen Texas, LLC | 27554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14546 | HERNANDEZ, RENE | Barney Davis, LLC | 8538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14547 | HERNANDEZ, RENE | Laredo, LLC | 14288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14548 | HERNANDEZ, RENE | Nueces Bay, LLC | 20035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14549 | HERNANDEZ, RENE | Talen Texas Group, LLC | 25767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14550 | HERNANDEZ, RENE | Talen Texas, LLC | 31529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14551 | HERNANDEZ, ROBERT | Barney Davis, LLC | 8607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14552 | HERNANDEZ, ROBERT | Laredo, LLC | 14357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14553 | HERNANDEZ, ROBERT | Nueces Bay, LLC | 20104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14554 | HERNANDEZ, ROBERT | Talen Texas Group, LLC | 25836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14555 | HERNANDEZ, ROBERT | Talen Texas, LLC | 31598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14556 | HERNANDEZ, ROLAND | Barney Davis, LLC | 8658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14557 | HERNANDEZ, ROLAND | Laredo, LLC | 14408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14558 | HERNANDEZ, ROLAND | Nueces Bay, LLC | 20155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14559 | HERNANDEZ, ROLAND | Talen Texas Group, LLC | 25887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14560 | HERNANDEZ, ROLAND | Talen Texas, LLC | 31649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14561 | HERNANDEZ, ROMAN | Laredo, LLC | 32747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14562 | HERNANDEZ, ROMAN | Barney Davis, LLC | 33738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14563 | HERNANDEZ, ROMAN | Nueces Bay, LLC | 34729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14564 | HERNANDEZ, ROMAN | Talen Texas Group, LLC | 35720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14565 | HERNANDEZ, ROMAN | Talen Texas, LLC | 36711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14566 | HERNANDEZ, ROSE | Barney Davis, LLC | 6176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14567 | HERNANDEZ, ROSE | Laredo, LLC | 11926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14568 | HERNANDEZ, ROSE | Nueces Bay, LLC | 17673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14569 | HERNANDEZ, ROSE | Talen Texas Group, LLC | 23418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14570 | HERNANDEZ, ROSE | Talen Texas, LLC | 29167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14571 | HERNANDEZ, SHELIA | Barney Davis, LLC | 8815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14572 | HERNANDEZ, SHELIA | Laredo, LLC | 14565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14573 | HERNANDEZ, SHELIA | Nueces Bay, LLC | 20312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14574 | HERNANDEZ, SHELIA | Talen Texas Group, LLC | 26044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14575 | HERNANDEZ, SHELIA | Talen Texas, LLC | 31806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14576 | HERNDEN, A.L. | Laredo, LLC | 32748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14577 | HERNDEN, A.L. | Barney Davis, LLC | 33739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14578 | HERNDEN, A.L. | Nueces Bay, LLC | 34730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14579 | HERNDEN, A.L. | Talen Texas Group, LLC | 35721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14580 | HERNDEN, A.L. | Talen Texas, LLC | 36712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14581 | HERRERA, ALBERTO | Laredo, LLC | 32749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14582 | HERRERA, ALBERTO | Barney Davis, LLC | 33740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14583 | HERRERA, ALBERTO | Nueces Bay, LLC | 34731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14584 | HERRERA, ALBERTO | Talen Texas Group, LLC | 35722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14585 | HERRERA, ALBERTO | Talen Texas, LLC | 36713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14586 | HERRERA, CARLA | Laredo, LLC | 32750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14587 | HERRERA, CARLA | Barney Davis, LLC | 33741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14588 | HERRERA, CARLA | Nueces Bay, LLC | 34732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14589 | HERRERA, CARLA | Talen Texas Group, LLC | 35723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14590 | HERRERA, CARLA | Talen Texas, LLC | 36714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14591 | HERRERA, CARLOS | Barney Davis, LLC | 6641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14592 | HERRERA, CARLOS | Laredo, LLC | 12391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14593 | HERRERA, CARLOS | Nueces Bay, LLC | 18138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14594 | HERRERA, CARLOS | Talen Texas Group, LLC | 23872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14595 | HERRERA, CARLOS | Talen Texas, LLC | 29632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14596 | HERRERA, RICARDO | Barney Davis, LLC | 8550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14597 | HERRERA, RICARDO | Laredo, LLC | 14300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14598 | HERRERA, RICARDO | Nueces Bay, LLC | 20047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14599 | HERRERA, RICARDO | Talen Texas Group, LLC | 25779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14600 | HERRERA, RICARDO | Talen Texas, LLC | 31541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14601 | HERRERA, RICARDO | Laredo, LLC | 32751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14602 | HERRERA, RICARDO | Barney Davis, LLC | 33742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14603 | HERRERA, RICARDO | Nueces Bay, LLC | 34733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14604 | HERRERA, RICARDO | Talen Texas Group, LLC | 35724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14605 | HERRERA, RICARDO | Talen Texas, LLC | 36715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14606 | HERRERA, SABRINA | Barney Davis, LLC | 8717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14607 | HERRERA, SABRINA | Laredo, LLC | 14467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14608 | HERRERA, SABRINA | Nueces Bay, LLC | 20214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14609 | HERRERA, SABRINA | Talen Texas Group, LLC | 25946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14610 | HERRERA, SABRINA | Talen Texas, LLC | 31708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14611 | HERRIN, SAM | Barney Davis, LLC | 8724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14612 | HERRIN, SAM | Laredo, LLC | 14474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14613 | HERRIN, SAM | Nueces Bay, LLC | 20221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14614 | HERRIN, SAM | Talen Texas Group, LLC | 25953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14615 | HERRIN, SAM | Talen Texas, LLC | 31715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14616 | HERRING, ROBERT | Barney Davis, LLC | 4622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14617 | HERRING, ROBERT | Laredo, LLC | 10372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14618 | HERRING, ROBERT | Nueces Bay, LLC | 16119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14619 | HERRING, ROBERT | Talen Texas Group, LLC | 21865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14620 | HERRING, ROBERT | Talen Texas, LLC | 27613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14621 | HERRON, CHERYL | Barney Davis, LLC | 5758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14622 | HERRON, CHERYL | Laredo, LLC | 11508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14623 | HERRON, CHERYL | Nueces Bay, LLC | 17255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14624 | HERRON, CHERYL | Talen Texas Group, LLC | 23000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14625 | HERRON, CHERYL | Talen Texas, LLC | 28749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14626 | HESLES, LINDA | Laredo, LLC | 32752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14627 | HESLES, LINDA | Barney Davis, LLC | 33743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14628 | HESLES, LINDA | Nueces Bay, LLC | 34734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14629 | HESLES, LINDA | Talen Texas Group, LLC | 35725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14630 | HESLES, LINDA | Talen Texas, LLC | 36716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14631 | HESTER, DONALD | Barney Davis, LLC | 7061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14632 | HESTER, DONALD | Laredo, LLC | 12811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14633 | HESTER, DONALD | Nueces Bay, LLC | 18558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14634 | HESTER, DONALD | Talen Texas Group, LLC | 24292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14635 | HESTER, DONALD | Talen Texas, LLC | 30052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14636 | HETER, WAYNE | Barney Davis, LLC | 4777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14637 | HETER, WAYNE | Laredo, LLC | 10527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14638 | HETER, WAYNE | Nueces Bay, LLC | 16274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14639 | HETER, WAYNE | Talen Texas Group, LLC | 22020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14640 | HETER, WAYNE | Talen Texas, LLC | 27768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14641 | HEWETT, CARLA | Barney Davis, LLC | 5494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14642 | HEWETT, CARLA | Laredo, LLC | 11244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14643 | HEWETT, CARLA | Nueces Bay, LLC | 16991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14644 | HEWETT, CARLA | Talen Texas Group, LLC | 22736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14645 | HEWETT, CARLA | Talen Texas, LLC | 28485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14646 | HEWITT, GREGORY LEON | Barney Davis, LLC | 4990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14647 | HEWITT, GREGORY LEON | Laredo, LLC | 10740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14648 | HEWITT, GREGORY LEON | Nueces Bay, LLC | 16487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14649 | HEWITT, GREGORY LEON | Talen Texas Group, LLC | 22232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14650 | HEWITT, GREGORY LEON | Talen Texas, LLC | 27981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14651 | HIATT, KEVIN | Barney Davis, LLC | 7827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14652 | HIATT, KEVIN | Laredo, LLC | 13577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14653 | HIATT, KEVIN | Nueces Bay, LLC | 19324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14654 | HIATT, KEVIN | Talen Texas Group, LLC | 25058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14655 | HIATT, KEVIN | Talen Texas, LLC | 30818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14656 | HIBBARD, GAGANDEEP | Barney Davis, LLC | 5789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14657 | HIBBARD, GAGANDEEP | Laredo, LLC | 11539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14658 | HIBBARD, GAGANDEEP | Nueces Bay, LLC | 17286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14659 | HIBBARD, GAGANDEEP | Talen Texas Group, LLC | 23031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14660 | HIBBARD, GAGANDEEP | Talen Texas, LLC | 28780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14661 | HIBBLER, LARRY | Barney Davis, LLC | 4404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14662 | HIBBLER, LARRY | Laredo, LLC | 10154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14663 | HIBBLER, LARRY | Nueces Bay, LLC | 15901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14664 | HIBBLER, LARRY | Talen Texas Group, LLC | 21647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14665 | HIBBLER, LARRY | Talen Texas, LLC | 27395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14666 | HICKERSON, WILLIAM | Barney Davis, LLC | 9159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14667 | HICKERSON, WILLIAM | Laredo, LLC | 14909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14668 | HICKERSON, WILLIAM | Nueces Bay, LLC | 20656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14669 | HICKERSON, WILLIAM | Talen Texas Group, LLC | 26388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14670 | HICKERSON, WILLIAM | Talen Texas, LLC | 32150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14671 | HICKEY, SCOTT | Barney Davis, LLC | 8761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14672 | HICKEY, SCOTT | Laredo, LLC | 14511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14673 | HICKEY, SCOTT | Nueces Bay, LLC | 20258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14674 | HICKEY, SCOTT | Talen Texas Group, LLC | 25990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14675 | HICKEY, SCOTT | Talen Texas, LLC | 31752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14676 | HICKLIN, NORMAN | Barney Davis, LLC | 5632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14677 | HICKLIN, NORMAN | Laredo, LLC | 11382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14678 | HICKLIN, NORMAN | Nueces Bay, LLC | 17129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14679 | HICKLIN, NORMAN | Talen Texas Group, LLC | 22874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14680 | HICKLIN, NORMAN | Talen Texas, LLC | 28623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14681 | HICKMAN, ASHLEY | Barney Davis, LLC | 3736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14682 | HICKMAN, ASHLEY | Laredo, LLC | 9486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14683 | HICKMAN, ASHLEY | Nueces Bay, LLC | 15233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14684 | HICKMAN, ASHLEY | Talen Texas Group, LLC | 20980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14685 | HICKMAN, ASHLEY | Talen Texas, LLC | 26727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14686 | HICKMAN, STEPHANIE | Barney Davis, LLC | 5315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14687 | HICKMAN, STEPHANIE | Laredo, LLC | 11065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14688 | HICKMAN, STEPHANIE | Nueces Bay, LLC | 16812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14689 | HICKMAN, STEPHANIE | Talen Texas Group, LLC | 22557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14690 | HICKMAN, STEPHANIE | Talen Texas, LLC | 28306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14691 | HICKMAN-SILVA, TERESA | Barney Davis, LLC | 4723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14692 | HICKMAN-SILVA, TERESA | Laredo, LLC | 10473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14693 | HICKMAN-SILVA, TERESA | Nueces Bay, LLC | 16220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14694 | HICKMAN-SILVA, TERESA | Talen Texas Group, LLC | 21966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14695 | HICKMAN-SILVA, TERESA | Talen Texas, LLC | 27714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14696 | HICKS, ELLIE | Barney Davis, LLC | 7159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14697 | HICKS, ELLIE | Laredo, LLC | 12909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14698 | HICKS, ELLIE | Nueces Bay, LLC | 18656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14699 | HICKS, ELLIE | Talen Texas Group, LLC | 24390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14700 | HICKS, ELLIE | Talen Texas, LLC | 30150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14701 | HICKS, JACQUELINE | Barney Davis, LLC | 7422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14702 | HICKS, JACQUELINE | Laredo, LLC | 13172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14703 | HICKS, JACQUELINE | Nueces Bay, LLC | 18919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14704 | HICKS, JACQUELINE | Talen Texas Group, LLC | 24653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14705 | HICKS, JACQUELINE | Talen Texas, LLC | 30413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14706 | HICKS, JEFFREY | Barney Davis, LLC | 6129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14707 | HICKS, JEFFREY | Laredo, LLC | 11879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14708 | HICKS, JEFFREY | Nueces Bay, LLC | 17626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14709 | HICKS, JEFFREY | Talen Texas Group, LLC | 23371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14710 | HICKS, JEFFREY | Talen Texas, LLC | 29120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14711 | HICKS, KENDRIC | Barney Davis, LLC | 5612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14712 | HICKS, KENDRIC | Laredo, LLC | 11362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14713 | HICKS, KENDRIC | Nueces Bay, LLC | 17109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14714 | HICKS, KENDRIC | Talen Texas Group, LLC | 22854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14715 | HICKS, KENDRIC | Talen Texas, LLC | 28603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14716 | HICKS, TONYA | Barney Davis, LLC | 6201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14717 | HICKS, TONYA | Laredo, LLC | 11951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14718 | HICKS, TONYA | Nueces Bay, LLC | 17698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14719 | HICKS, TONYA | Talen Texas Group, LLC | 23443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14720 | HICKS, TONYA | Talen Texas, LLC | 29192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14721 | HICKSON, ROBERT | Barney Davis, LLC | 3614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14722 | HICKSON, ROBERT | Laredo, LLC | 9364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14723 | HICKSON, ROBERT | Nueces Bay, LLC | 15111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14724 | HICKSON, ROBERT | Talen Texas Group, LLC | 20858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14725 | HICKSON, ROBERT | Talen Texas, LLC | 26605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14726 | HIGGINS, DAWNNETTE | Barney Davis, LLC | 6948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14727 | HIGGINS, DAWNNETTE | Laredo, LLC | 12698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14728 | HIGGINS, DAWNNETTE | Nueces Bay, LLC | 18445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14729 | HIGGINS, DAWNNETTE | Talen Texas Group, LLC | 24179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14730 | HIGGINS, DAWNNETTE | Talen Texas, LLC | 29939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14731 | HIGHT, MARTHA | Barney Davis, LLC | 8140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14732 | HIGHT, MARTHA | Laredo, LLC | 13890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14733 | HIGHT, MARTHA | Nueces Bay, LLC | 19637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14734 | HIGHT, MARTHA | Talen Texas Group, LLC | 25371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14735 | HIGHT, MARTHA | Talen Texas, LLC | 31131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14736 | HIGHTOWER, ALICE | Barney Davis, LLC | 6336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14737 | HIGHTOWER, ALICE | Laredo, LLC | 12086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14738 | HIGHTOWER, ALICE | Nueces Bay, LLC | 17833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14739 | HIGHTOWER, ALICE | Talen Texas Group, LLC | 23568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14740 | HIGHTOWER, ALICE | Talen Texas, LLC | 29327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14741 | HIGHTOWER, ELLEN | Laredo, LLC | 32753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14742 | HIGHTOWER, ELLEN | Barney Davis, LLC | 33744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14743 | HIGHTOWER, ELLEN | Nueces Bay, LLC | 34735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14744 | HIGHTOWER, ELLEN | Talen Texas Group, LLC | 35726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14745 | HIGHTOWER, ELLEN | Talen Texas, LLC | 36717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14746 | HILL, ADRIANE | Barney Davis, LLC | 3903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14747 | HILL, ADRIANE | Laredo, LLC | 9653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14748 | HILL, ADRIANE | Nueces Bay, LLC | 15400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14749 | HILL, ADRIANE | Talen Texas Group, LLC | 21147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14750 | HILL, ADRIANE | Talen Texas, LLC | 26894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14751 | HILL, CRYSTAL | Barney Davis, LLC | 6846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14752 | HILL, CRYSTAL | Laredo, LLC | 12596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14753 | HILL, CRYSTAL | Nueces Bay, LLC | 18343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14754 | HILL, CRYSTAL | Talen Texas Group, LLC | 24077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14755 | HILL, CRYSTAL | Talen Texas, LLC | 29837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14756 | HILL, DAVID | Barney Davis, LLC | 6925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14757 | HILL, DAVID | Laredo, LLC | 12675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14758 | HILL, DAVID | Nueces Bay, LLC | 18422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14759 | HILL, DAVID | Talen Texas Group, LLC | 24156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14760 | HILL, DAVID | Talen Texas, LLC | 29916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14761 | HILL, DEANNE | Barney Davis, LLC | 6955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14762 | HILL, DEANNE | Laredo, LLC | 12705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14763 | HILL, DEANNE | Nueces Bay, LLC | 18452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14764 | HILL, DEANNE | Talen Texas Group, LLC | 24186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14765 | HILL, DEANNE | Talen Texas, LLC | 29946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14766 | HILL, DEREK | Barney Davis, LLC | 7005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14767 | HILL, DEREK | Laredo, LLC | 12755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14768 | HILL, DEREK | Nueces Bay, LLC | 18502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14769 | HILL, DEREK | Talen Texas Group, LLC | 24236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14770 | HILL, DEREK | Talen Texas, LLC | 29996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14771 | HILL, FREDERICK | Barney Davis, LLC | 7255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14772 | HILL, FREDERICK | Laredo, LLC | 13005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14773 | HILL, FREDERICK | Nueces Bay, LLC | 18752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14774 | HILL, FREDERICK | Talen Texas Group, LLC | 24486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14775 | HILL, FREDERICK | Talen Texas, LLC | 30246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14776 | HILL, JINJER | Barney Davis, LLC | 7579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14777 | HILL, JINJER | Laredo, LLC | 13329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14778 | HILL, JINJER | Nueces Bay, LLC | 19076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14779 | HILL, JINJER | Talen Texas Group, LLC | 24810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14780 | HILL, JINJER | Talen Texas, LLC | 30570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14781 | HILL, JOHNNY | Barney Davis, LLC | 7637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14782 | HILL, JOHNNY | Laredo, LLC | 13387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14783 | HILL, JOHNNY | Nueces Bay, LLC | 19134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14784 | HILL, JOHNNY | Talen Texas Group, LLC | 24868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14785 | HILL, JOHNNY | Talen Texas, LLC | 30628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14786 | HILL, KATHY | Barney Davis, LLC | 7772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14787 | HILL, KATHY | Laredo, LLC | 13522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14788 | HILL, KATHY | Nueces Bay, LLC | 19269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14789 | HILL, KATHY | Talen Texas Group, LLC | 25003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14790 | HILL, KATHY | Talen Texas, LLC | 30763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14791 | HILL, MARIE | Barney Davis, LLC | 8093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14792 | HILL, MARIE | Laredo, LLC | 13843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14793 | HILL, MARIE | Nueces Bay, LLC | 19590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14794 | HILL, MARIE | Talen Texas Group, LLC | 25324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14795 | HILL, MARIE | Talen Texas, LLC | 31084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14796 | HILL, MARY | Laredo, LLC | 32754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14797 | HILL, MARY | Barney Davis, LLC | 33745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14798 | HILL, MARY | Nueces Bay, LLC | 34736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14799 | HILL, MARY | Talen Texas Group, LLC | 35727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14800 | HILL, MARY | Talen Texas, LLC | 36718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14801 | HILL, MICHEAL | Barney Davis, LLC | 4518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14802 | HILL, MICHEAL | Laredo, LLC | 10268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14803 | HILL, MICHEAL | Nueces Bay, LLC | 16015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14804 | HILL, MICHEAL | Talen Texas Group, LLC | 21761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14805 | HILL, MICHEAL | Talen Texas, LLC | 27509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14806 | HILL, SHELBY | Barney Davis, LLC | 6190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14807 | HILL, SHELBY | Laredo, LLC | 11940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14808 | HILL, SHELBY | Nueces Bay, LLC | 17687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14809 | HILL, SHELBY | Talen Texas Group, LLC | 23432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14810 | HILL, SHELBY | Talen Texas, LLC | 29181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14811 | HILL, TANISHA | Barney Davis, LLC | 8943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14812 | HILL, TANISHA | Laredo, LLC | 14693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14813 | HILL, TANISHA | Nueces Bay, LLC | 20440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14814 | HILL, TANISHA | Talen Texas Group, LLC | 26172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14815 | HILL, TANISHA | Talen Texas, LLC | 31934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14816 | HILL, TONYA | Barney Davis, LLC | 5348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14817 | HILL, TONYA | Laredo, LLC | 11098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14818 | HILL, TONYA | Nueces Bay, LLC | 16845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14819 | HILL, TONYA | Talen Texas Group, LLC | 22590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14820 | HILL, TONYA | Talen Texas, LLC | 28339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14821 | HILL, ZHEYRA | Barney Davis, LLC | 9196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14822 | HILL, ZHEYRA | Laredo, LLC | 14946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14823 | HILL, ZHEYRA | Nueces Bay, LLC | 20693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14824 | HILL, ZHEYRA | Talen Texas Group, LLC | 26425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14825 | HILL, ZHEYRA | Talen Texas, LLC | 32187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14826 | HILLIARD, CHRISTOPHER | Barney Davis, LLC | 4048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14827 | HILLIARD, CHRISTOPHER | Laredo, LLC | 9798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14828 | HILLIARD, CHRISTOPHER | Nueces Bay, LLC | 15545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14829 | HILLIARD, CHRISTOPHER | Talen Texas Group, LLC | 21291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14830 | HILLIARD, CHRISTOPHER | Talen Texas, LLC | 27039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14831 | HILLSMAN, MAURICE | Barney Davis, LLC | 6235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14832 | HILLSMAN, MAURICE | Laredo, LLC | 11985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14833 | HILLSMAN, MAURICE | Nueces Bay, LLC | 17732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14834 | HILLSMAN, MAURICE | Talen Texas Group, LLC | 26577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14835 | HILLSMAN, MAURICE | Talen Texas, LLC | 29226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14836 | HILLTOP SPECIALTY (HUDSON SPECIALTY INSURANCE COMPANY) | Barney Davis, LLC | 1560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14837 | HILLTOP SPECIALTY (HUDSON SPECIALTY INSURANCE COMPANY) | Laredo, LLC | 1612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14838 | HILLTOP SPECIALTY (HUDSON SPECIALTY INSURANCE COMPANY) | Nueces Bay, LLC | 1806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14839 | HILLTOP SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14840 | HILLTOP SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14841 | HILLTOP SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14842 | HILOW, PHILIP | Barney Davis, LLC | 3697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14843 | HILOW, PHILIP | Laredo, LLC | 9447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14844 | HILOW, PHILIP | Nueces Bay, LLC | 15194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14845 | HILOW, PHILIP | Talen Texas Group, LLC | 20941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14846 | HILOW, PHILIP | Talen Texas, LLC | 26688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14847 | HINES, BARRY | Barney Davis, LLC | 6488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14848 | HINES, BARRY | Laredo, LLC | 12238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14849 | HINES, BARRY | Nueces Bay, LLC | 17985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14850 | HINES, BARRY | Talen Texas Group, LLC | 23720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14851 | HINES, BARRY | Talen Texas, LLC | 29479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14852 | HINES, CHRISTOPHER | Barney Davis, LLC | 9232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14853 | HINES, CHRISTOPHER | Laredo, LLC | 14982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14854 | HINES, CHRISTOPHER | Nueces Bay, LLC | 20729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14855 | HINES, CHRISTOPHER | Talen Texas Group, LLC | 26461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14856 | HINES, CHRISTOPHER | Talen Texas, LLC | 32223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14857 | HINKLE, AMBER PARHAM | Barney Davis, LLC | 3918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14858 | HINKLE, AMBER PARHAM | Laredo, LLC | 9668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14859 | HINKLE, AMBER PARHAM | Nueces Bay, LLC | 15415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14860 | HINKLE, AMBER PARHAM | Talen Texas Group, LLC | 21162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14861 | HINKLE, AMBER PARHAM | Talen Texas, LLC | 26909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14862 | HINKLE, PRESLI | Barney Davis, LLC | 5213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14863 | HINKLE, PRESLI | Laredo, LLC | 10963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14864 | HINKLE, PRESLI | Nueces Bay, LLC | 16710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14865 | HINKLE, PRESLI | Talen Texas Group, LLC | 22455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14866 | HINKLE, PRESLI | Talen Texas, LLC | 28204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14867 | HINOJOSA, KIMBERLY | Barney Davis, LLC | 7852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14868 | HINOJOSA, KIMBERLY | Laredo, LLC | 13602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14869 | HINOJOSA, KIMBERLY | Nueces Bay, LLC | 19349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14870 | HINOJOSA, KIMBERLY | Talen Texas Group, LLC | 25083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14871 | HINOJOSA, KIMBERLY | Talen Texas, LLC | 30843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14872 | HINTZ, MARGARET | Barney Davis, LLC | 8065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14873 | HINTZ, MARGARET | Laredo, LLC | 13815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14874 | HINTZ, MARGARET | Nueces Bay, LLC | 19562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14875 | HINTZ, MARGARET | Talen Texas Group, LLC | 25296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14876 | HINTZ, MARGARET | Talen Texas, LLC | 31056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14877 | HIRN, MINNIE | Barney Davis, LLC | 8272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14878 | HIRN, MINNIE | Laredo, LLC | 14022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14879 | HIRN, MINNIE | Nueces Bay, LLC | 19769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14880 | HIRN, MINNIE | Talen Texas Group, LLC | 25503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14881 | HIRN, MINNIE | Talen Texas, LLC | 31263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14882 | HISCOX INSURANCE COMPANY INC. | Laredo, LLC | 2590 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,198,443.00 + Unliquidated<br><br>Total: $1,198,443.00 + Unliquidated |
| 14883 | HISCOX INSURANCE COMPANY INC. | Nueces Bay, LLC | 2613 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,198,443.00 + Unliquidated<br><br>Total: $1,198,443.00 + Unliquidated |
| 14884 | HISCOX INSURANCE COMPANY INC. | Barney Davis, LLC | 2707 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,198,443.00 + Unliquidated<br><br>Total: $1,198,443.00 + Unliquidated |
| 14885 | HITTLE, SHARON | Barney Davis, LLC | 8795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14886 | HITTLE, SHARON | Laredo, LLC | 14545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14887 | HITTLE, SHARON | Nueces Bay, LLC | 20292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14888 | HITTLE, SHARON | Talen Texas Group, LLC | 26024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14889 | HITTLE, SHARON | Talen Texas, LLC | 31786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14890 | HLAVINKA, SYL | Laredo, LLC | 32755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14891 | HLAVINKA, SYL | Barney Davis, LLC | 33746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14892 | HLAVINKA, SYL | Nueces Bay, LLC | 34737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14893 | HLAVINKA, SYL | Talen Texas Group, LLC | 35728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14894 | HLAVINKA, SYL | Talen Texas, LLC | 36719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14895 | HOARD, DANIEL | Barney Davis, LLC | 4082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14896 | HOARD, DANIEL | Laredo, LLC | 9832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14897 | HOARD, DANIEL | Nueces Bay, LLC | 15579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14898 | HOARD, DANIEL | Talen Texas Group, LLC | 21325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14899 | HOARD, DANIEL | Talen Texas, LLC | 27073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14900 | HOBBS, BEVERLEY | Barney Davis, LLC | 4856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14901 | HOBBS, BEVERLEY | Laredo, LLC | 10606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14902 | HOBBS, BEVERLEY | Nueces Bay, LLC | 16353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14903 | HOBBS, BEVERLEY | Talen Texas Group, LLC | 22099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14904 | HOBBS, BEVERLEY | Talen Texas, LLC | 27847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14905 | HOBBS, JACK | Barney Davis, LLC | 5455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14906 | HOBBS, JACK | Laredo, LLC | 11205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14907 | HOBBS, JACK | Nueces Bay, LLC | 16952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14908 | HOBBS, JACK | Talen Texas Group, LLC | 22697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14909 | HOBBS, JACK | Talen Texas, LLC | 28446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14910 | HOBBS, KYUNQUANE | Barney Davis, LLC | 7889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14911 | HOBBS, KYUNQUANE | Laredo, LLC | 13639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14912 | HOBBS, KYUNQUANE | Nueces Bay, LLC | 19386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14913 | HOBBS, KYUNQUANE | Talen Texas Group, LLC | 25120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14914 | HOBBS, KYUNQUANE | Talen Texas, LLC | 30880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14915 | HOCHHEIM PRAIRIE CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 1350 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,321,076.17 + Unliquidated<br><br>Total: $1,321,076.17 + Unliquidated |
| 14916 | HOCHHEIM PRAIRIE CASUALTY INSURANCE COMPANY | Laredo, LLC | 1391 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,321,076.17 + Unliquidated<br><br>Total: $1,321,076.17 + Unliquidated |
| 14917 | HOCHHEIM PRAIRIE CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 1559 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,321,076.17 + Unliquidated<br><br>Total: $1,321,076.17 + Unliquidated |
| 14918 | HOCHHEIM PRAIRIE FARM MUTUAL INSURANCE ASSOCIATION | Barney Davis, LLC | 1133 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,720,766.43 + Unliquidated<br><br>Total: $10,720,766.43 + Unliquidated |
| 14919 | HOCHHEIM PRAIRIE FARM MUTUAL INSURANCE ASSOCIATION | Laredo, LLC | 1450 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,720,766.43 + Unliquidated<br><br>Total: $10,720,766.43 + Unliquidated |
| 14920 | HOCHHEIM PRAIRIE FARM MUTUAL INSURANCE ASSOCIATION | Nueces Bay, LLC | 1554 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,720,766.43 + Unliquidated<br><br>Total: $10,720,766.43 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14921 | HODGE, ANITA | Laredo, LLC | 32756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14922 | HODGE, ANITA | Barney Davis, LLC | 33747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14923 | HODGE, ANITA | Nueces Bay, LLC | 34738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14924 | HODGE, ANITA | Talen Texas Group, LLC | 35729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14925 | HODGE, ANITA | Talen Texas, LLC | 36720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14926 | HODGE-GORGON, JACQUELYN | Laredo, LLC | 32757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14927 | HODGE-GORGON, JACQUELYN | Barney Davis, LLC | 33748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14928 | HODGE-GORGON, JACQUELYN | Nueces Bay, LLC | 34739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14929 | HODGE-GORGON, JACQUELYN | Talen Texas Group, LLC | 35730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14930 | HODGE-GORGON, JACQUELYN | Talen Texas, LLC | 36721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14931 | HODGES, MARTHA | Barney Davis, LLC | 4481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14932 | HODGES, MARTHA | Laredo, LLC | 10231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14933 | HODGES, MARTHA | Nueces Bay, LLC | 15978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14934 | HODGES, MARTHA | Talen Texas Group, LLC | 21724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14935 | HODGES, MARTHA | Talen Texas, LLC | 27472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14936 | HODGES-SMITH, BRIDGETTE | Barney Davis, LLC | 6590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14937 | HODGES-SMITH, BRIDGETTE | Laredo, LLC | 12340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14938 | HODGES-SMITH, BRIDGETTE | Nueces Bay, LLC | 18087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14939 | HODGES-SMITH, BRIDGETTE | Talen Texas Group, LLC | 23821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14940 | HODGES-SMITH, BRIDGETTE | Talen Texas, LLC | 29581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14941 | HOESEN, KAREN | Barney Davis, LLC | 6142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14942 | HOESEN, KAREN | Laredo, LLC | 11892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14943 | HOESEN, KAREN | Nueces Bay, LLC | 17639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14944 | HOESEN, KAREN | Talen Texas Group, LLC | 23384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14945 | HOESEN, KAREN | Talen Texas, LLC | 29133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14946 | HOFFMAN, DANIEL | Barney Davis, LLC | 5676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14947 | HOFFMAN, DANIEL | Laredo, LLC | 11426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14948 | HOFFMAN, DANIEL | Nueces Bay, LLC | 17173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14949 | HOFFMAN, DANIEL | Talen Texas Group, LLC | 22918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14950 | HOFFMAN, DANIEL | Talen Texas, LLC | 28667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14951 | HOFFMAN, MATHEW D. | Laredo, LLC | 32758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14952 | HOFFMAN, MATHEW D. | Barney Davis, LLC | 33749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14953 | HOFFMAN, MATHEW D. | Nueces Bay, LLC | 34740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14954 | HOFFMAN, MATHEW D. | Talen Texas Group, LLC | 35731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14955 | HOFFMAN, MATHEW D. | Talen Texas, LLC | 36722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14956 | HOGAN, MALINDA FAYE | Barney Davis, LLC | 4449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14957 | HOGAN, MALINDA FAYE | Laredo, LLC | 10199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14958 | HOGAN, MALINDA FAYE | Nueces Bay, LLC | 15946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14959 | HOGAN, MALINDA FAYE | Talen Texas Group, LLC | 21692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14960 | HOGAN, MALINDA FAYE | Talen Texas, LLC | 27440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14961 | HOGAN, PAUL | Barney Davis, LLC | 8410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14962 | HOGAN, PAUL | Laredo, LLC | 14160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14963 | HOGAN, PAUL | Nueces Bay, LLC | 19907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14964 | HOGAN, PAUL | Talen Texas Group, LLC | 25640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14965 | HOGAN, PAUL | Talen Texas, LLC | 31401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14966 | HOGUE, OTHELETTA | Barney Davis, LLC | 8371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14967 | HOGUE, OTHELETTA | Laredo, LLC | 14121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14968 | HOGUE, OTHELETTA | Nueces Bay, LLC | 19868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14969 | HOGUE, OTHELETTA | Talen Texas Group, LLC | 25601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14970 | HOGUE, OTHELETTA | Talen Texas, LLC | 31362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14971 | HOLBROOK, DONNA | Barney Davis, LLC | 4140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14972 | HOLBROOK, DONNA | Laredo, LLC | 9890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14973 | HOLBROOK, DONNA | Nueces Bay, LLC | 15637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14974 | HOLBROOK, DONNA | Talen Texas Group, LLC | 21383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14975 | HOLBROOK, DONNA | Talen Texas, LLC | 27131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14976 | HOLCOMB, PEGGY | Barney Davis, LLC | 8433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14977 | HOLCOMB, PEGGY | Laredo, LLC | 14183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14978 | HOLCOMB, PEGGY | Nueces Bay, LLC | 19930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14979 | HOLCOMB, PEGGY | Talen Texas Group, LLC | 25663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14980 | HOLCOMB, PEGGY | Talen Texas, LLC | 31424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14981 | HOLCOMB, ROBERT | Barney Davis, LLC | 8608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14982 | HOLCOMB, ROBERT | Laredo, LLC | 14358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14983 | HOLCOMB, ROBERT | Nueces Bay, LLC | 20105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 14984 | HOLCOMB, ROBERT | Talen Texas Group, LLC | 25837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14985 | HOLCOMB, ROBERT | Talen Texas, LLC | 31599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14986 | HOLDEN, ISHARIA | Barney Davis, LLC | 4231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14987 | HOLDEN, ISHARIA | Laredo, LLC | 9981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14988 | HOLDEN, ISHARIA | Nueces Bay, LLC | 15728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14989 | HOLDEN, ISHARIA | Talen Texas Group, LLC | 21474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14990 | HOLDEN, ISHARIA | Talen Texas, LLC | 27222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14991 | HOLDEN, SHAWN | Barney Davis, LLC | 5567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14992 | HOLDEN, SHAWN | Laredo, LLC | 11317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14993 | HOLDEN, SHAWN | Nueces Bay, LLC | 17064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14994 | HOLDEN, SHAWN | Talen Texas Group, LLC | 22809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14995 | HOLDEN, SHAWN | Talen Texas, LLC | 28558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14996 | HOLDEN, TRACY | Barney Davis, LLC | 9058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14997 | HOLDEN, TRACY | Laredo, LLC | 14808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 14998 | HOLDEN, TRACY | Nueces Bay, LLC | 20555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 14999 | HOLDEN, TRACY | Talen Texas Group, LLC | 26287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15000 | HOLDEN, TRACY | Talen Texas, LLC | 32049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15001 | HOLDER, JAMES | Barney Davis, LLC | 5795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15002 | HOLDER, JAMES | Laredo, LLC | 11545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15003 | HOLDER, JAMES | Nueces Bay, LLC | 17292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15004 | HOLDER, JAMES | Talen Texas Group, LLC | 23037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15005 | HOLDER, JAMES | Talen Texas, LLC | 28786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15006 | HOLIFIELD, ALBERT | Barney Davis, LLC | 6308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15007 | HOLIFIELD, ALBERT | Laredo, LLC | 12058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15008 | HOLIFIELD, ALBERT | Nueces Bay, LLC | 17805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15009 | HOLIFIELD, ALBERT | Talen Texas Group, LLC | 23540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15010 | HOLIFIELD, ALBERT | Talen Texas, LLC | 29299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15011 | HOLLAND, ANDREW | Laredo, LLC | 32759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15012 | HOLLAND, ANDREW | Laredo, LLC | 32760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15013 | HOLLAND, ANDREW | Barney Davis, LLC | 33750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15014 | HOLLAND, ANDREW | Barney Davis, LLC | 33751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15015 | HOLLAND, ANDREW | Nueces Bay, LLC | 34741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15016 | HOLLAND, ANDREW | Nueces Bay, LLC | 34742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15017 | HOLLAND, ANDREW | Talen Texas Group, LLC | 35732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15018 | HOLLAND, ANDREW | Talen Texas Group, LLC | 35733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15019 | HOLLAND, ANDREW | Talen Texas, LLC | 36723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15020 | HOLLAND, ANDREW | Talen Texas, LLC | 36724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15021 | HOLLAND, CAROL | Barney Davis, LLC | 4009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15022 | HOLLAND, CAROL | Laredo, LLC | 9759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15023 | HOLLAND, CAROL | Nueces Bay, LLC | 15506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15024 | HOLLAND, CAROL | Talen Texas Group, LLC | 21252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15025 | HOLLAND, CAROL | Talen Texas, LLC | 27000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15026 | HOLLAND, DEWEY | Barney Davis, LLC | 7024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15027 | HOLLAND, DEWEY | Laredo, LLC | 12774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15028 | HOLLAND, DEWEY | Nueces Bay, LLC | 18521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15029 | HOLLAND, DEWEY | Talen Texas Group, LLC | 24255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15030 | HOLLAND, DEWEY | Talen Texas, LLC | 30015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15031 | HOLLAND, NORMAN | Barney Davis, LLC | 8355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15032 | HOLLAND, NORMAN | Laredo, LLC | 14105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15033 | HOLLAND, NORMAN | Nueces Bay, LLC | 19852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15034 | HOLLAND, NORMAN | Talen Texas Group, LLC | 25586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15035 | HOLLAND, NORMAN | Talen Texas, LLC | 31346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15036 | HOLLAND, TAMMY | Barney Davis, LLC | 6196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15037 | HOLLAND, TAMMY | Laredo, LLC | 11946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15038 | HOLLAND, TAMMY | Nueces Bay, LLC | 17693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15039 | HOLLAND, TAMMY | Talen Texas Group, LLC | 23438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15040 | HOLLAND, TAMMY | Talen Texas, LLC | 29187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15041 | HOLLAS, MARK | Barney Davis, LLC | 8119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15042 | HOLLAS, MARK | Laredo, LLC | 13869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15043 | HOLLAS, MARK | Nueces Bay, LLC | 19616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15044 | HOLLAS, MARK | Talen Texas Group, LLC | 25350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15045 | HOLLAS, MARK | Talen Texas, LLC | 31110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15046 | HOLLCROFT, CARMELA | Barney Davis, LLC | 4880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15047 | HOLLCROFT, CARMELA | Laredo, LLC | 10630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15048 | HOLLCROFT, CARMELA | Nueces Bay, LLC | 16377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15049 | HOLLCROFT, CARMELA | Talen Texas Group, LLC | 26573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15050 | HOLLCROFT, CARMELA | Talen Texas, LLC | 27871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15051 | HOLLEY, CALI | Barney Davis, LLC | 6617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15052 | HOLLEY, CALI | Laredo, LLC | 12367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15053 | HOLLEY, CALI | Nueces Bay, LLC | 18114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15054 | HOLLEY, CALI | Talen Texas Group, LLC | 23848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15055 | HOLLEY, CALI | Talen Texas, LLC | 29608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15056 | HOLLINGSWORTH, CARLA | Barney Davis, LLC | 6632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15057 | HOLLINGSWORTH, CARLA | Laredo, LLC | 12382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15058 | HOLLINGSWORTH, CARLA | Nueces Bay, LLC | 18129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15059 | HOLLINGSWORTH, CARLA | Talen Texas Group, LLC | 23863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15060 | HOLLINGSWORTH, CARLA | Talen Texas, LLC | 29623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15061 | HOLLIS, GRANT | Barney Davis, LLC | 7325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15062 | HOLLIS, GRANT | Laredo, LLC | 13075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15063 | HOLLIS, GRANT | Nueces Bay, LLC | 18822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15064 | HOLLIS, GRANT | Talen Texas Group, LLC | 24556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15065 | HOLLIS, GRANT | Talen Texas, LLC | 30316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15066 | HOLLIS, MEAGAN | Laredo, LLC | 32761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15067 | HOLLIS, MEAGAN | Barney Davis, LLC | 33752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15068 | HOLLIS, MEAGAN | Nueces Bay, LLC | 34743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15069 | HOLLIS, MEAGAN | Talen Texas Group, LLC | 35734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15070 | HOLLIS, MEAGAN | Talen Texas, LLC | 36725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15071 | HOLLY, MERRITT | Barney Davis, LLC | 6005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15072 | HOLLY, MERRITT | Laredo, LLC | 11755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15073 | HOLLY, MERRITT | Nueces Bay, LLC | 17502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15074 | HOLLY, MERRITT | Talen Texas Group, LLC | 23247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15075 | HOLLY, MERRITT | Talen Texas, LLC | 28996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15076 | HOLMAN, PAMELA | Barney Davis, LLC | 8380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15077 | HOLMAN, PAMELA | Laredo, LLC | 14130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15078 | HOLMAN, PAMELA | Nueces Bay, LLC | 19877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15079 | HOLMAN, PAMELA | Talen Texas Group, LLC | 25610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15080 | HOLMAN, PAMELA | Talen Texas, LLC | 31371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15081 | HOLMBERG, BRAD | Barney Davis, LLC | 6546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15082 | HOLMBERG, BRAD | Laredo, LLC | 12296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15083 | HOLMBERG, BRAD | Nueces Bay, LLC | 18043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15084 | HOLMBERG, BRAD | Talen Texas Group, LLC | 23778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15085 | HOLMBERG, BRAD | Talen Texas, LLC | 29537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15086 | HOLMES, DEBORAH | Laredo, LLC | 32762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15087 | HOLMES, DEBORAH | Barney Davis, LLC | 33753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15088 | HOLMES, DEBORAH | Nueces Bay, LLC | 34744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15089 | HOLMES, DEBORAH | Talen Texas Group, LLC | 35735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15090 | HOLMES, DEBORAH | Talen Texas, LLC | 36726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15091 | HOLMES, MELISSA | Barney Davis, LLC | 8205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15092 | HOLMES, MELISSA | Laredo, LLC | 13955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15093 | HOLMES, MELISSA | Nueces Bay, LLC | 19702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15094 | HOLMES, MELISSA | Talen Texas Group, LLC | 25436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15095 | HOLMES, MELISSA | Talen Texas, LLC | 31196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15096 | HOLMES, SHIKERA | Laredo, LLC | 32763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15097 | HOLMES, SHIKERA | Barney Davis, LLC | 33754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15098 | HOLMES, SHIKERA | Nueces Bay, LLC | 34745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15099 | HOLMES, SHIKERA | Talen Texas Group, LLC | 35736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15100 | HOLMES, SHIKERA | Talen Texas, LLC | 36727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15101 | HOLT, PATRICIA | Barney Davis, LLC | 8393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15102 | HOLT, PATRICIA | Laredo, LLC | 14143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15103 | HOLT, PATRICIA | Nueces Bay, LLC | 19890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15104 | HOLT, PATRICIA | Talen Texas Group, LLC | 25623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15105 | HOLT, PATRICIA | Talen Texas, LLC | 31384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15106 | HOLWEGER, MARCIA | Barney Davis, LLC | 8059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15107 | HOLWEGER, MARCIA | Laredo, LLC | 13809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15108 | HOLWEGER, MARCIA | Nueces Bay, LLC | 19556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15109 | HOLWEGER, MARCIA | Talen Texas Group, LLC | 25290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15110 | HOLWEGER, MARCIA | Talen Texas, LLC | 31050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15111 | HOLZER, DAWN | Barney Davis, LLC | 6099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15112 | HOLZER, DAWN | Laredo, LLC | 11849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15113 | HOLZER, DAWN | Nueces Bay, LLC | 17596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15114 | HOLZER, DAWN | Talen Texas Group, LLC | 23341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15115 | HOLZER, DAWN | Talen Texas, LLC | 29090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15116 | HOME STATE COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 2240 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $92.00 + Unliquidated<br><br>Total: $92.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15117 | HOME STATE COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2472 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $92.00 + Unliquidated<br><br>Total: $92.00 + Unliquidated |
| 15118 | HOME STATE COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2646 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $92.00 + Unliquidated<br><br>Total: $92.00 + Unliquidated |
| 15119 | HOME STATE COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 2984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15120 | HOME STATE COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 3062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15121 | HOME STATE COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 3235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15122 | HOMELAND INSURANCE COMPANY OF NEW YORK | Barney Davis, LLC | 1938 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,362,500.00 + Unliquidated<br><br>Total: $8,362,500.00 + Unliquidated |
| 15123 | HOMELAND INSURANCE COMPANY OF NEW YORK | Laredo, LLC | 1946 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,362,500.00 + Unliquidated<br><br>Total: $8,362,500.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15124 | HOMELAND INSURANCE COMPANY OF NEW YORK | Nueces Bay, LLC | 1949 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,362,500.00 + Unliquidated<br><br>Total: $8,362,500.00 + Unliquidated |
| 15125 | HOMESITE INDEMNITY COMPANY | Nueces Bay, LLC | 2160 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,450,593.36 + Unliquidated<br><br>Total: $1,450,593.36 + Unliquidated |
| 15126 | HOMESITE INDEMNITY COMPANY | Laredo, LLC | 37361 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,450,593.36 + Unliquidated<br><br>Total: $1,450,593.36 + Unliquidated |
| 15127 | HOMESITE INDEMNITY COMPANY | Barney Davis, LLC | 37365 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,450,593.36 + Unliquidated<br><br>Total: $1,450,593.36 + Unliquidated |
| 15128 | HOMESITE INSURANCE COMPANY | Nueces Bay, LLC | 2163 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,102,181.50 + Unliquidated<br><br>Total: $20,102,181.50 + Unliquidated |
| 15129 | HOMESITE INSURANCE COMPANY | Barney Davis, LLC | 37331 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,102,181.50 + Unliquidated<br><br>Total: $20,102,181.50 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15130 | HOMESITE INSURANCE COMPANY | Laredo, LLC | 37363 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,102,181.50 + Unliquidated<br><br>Total: $20,102,181.50 + Unliquidated |
| 15131 | HOMPESCH, CYNTHIA | Barney Davis, LLC | 9241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15132 | HOMPESCH, CYNTHIA | Laredo, LLC | 14991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15133 | HOMPESCH, CYNTHIA | Nueces Bay, LLC | 20738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15134 | HOMPESCH, CYNTHIA | Talen Texas Group, LLC | 26470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15135 | HOMPESCH, CYNTHIA | Talen Texas, LLC | 32232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15136 | HONG, ALAN | Barney Davis, LLC | 6304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15137 | HONG, ALAN | Laredo, LLC | 12054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15138 | HONG, ALAN | Nueces Bay, LLC | 17801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15139 | HONG, ALAN | Talen Texas Group, LLC | 23536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15140 | HONG, ALAN | Talen Texas, LLC | 29295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15141 | HONORABLE, LISA | Barney Davis, LLC | 6150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15142 | HONORABLE, LISA | Laredo, LLC | 11900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15143 | HONORABLE, LISA | Nueces Bay, LLC | 17647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15144 | HONORABLE, LISA | Talen Texas Group, LLC | 23392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15145 | HONORABLE, LISA | Talen Texas, LLC | 29141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15146 | HONZA, NORMAN | Barney Davis, LLC | 9306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15147 | HONZA, NORMAN | Laredo, LLC | 15056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15148 | HONZA, NORMAN | Nueces Bay, LLC | 20803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15149 | HONZA, NORMAN | Talen Texas Group, LLC | 26535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15150 | HONZA, NORMAN | Talen Texas, LLC | 32297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15151 | HOOD, JASMIN | Barney Davis, LLC | 5015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15152 | HOOD, JASMIN | Laredo, LLC | 10765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15153 | HOOD, JASMIN | Nueces Bay, LLC | 16512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15154 | HOOD, JASMIN | Talen Texas Group, LLC | 22257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15155 | HOOD, JASMIN | Talen Texas, LLC | 28006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15156 | HOOD, MELISSA | Barney Davis, LLC | 5656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15157 | HOOD, MELISSA | Laredo, LLC | 11406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15158 | HOOD, MELISSA | Nueces Bay, LLC | 17153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15159 | HOOD, MELISSA | Talen Texas Group, LLC | 22898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15160 | HOOD, MELISSA | Talen Texas, LLC | 28647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15161 | HOOKER, KATHY | Laredo, LLC | 32764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15162 | HOOKER, KATHY | Barney Davis, LLC | 33755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15163 | HOOKER, KATHY | Nueces Bay, LLC | 34746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15164 | HOOKER, KATHY | Talen Texas Group, LLC | 35737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15165 | HOOKER, KATHY | Talen Texas, LLC | 36728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15166 | HOOKS, STEPHEN | Barney Davis, LLC | 8888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15167 | HOOKS, STEPHEN | Laredo, LLC | 14638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15168 | HOOKS, STEPHEN | Nueces Bay, LLC | 20385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15169 | HOOKS, STEPHEN | Talen Texas Group, LLC | 26117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15170 | HOOKS, STEPHEN | Talen Texas, LLC | 31879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15171 | HOPE, BONNIE | Barney Davis, LLC | 6540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15172 | HOPE, BONNIE | Laredo, LLC | 12290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15173 | HOPE, BONNIE | Nueces Bay, LLC | 18037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15174 | HOPE, BONNIE | Talen Texas Group, LLC | 23772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15175 | HOPE, BONNIE | Talen Texas, LLC | 29531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15176 | HOPE, HOLLY | Barney Davis, LLC | 3674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15177 | HOPE, HOLLY | Laredo, LLC | 9424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15178 | HOPE, HOLLY | Nueces Bay, LLC | 15171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15179 | HOPE, HOLLY | Talen Texas Group, LLC | 20918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15180 | HOPE, HOLLY | Talen Texas, LLC | 26665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15181 | HOPES, MAUREEN | Barney Davis, LLC | 4796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15182 | HOPES, MAUREEN | Laredo, LLC | 10546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15183 | HOPES, MAUREEN | Nueces Bay, LLC | 16293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15184 | HOPES, MAUREEN | Talen Texas Group, LLC | 22039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15185 | HOPES, MAUREEN | Talen Texas, LLC | 27787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15186 | HOPKINS, CAROL | Barney Davis, LLC | 6655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15187 | HOPKINS, CAROL | Laredo, LLC | 12405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15188 | HOPKINS, CAROL | Nueces Bay, LLC | 18152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15189 | HOPKINS, CAROL | Talen Texas Group, LLC | 23886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15190 | HOPKINS, CAROL | Talen Texas, LLC | 29646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15191 | HOPKINS, CLAIR | Barney Davis, LLC | 6785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15192 | HOPKINS, CLAIR | Laredo, LLC | 12535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15193 | HOPKINS, CLAIR | Nueces Bay, LLC | 18282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15194 | HOPKINS, CLAIR | Talen Texas Group, LLC | 24016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15195 | HOPKINS, CLAIR | Talen Texas, LLC | 29776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15196 | HOPPAS, LYLE | Barney Davis, LLC | 8031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15197 | HOPPAS, LYLE | Laredo, LLC | 13781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15198 | HOPPAS, LYLE | Nueces Bay, LLC | 19528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15199 | HOPPAS, LYLE | Talen Texas Group, LLC | 25262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15200 | HOPPAS, LYLE | Talen Texas, LLC | 31022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15201 | HORACE MANN INSURANCE COMPANY | Talen Energy Supply, LLC | 1347 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,952,705.00 + Unliquidated<br><br>Total: $2,952,705.00 + Unliquidated |
| 15202 | HORACE MANN INSURANCE COMPANY | Barney Davis, LLC | 1352 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,952,705.00 + Unliquidated<br><br>Total: $2,952,705.00 + Unliquidated |
| 15203 | HORACE MANN INSURANCE COMPANY | Talen Treasure State, LLC | 1455 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,952,705.00 + Unliquidated<br><br>Total: $2,952,705.00 + Unliquidated |
| 15204 | HORACE MANN INSURANCE COMPANY | Nueces Bay, LLC | 1465 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,952,705.00 + Unliquidated<br><br>Total: $2,952,705.00 + Unliquidated |
| 15205 | HORACE MANN INSURANCE COMPANY | Laredo, LLC | 1754 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,952,705.00 + Unliquidated<br><br>Total: $2,952,705.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15206 | HORACE, RASHARD | Barney Davis, LLC | 3849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15207 | HORACE, RASHARD | Laredo, LLC | 9599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15208 | HORACE, RASHARD | Nueces Bay, LLC | 15346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15209 | HORACE, RASHARD | Talen Texas Group, LLC | 21093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15210 | HORACE, RASHARD | Talen Texas, LLC | 26840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15211 | HORALAN, BRETT | Barney Davis, LLC | 9224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15212 | HORALAN, BRETT | Laredo, LLC | 14974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15213 | HORALAN, BRETT | Nueces Bay, LLC | 20721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15214 | HORALAN, BRETT | Talen Texas Group, LLC | 26453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15215 | HORALAN, BRETT | Talen Texas, LLC | 32215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15216 | HORMIGA, SANDRA | Barney Davis, LLC | 5708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15217 | HORMIGA, SANDRA | Laredo, LLC | 11458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15218 | HORMIGA, SANDRA | Nueces Bay, LLC | 17205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15219 | HORMIGA, SANDRA | Talen Texas Group, LLC | 22950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15220 | HORMIGA, SANDRA | Talen Texas, LLC | 28699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15221 | HORN, REBECA | Barney Davis, LLC | 8513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15222 | HORN, REBECA | Laredo, LLC | 14263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15223 | HORN, REBECA | Nueces Bay, LLC | 20010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15224 | HORN, REBECA | Talen Texas Group, LLC | 25742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15225 | HORN, REBECA | Talen Texas, LLC | 31504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15226 | HORNSBY, DEMARCUS | Barney Davis, LLC | 5594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15227 | HORNSBY, DEMARCUS | Laredo, LLC | 11344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15228 | HORNSBY, DEMARCUS | Nueces Bay, LLC | 17091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15229 | HORNSBY, DEMARCUS | Talen Texas Group, LLC | 22836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15230 | HORNSBY, DEMARCUS | Talen Texas, LLC | 28585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15231 | HORTON, LISA | Barney Davis, LLC | 5620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15232 | HORTON, LISA | Laredo, LLC | 11370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15233 | HORTON, LISA | Nueces Bay, LLC | 17117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15234 | HORTON, LISA | Talen Texas Group, LLC | 22862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15235 | HORTON, LISA | Talen Texas, LLC | 28611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15236 | HORTON, MARILYN | Barney Davis, LLC | 5832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15237 | HORTON, MARILYN | Laredo, LLC | 11582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15238 | HORTON, MARILYN | Nueces Bay, LLC | 17329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15239 | HORTON, MARILYN | Talen Texas Group, LLC | 23074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15240 | HORTON, MARILYN | Talen Texas, LLC | 28823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15241 | HORVATH, MARY | Barney Davis, LLC | 8158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15242 | HORVATH, MARY | Laredo, LLC | 13908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15243 | HORVATH, MARY | Nueces Bay, LLC | 19655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15244 | HORVATH, MARY | Talen Texas Group, LLC | 25389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15245 | HORVATH, MARY | Talen Texas, LLC | 31149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15246 | HOSTLER, MANDY | Barney Davis, LLC | 8053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15247 | HOSTLER, MANDY | Laredo, LLC | 13803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15248 | HOSTLER, MANDY | Nueces Bay, LLC | 19550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15249 | HOSTLER, MANDY | Talen Texas Group, LLC | 25284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15250 | HOSTLER, MANDY | Talen Texas, LLC | 31044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15251 | HOUGHTON, KRISTIE | Barney Davis, LLC | 4391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15252 | HOUGHTON, KRISTIE | Laredo, LLC | 10141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15253 | HOUGHTON, KRISTIE | Nueces Bay, LLC | 15888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15254 | HOUGHTON, KRISTIE | Talen Texas Group, LLC | 21634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15255 | HOUGHTON, KRISTIE | Talen Texas, LLC | 27382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15256 | HOUSE, JACK | Barney Davis, LLC | 4234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15257 | HOUSE, JACK | Laredo, LLC | 9984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15258 | HOUSE, JACK | Nueces Bay, LLC | 15731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15259 | HOUSE, JACK | Talen Texas Group, LLC | 21477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15260 | HOUSE, JACK | Talen Texas, LLC | 27225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15261 | HOUSING ENTERPRISE INSURANCE COMPANY, INC | Nueces Bay, LLC | 711 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,746,016.66 + Unliquidated<br><br>Total: $11,746,016.66 + Unliquidated |
| 15262 | HOUSING ENTERPRISE INSURANCE COMPANY, INC | Laredo, LLC | 712 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,746,016.66 + Unliquidated<br><br>Total: $11,746,016.66 + Unliquidated |
| 15263 | HOUSING ENTERPRISE INSURANCE COMPANY, INC. | Talen Energy Supply, LLC | 677 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,746,016.66 + Unliquidated<br><br>Total: $11,746,016.66 + Unliquidated |
| 15264 | HOUSING ENTERPRISE INSURANCE COMPANY, INC. | Barney Davis, LLC | 678 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,746,016.66 + Unliquidated<br><br>Total: $11,746,016.66 + Unliquidated |
| 15265 | HOUSTON CASUALTY COMPANY | Barney Davis, LLC | 1033 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $300,000.00 + Unliquidated<br><br>Total: $300,000.00 + Unliquidated |
| 15266 | HOUSTON CASUALTY COMPANY | Laredo, LLC | 1089 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $300,000.00 + Unliquidated<br><br>Total: $300,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15267 | HOUSTON CASUALTY COMPANY | Nueces Bay, LLC | 1239 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $300,000.00 + Unliquidated<br><br>Total: $300,000.00 + Unliquidated |
| 15268 | HOUSTON CASUALTY COMPANY (UK BRANCH) | Nueces Bay, LLC | 1016 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,785,368.65 + Unliquidated<br><br>Total: $30,785,368.65 + Unliquidated |
| 15269 | HOUSTON CASUALTY COMPANY (UK BRANCH) | Barney Davis, LLC | 1533 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,785,368.65 + Unliquidated<br><br>Total: $30,785,368.65 + Unliquidated |
| 15270 | HOUSTON CASUALTYCOMPANY (UK BRANCH) | Laredo, LLC | 1343 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,785,368.65 + Unliquidated<br><br>Total: $30,785,368.65 + Unliquidated |
| 15271 | HOUSTON SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1092 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 15272 | HOUSTON SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1095 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15273 | HOUSTON SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1116 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 15274 | HOUSTON, JERI | Barney Davis, LLC | 5025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15275 | HOUSTON, JERI | Laredo, LLC | 10775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15276 | HOUSTON, JERI | Nueces Bay, LLC | 16522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15277 | HOUSTON, JERI | Talen Texas Group, LLC | 22267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15278 | HOUSTON, JERI | Talen Texas, LLC | 28016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15279 | HOWARD, CHARLENE | Barney Davis, LLC | 4887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15280 | HOWARD, CHARLENE | Laredo, LLC | 10637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15281 | HOWARD, CHARLENE | Nueces Bay, LLC | 16384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15282 | HOWARD, CHARLENE | Talen Texas Group, LLC | 22129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15283 | HOWARD, CHARLENE | Talen Texas, LLC | 27878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15284 | HOWARD, CHARLES | Barney Davis, LLC | 6696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15285 | HOWARD, CHARLES | Laredo, LLC | 12446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15286 | HOWARD, CHARLES | Nueces Bay, LLC | 18193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15287 | HOWARD, CHARLES | Talen Texas Group, LLC | 23927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15288 | HOWARD, CHARLES | Talen Texas, LLC | 29687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15289 | HOWARD, CRYSTAL | Barney Davis, LLC | 6847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15290 | HOWARD, CRYSTAL | Laredo, LLC | 12597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15291 | HOWARD, CRYSTAL | Nueces Bay, LLC | 18344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15292 | HOWARD, CRYSTAL | Talen Texas Group, LLC | 24078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15293 | HOWARD, CRYSTAL | Talen Texas, LLC | 29838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15294 | HOWARD, DAVAUN | Barney Davis, LLC | 6916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15295 | HOWARD, DAVAUN | Laredo, LLC | 12666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15296 | HOWARD, DAVAUN | Nueces Bay, LLC | 18413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15297 | HOWARD, DAVAUN | Talen Texas Group, LLC | 24147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15298 | HOWARD, DAVAUN | Talen Texas, LLC | 29907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15299 | HOWARD, GEORGE | Laredo, LLC | 32765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15300 | HOWARD, GEORGE | Barney Davis, LLC | 33756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15301 | HOWARD, GEORGE | Nueces Bay, LLC | 34747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15302 | HOWARD, GEORGE | Talen Texas Group, LLC | 35738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15303 | HOWARD, GEORGE | Talen Texas, LLC | 36729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15304 | HOWARD, JOHN | Barney Davis, LLC | 7610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15305 | HOWARD, JOHN | Laredo, LLC | 13360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15306 | HOWARD, JOHN | Nueces Bay, LLC | 19107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15307 | HOWARD, JOHN | Talen Texas Group, LLC | 24841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15308 | HOWARD, JOHN | Talen Texas, LLC | 30601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15309 | HOWARD, JULIA CHRISTINA | Barney Davis, LLC | 4345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15310 | HOWARD, JULIA CHRISTINA | Laredo, LLC | 10095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15311 | HOWARD, JULIA CHRISTINA | Nueces Bay, LLC | 15842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15312 | HOWARD, JULIA CHRISTINA | Talen Texas Group, LLC | 21588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15313 | HOWARD, JULIA CHRISTINA | Talen Texas, LLC | 27336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15314 | HOWARD, KIRK | Barney Davis, LLC | 7859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15315 | HOWARD, KIRK | Laredo, LLC | 13609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15316 | HOWARD, KIRK | Nueces Bay, LLC | 19356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15317 | HOWARD, KIRK | Talen Texas Group, LLC | 25090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15318 | HOWARD, KIRK | Talen Texas, LLC | 30850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15319 | HOWARD, KISCHA | Barney Davis, LLC | 7860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15320 | HOWARD, KISCHA | Laredo, LLC | 13610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15321 | HOWARD, KISCHA | Nueces Bay, LLC | 19357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15322 | HOWARD, KISCHA | Talen Texas Group, LLC | 25091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15323 | HOWARD, KISCHA | Talen Texas, LLC | 30851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15324 | HOWARD, SHERRY ANNE | Barney Davis, LLC | 8829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15325 | HOWARD, SHERRY ANNE | Laredo, LLC | 14579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15326 | HOWARD, SHERRY ANNE | Nueces Bay, LLC | 20326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15327 | HOWARD, SHERRY ANNE | Talen Texas Group, LLC | 26058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15328 | HOWARD, SHERRY ANNE | Talen Texas, LLC | 31820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15329 | HOWE, CINDY | Barney Davis, LLC | 4904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15330 | HOWE, CINDY | Laredo, LLC | 10654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15331 | HOWE, CINDY | Nueces Bay, LLC | 16401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15332 | HOWE, CINDY | Talen Texas Group, LLC | 22146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15333 | HOWE, CINDY | Talen Texas, LLC | 27895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15334 | HOWE, PHOEBE | Barney Davis, LLC | 8456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15335 | HOWE, PHOEBE | Laredo, LLC | 14206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15336 | HOWE, PHOEBE | Nueces Bay, LLC | 19953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15337 | HOWE, PHOEBE | Talen Texas Group, LLC | 25686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15338 | HOWE, PHOEBE | Talen Texas, LLC | 31447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15339 | HOWELL, KAREN | Barney Davis, LLC | 7747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15340 | HOWELL, KAREN | Laredo, LLC | 13497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15341 | HOWELL, KAREN | Nueces Bay, LLC | 19244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15342 | HOWELL, KAREN | Talen Texas Group, LLC | 24978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15343 | HOWELL, KAREN | Talen Texas, LLC | 30738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15344 | HOWELL, MICHELLE | Barney Davis, LLC | 5474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15345 | HOWELL, MICHELLE | Laredo, LLC | 11224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15346 | HOWELL, MICHELLE | Nueces Bay, LLC | 16971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15347 | HOWELL, MICHELLE | Talen Texas Group, LLC | 22716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15348 | HOWELL, MICHELLE | Talen Texas, LLC | 28465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15349 | HOWELL, STEVEN | Barney Davis, LLC | 5319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15350 | HOWELL, STEVEN | Laredo, LLC | 11069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15351 | HOWELL, STEVEN | Nueces Bay, LLC | 16816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15352 | HOWELL, STEVEN | Talen Texas Group, LLC | 22561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15353 | HOWELL, STEVEN | Talen Texas, LLC | 28310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15354 | HOWEN, KATHLEEN | Barney Davis, LLC | 4363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15355 | HOWEN, KATHLEEN | Laredo, LLC | 10113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15356 | HOWEN, KATHLEEN | Nueces Bay, LLC | 15860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15357 | HOWEN, KATHLEEN | Talen Texas Group, LLC | 21606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15358 | HOWEN, KATHLEEN | Talen Texas, LLC | 27354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15359 | HOWER, CAROL | Barney Davis, LLC | 6656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15360 | HOWER, CAROL | Laredo, LLC | 12406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15361 | HOWER, CAROL | Nueces Bay, LLC | 18153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15362 | HOWER, CAROL | Talen Texas Group, LLC | 23887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15363 | HOWER, CAROL | Talen Texas, LLC | 29647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15364 | HOWERD, ANDRALUZ | Laredo, LLC | 32766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15365 | HOWERD, ANDRALUZ | Barney Davis, LLC | 33757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15366 | HOWERD, ANDRALUZ | Nueces Bay, LLC | 34748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15367 | HOWERD, ANDRALUZ | Talen Texas Group, LLC | 35739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15368 | HOWERD, ANDRALUZ | Talen Texas, LLC | 36730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15369 | HOWERY, SCOTTY | Barney Davis, LLC | 6265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15370 | HOWERY, SCOTTY | Laredo, LLC | 12015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15371 | HOWERY, SCOTTY | Nueces Bay, LLC | 17762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15372 | HOWERY, SCOTTY | Talen Texas Group, LLC | 23497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15373 | HOWERY, SCOTTY | Talen Texas, LLC | 29256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15374 | HOWIE, JOSIE | Barney Davis, LLC | 4333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15375 | HOWIE, JOSIE | Laredo, LLC | 10083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15376 | HOWIE, JOSIE | Nueces Bay, LLC | 15830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15377 | HOWIE, JOSIE | Talen Texas Group, LLC | 21576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15378 | HOWIE, JOSIE | Talen Texas, LLC | 27324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15379 | HRABAL, KIMBERLY | Barney Davis, LLC | 4387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15380 | HRABAL, KIMBERLY | Laredo, LLC | 10137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15381 | HRABAL, KIMBERLY | Nueces Bay, LLC | 15884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15382 | HRABAL, KIMBERLY | Talen Texas Group, LLC | 21630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15383 | HRABAL, KIMBERLY | Talen Texas, LLC | 27378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15384 | HSU, LAI CHUN | Barney Davis, LLC | 7895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15385 | HSU, LAI CHUN | Laredo, LLC | 13645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15386 | HSU, LAI CHUN | Nueces Bay, LLC | 19392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15387 | HSU, LAI CHUN | Talen Texas Group, LLC | 25126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15388 | HSU, LAI CHUN | Talen Texas, LLC | 30886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15389 | HUARACHA, PATRICIA | Laredo, LLC | 32767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15390 | HUARACHA, PATRICIA | Barney Davis, LLC | 33758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15391 | HUARACHA, PATRICIA | Nueces Bay, LLC | 34749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15392 | HUARACHA, PATRICIA | Talen Texas Group, LLC | 35740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15393 | HUARACHA, PATRICIA | Talen Texas, LLC | 36731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15394 | HUBBARD, SHEREKA | Barney Davis, LLC | 8821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15395 | HUBBARD, SHEREKA | Laredo, LLC | 14571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15396 | HUBBARD, SHEREKA | Nueces Bay, LLC | 20318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15397 | HUBBARD, SHEREKA | Talen Texas Group, LLC | 26050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15398 | HUBBARD, SHEREKA | Talen Texas, LLC | 31812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15399 | HUBBARD, TAMARAA | Barney Davis, LLC | 8931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15400 | HUBBARD, TAMARAA | Laredo, LLC | 14681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15401 | HUBBARD, TAMARAA | Nueces Bay, LLC | 20428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15402 | HUBBARD, TAMARAA | Talen Texas Group, LLC | 26160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15403 | HUBBARD, TAMARAA | Talen Texas, LLC | 31922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15404 | HUBER, EMERY | Barney Davis, LLC | 6219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15405 | HUBER, EMERY | Laredo, LLC | 11969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15406 | HUBER, EMERY | Nueces Bay, LLC | 17716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15407 | HUBER, EMERY | Talen Texas Group, LLC | 23461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15408 | HUBER, EMERY | Talen Texas, LLC | 29210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15409 | HUBER, JOSHUA | Barney Davis, LLC | 7677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15410 | HUBER, JOSHUA | Laredo, LLC | 13427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15411 | HUBER, JOSHUA | Nueces Bay, LLC | 19174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 15412 | HUBER, JOSHUA | Talen Texas Group, LLC | 24908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15413 | HUBER, JOSHUA | Talen Texas, LLC | 30668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15414 | HUBER, ROBIN | Barney Davis, LLC | 8631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15415 | HUBER, ROBIN | Laredo, LLC | 14381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15416 | HUBER, ROBIN | Nueces Bay, LLC | 20128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15417 | HUBER, ROBIN | Talen Texas Group, LLC | 25860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15418 | HUBER, ROBIN | Talen Texas, LLC | 31622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15419 | HUCKABEE, RICHARD | Barney Davis, LLC | 8569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15420 | HUCKABEE, RICHARD | Laredo, LLC | 14319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15421 | HUCKABEE, RICHARD | Nueces Bay, LLC | 20066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15422 | HUCKABEE, RICHARD | Talen Texas Group, LLC | 25798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15423 | HUCKABEE, RICHARD | Talen Texas, LLC | 31560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15424 | HUDDLESTON, SASHA | Barney Davis, LLC | 8753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15425 | HUDDLESTON, SASHA | Laredo, LLC | 14503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15426 | HUDDLESTON, SASHA | Nueces Bay, LLC | 20250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15427 | HUDDLESTON, SASHA | Talen Texas Group, LLC | 25982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15428 | HUDDLESTON, SASHA | Talen Texas, LLC | 31744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15429 | HUDSON EXCESS INSURANCE COMPANY | Nueces Bay, LLC | 1029 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000,000.00 + Unliquidated<br><br>Total: $2,000,000.00 + Unliquidated |
| 15430 | HUDSON EXCESS INSURANCE COMPANY | Laredo, LLC | 1365 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 15431 | HUDSON EXCESS INSURANCE COMPANY | Barney Davis, LLC | 1503 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 15432 | HUDSON INSURANCE COMPANY | Barney Davis, LLC | 1373 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000,000.00 + Unliquidated<br><br>Total: $2,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15433 | HUDSON INSURANCE COMPANY | Laredo, LLC | 1374 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000,000.00 + Unliquidated<br><br>Total: $2,000,000.00 + Unliquidated |
| 15434 | HUDSON INSURANCE COMPANY | Nueces Bay, LLC | 1496 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000,000.00 + Unliquidated<br><br>Total: $2,000,000.00 + Unliquidated |
| 15435 | HUDSON, DERRICK D | Barney Davis, LLC | 5779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15436 | HUDSON, DERRICK D | Laredo, LLC | 11529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15437 | HUDSON, DERRICK D | Nueces Bay, LLC | 17276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15438 | HUDSON, DERRICK D | Talen Texas Group, LLC | 23021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15439 | HUDSON, DERRICK D | Talen Texas, LLC | 28770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15440 | HUDSON, KEVIN | Barney Davis, LLC | 7828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15441 | HUDSON, KEVIN | Laredo, LLC | 13578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15442 | HUDSON, KEVIN | Nueces Bay, LLC | 19325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15443 | HUDSON, KEVIN | Talen Texas Group, LLC | 25059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15444 | HUDSON, KEVIN | Talen Texas, LLC | 30819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15445 | HUDSON, THERESA | Barney Davis, LLC | 8990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15446 | HUDSON, THERESA | Laredo, LLC | 14740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15447 | HUDSON, THERESA | Nueces Bay, LLC | 20487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15448 | HUDSON, THERESA | Talen Texas Group, LLC | 26219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15449 | HUDSON, THERESA | Talen Texas, LLC | 31981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15450 | HUE, LAINE | Barney Davis, LLC | 6254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15451 | HUE, LAINE | Laredo, LLC | 12004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15452 | HUE, LAINE | Nueces Bay, LLC | 17751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15453 | HUE, LAINE | Talen Texas Group, LLC | 23486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15454 | HUE, LAINE | Talen Texas, LLC | 29245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15455 | HUERTA, DENISE | Barney Davis, LLC | 4935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15456 | HUERTA, DENISE | Laredo, LLC | 10685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15457 | HUERTA, DENISE | Nueces Bay, LLC | 16432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15458 | HUERTA, DENISE | Talen Texas Group, LLC | 22177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15459 | HUERTA, DENISE | Talen Texas, LLC | 27926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15460 | HUERTA, MARIA | Barney Davis, LLC | 8077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15461 | HUERTA, MARIA | Laredo, LLC | 13827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15462 | HUERTA, MARIA | Nueces Bay, LLC | 19574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15463 | HUERTA, MARIA | Talen Texas Group, LLC | 25308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15464 | HUERTA, MARIA | Talen Texas, LLC | 31068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15465 | HUESCA, FELIPE C. | Laredo, LLC | 32768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15466 | HUESCA, FELIPE C. | Barney Davis, LLC | 33759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15467 | HUESCA, FELIPE C. | Nueces Bay, LLC | 34750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15468 | HUESCA, FELIPE C. | Talen Texas Group, LLC | 35741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15469 | HUESCA, FELIPE C. | Talen Texas, LLC | 36732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15470 | HUFF, LESLIE | Barney Davis, LLC | 4424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15471 | HUFF, LESLIE | Laredo, LLC | 10174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15472 | HUFF, LESLIE | Nueces Bay, LLC | 15921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15473 | HUFF, LESLIE | Talen Texas Group, LLC | 21667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15474 | HUFF, LESLIE | Talen Texas, LLC | 27415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15475 | HUFFMAN, LORI | Barney Davis, LLC | 9284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15476 | HUFFMAN, LORI | Laredo, LLC | 15034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15477 | HUFFMAN, LORI | Nueces Bay, LLC | 20781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15478 | HUFFMAN, LORI | Talen Texas Group, LLC | 26513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15479 | HUFFMAN, LORI | Talen Texas, LLC | 32275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15480 | HUFFMAN, ROXANN | Barney Davis, LLC | 3703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15481 | HUFFMAN, ROXANN | Laredo, LLC | 9453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15482 | HUFFMAN, ROXANN | Nueces Bay, LLC | 15200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15483 | HUFFMAN, ROXANN | Talen Texas Group, LLC | 20947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15484 | HUFFMAN, ROXANN | Talen Texas, LLC | 26694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15485 | HUGHBANKS, RACHEL | Barney Davis, LLC | 4586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15486 | HUGHBANKS, RACHEL | Laredo, LLC | 10336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15487 | HUGHBANKS, RACHEL | Nueces Bay, LLC | 16083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15488 | HUGHBANKS, RACHEL | Talen Texas Group, LLC | 21829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15489 | HUGHBANKS, RACHEL | Talen Texas, LLC | 27577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15490 | HUGHES, EUJON | Barney Davis, LLC | 3673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15491 | HUGHES, EUJON | Laredo, LLC | 9423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15492 | HUGHES, EUJON | Nueces Bay, LLC | 15170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15493 | HUGHES, EUJON | Talen Texas Group, LLC | 20917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15494 | HUGHES, EUJON | Talen Texas, LLC | 26664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15495 | HUGHES, RHONDA | Barney Davis, LLC | 8546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15496 | HUGHES, RHONDA | Laredo, LLC | 14296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15497 | HUGHES, RHONDA | Nueces Bay, LLC | 20043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15498 | HUGHES, RHONDA | Talen Texas Group, LLC | 25775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15499 | HUGHES, RHONDA | Talen Texas, LLC | 31537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15500 | HUGHES, RUBY | Barney Davis, LLC | 5865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15501 | HUGHES, RUBY | Laredo, LLC | 11615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15502 | HUGHES, RUBY | Nueces Bay, LLC | 17362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15503 | HUGHES, RUBY | Talen Texas Group, LLC | 23107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15504 | HUGHES, RUBY | Talen Texas, LLC | 28856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15505 | HUGHES, STEVEN | Barney Davis, LLC | 8894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15506 | HUGHES, STEVEN | Laredo, LLC | 14644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15507 | HUGHES, STEVEN | Nueces Bay, LLC | 20391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15508 | HUGHES, STEVEN | Talen Texas Group, LLC | 26123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15509 | HUGHES, STEVEN | Talen Texas, LLC | 31885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15510 | HUGHEY, CHRISTY | Barney Davis, LLC | 4050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15511 | HUGHEY, CHRISTY | Laredo, LLC | 9800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15512 | HUGHEY, CHRISTY | Nueces Bay, LLC | 15547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15513 | HUGHEY, CHRISTY | Talen Texas Group, LLC | 21293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15514 | HUGHEY, CHRISTY | Talen Texas, LLC | 27041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15515 | HUGHITT, SHANNA | Barney Davis, LLC | 8779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15516 | HUGHITT, SHANNA | Laredo, LLC | 14529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15517 | HUGHITT, SHANNA | Nueces Bay, LLC | 20276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15518 | HUGHITT, SHANNA | Talen Texas Group, LLC | 26008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15519 | HUGHITT, SHANNA | Talen Texas, LLC | 31770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15520 | HUIE, TERESA | Barney Davis, LLC | 8966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15521 | HUIE, TERESA | Laredo, LLC | 14716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15522 | HUIE, TERESA | Nueces Bay, LLC | 20463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15523 | HUIE, TERESA | Talen Texas Group, LLC | 26195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15524 | HUIE, TERESA | Talen Texas, LLC | 31957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15525 | HULEN, EDWARD | Barney Davis, LLC | 7132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15526 | HULEN, EDWARD | Laredo, LLC | 12882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15527 | HULEN, EDWARD | Nueces Bay, LLC | 18629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15528 | HULEN, EDWARD | Talen Texas Group, LLC | 24363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15529 | HULEN, EDWARD | Talen Texas, LLC | 30123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15530 | HULL, BARBARA | Barney Davis, LLC | 3960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15531 | HULL, BARBARA | Laredo, LLC | 9710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15532 | HULL, BARBARA | Nueces Bay, LLC | 15457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15533 | HULL, BARBARA | Talen Texas Group, LLC | 21203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15534 | HULL, BARBARA | Talen Texas, LLC | 26951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15535 | HULL, RICH | Barney Davis, LLC | 5233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15536 | HULL, RICH | Laredo, LLC | 10983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15537 | HULL, RICH | Nueces Bay, LLC | 16730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15538 | HULL, RICH | Talen Texas Group, LLC | 22475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15539 | HULL, RICH | Talen Texas, LLC | 28224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15540 | HULSEY, CARRIE | Barney Davis, LLC | 6670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15541 | HULSEY, CARRIE | Laredo, LLC | 12420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15542 | HULSEY, CARRIE | Nueces Bay, LLC | 18167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15543 | HULSEY, CARRIE | Talen Texas Group, LLC | 23901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15544 | HULSEY, CARRIE | Talen Texas, LLC | 29661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15545 | HULTS, JOHN | Barney Davis, LLC | 6138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15546 | HULTS, JOHN | Laredo, LLC | 11888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15547 | HULTS, JOHN | Nueces Bay, LLC | 17635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15548 | HULTS, JOHN | Talen Texas Group, LLC | 23380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15549 | HULTS, JOHN | Talen Texas, LLC | 29129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15550 | HUMPHREY, EMILY | Barney Davis, LLC | 7165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15551 | HUMPHREY, EMILY | Laredo, LLC | 12915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15552 | HUMPHREY, EMILY | Nueces Bay, LLC | 18662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15553 | HUMPHREY, EMILY | Talen Texas Group, LLC | 24396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15554 | HUMPHREY, EMILY | Talen Texas, LLC | 30156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15555 | HUMPHREY, SHERRI | Barney Davis, LLC | 8826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15556 | HUMPHREY, SHERRI | Laredo, LLC | 14576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15557 | HUMPHREY, SHERRI | Nueces Bay, LLC | 20323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15558 | HUMPHREY, SHERRI | Talen Texas Group, LLC | 26055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15559 | HUMPHREY, SHERRI | Talen Texas, LLC | 31817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15560 | HUNSUCKLE, LACY | Barney Davis, LLC | 5505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15561 | HUNSUCKLE, LACY | Laredo, LLC | 11255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15562 | HUNSUCKLE, LACY | Nueces Bay, LLC | 17002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15563 | HUNSUCKLE, LACY | Talen Texas Group, LLC | 22747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15564 | HUNSUCKLE, LACY | Talen Texas, LLC | 28496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15565 | HUNT, DESTINY | Barney Davis, LLC | 7016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15566 | HUNT, DESTINY | Laredo, LLC | 12766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15567 | HUNT, DESTINY | Nueces Bay, LLC | 18513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15568 | HUNT, DESTINY | Talen Texas Group, LLC | 24247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15569 | HUNT, DESTINY | Talen Texas, LLC | 30007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15570 | HUNT, DONALD | Laredo, LLC | 32769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15571 | HUNT, DONALD | Barney Davis, LLC | 33760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15572 | HUNT, DONALD | Nueces Bay, LLC | 34751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15573 | HUNT, DONALD | Talen Texas Group, LLC | 35742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15574 | HUNT, DONALD | Talen Texas, LLC | 36733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15575 | HUNT, HAYDEN | Barney Davis, LLC | 7357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15576 | HUNT, HAYDEN | Laredo, LLC | 13107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15577 | HUNT, HAYDEN | Nueces Bay, LLC | 18854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15578 | HUNT, HAYDEN | Talen Texas Group, LLC | 24588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15579 | HUNT, HAYDEN | Talen Texas, LLC | 30348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15580 | HUNT, LEANN | Barney Davis, LLC | 7948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15581 | HUNT, LEANN | Laredo, LLC | 13698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15582 | HUNT, LEANN | Nueces Bay, LLC | 19445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15583 | HUNT, LEANN | Talen Texas Group, LLC | 25179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15584 | HUNT, LEANN | Talen Texas, LLC | 30939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15585 | HUNTER, ABIJAH | Barney Davis, LLC | 9199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15586 | HUNTER, ABIJAH | Laredo, LLC | 14949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15587 | HUNTER, ABIJAH | Nueces Bay, LLC | 20696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15588 | HUNTER, ABIJAH | Talen Texas Group, LLC | 26428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15589 | HUNTER, ABIJAH | Talen Texas, LLC | 32190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15590 | HUNTER, CHARLES | Barney Davis, LLC | 4033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15591 | HUNTER, CHARLES | Laredo, LLC | 9783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15592 | HUNTER, CHARLES | Nueces Bay, LLC | 15530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15593 | HUNTER, CHARLES | Talen Texas Group, LLC | 21276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15594 | HUNTER, CHARLES | Talen Texas, LLC | 27024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15595 | HUNTER, NORMA J. | Barney Davis, LLC | 8350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15596 | HUNTER, NORMA J. | Laredo, LLC | 14100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15597 | HUNTER, NORMA J. | Nueces Bay, LLC | 19847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15598 | HUNTER, NORMA J. | Talen Texas Group, LLC | 25581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15599 | HUNTER, NORMA J. | Talen Texas, LLC | 31341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15600 | HUNTER, TYKITTA | Barney Davis, LLC | 4758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15601 | HUNTER, TYKITTA | Laredo, LLC | 10508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15602 | HUNTER, TYKITTA | Nueces Bay, LLC | 16255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15603 | HUNTER, TYKITTA | Talen Texas Group, LLC | 22001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15604 | HUNTER, TYKITTA | Talen Texas, LLC | 27749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15605 | HUNTER, VIRGINIA | Barney Davis, LLC | 9128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15606 | HUNTER, VIRGINIA | Laredo, LLC | 14878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15607 | HUNTER, VIRGINIA | Nueces Bay, LLC | 20625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15608 | HUNTER, VIRGINIA | Talen Texas Group, LLC | 26357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15609 | HUNTER, VIRGINIA | Talen Texas, LLC | 32119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15610 | HUNTER-JONES, ALISHA | Barney Davis, LLC | 6341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15611 | HUNTER-JONES, ALISHA | Laredo, LLC | 12091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15612 | HUNTER-JONES, ALISHA | Nueces Bay, LLC | 17838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15613 | HUNTER-JONES, ALISHA | Talen Texas Group, LLC | 23573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15614 | HUNTER-JONES, ALISHA | Talen Texas, LLC | 29332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15615 | HURADO, CHRISTINA | Laredo, LLC | 32770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15616 | HURADO, CHRISTINA | Barney Davis, LLC | 33761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15617 | HURADO, CHRISTINA | Nueces Bay, LLC | 34752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15618 | HURADO, CHRISTINA | Talen Texas Group, LLC | 35743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15619 | HURADO, CHRISTINA | Talen Texas, LLC | 36734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15620 | HURD, JEANNIE | Barney Davis, LLC | 5606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15621 | HURD, JEANNIE | Laredo, LLC | 11356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15622 | HURD, JEANNIE | Nueces Bay, LLC | 17103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15623 | HURD, JEANNIE | Talen Texas Group, LLC | 22848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15624 | HURD, JEANNIE | Talen Texas, LLC | 28597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15625 | HURD, REBECCA | Barney Davis, LLC | 8515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15626 | HURD, REBECCA | Laredo, LLC | 14265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15627 | HURD, REBECCA | Nueces Bay, LLC | 20012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15628 | HURD, REBECCA | Talen Texas Group, LLC | 25744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15629 | HURD, REBECCA | Talen Texas, LLC | 31506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15630 | HURST, ALICIA | Laredo, LLC | 32771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15631 | HURST, ALICIA | Barney Davis, LLC | 33762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15632 | HURST, ALICIA | Nueces Bay, LLC | 34753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15633 | HURST, ALICIA | Talen Texas Group, LLC | 35744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15634 | HURST, ALICIA | Talen Texas, LLC | 36735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15635 | HURST, MITCHAL | Barney Davis, LLC | 8279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15636 | HURST, MITCHEL | Laredo, LLC | 14029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15637 | HURST, MITCHEL | Nueces Bay, LLC | 19776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15638 | HURST, MITCHEL | Talen Texas Group, LLC | 25510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15639 | HURST, MITCHEL | Talen Texas, LLC | 31270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15640 | HURTADO, ANDRE | Barney Davis, LLC | 6376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15641 | HURTADO, ANDRE | Laredo, LLC | 12126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15642 | HURTADO, ANDRE | Nueces Bay, LLC | 17873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15643 | HURTADO, ANDRE | Talen Texas Group, LLC | 23608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15644 | HURTADO, ANDRE | Talen Texas, LLC | 29367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15645 | HUTCHESON, LAURIE | Barney Davis, LLC | 7935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15646 | HUTCHESON, LAURIE | Laredo, LLC | 13685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15647 | HUTCHESON, LAURIE | Nueces Bay, LLC | 19432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15648 | HUTCHESON, LAURIE | Talen Texas Group, LLC | 25166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15649 | HUTCHESON, LAURIE | Talen Texas, LLC | 30926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15650 | HUTCHINS, ROBERT | Barney Davis, LLC | 5242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15651 | HUTCHINS, ROBERT | Laredo, LLC | 10992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15652 | HUTCHINS, ROBERT | Nueces Bay, LLC | 16739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15653 | HUTCHINS, ROBERT | Talen Texas Group, LLC | 22484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15654 | HUTCHINS, ROBERT | Talen Texas, LLC | 28233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15655 | HUTCHINSON, RICHARD | Barney Davis, LLC | 4607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15656 | HUTCHINSON, RICHARD | Laredo, LLC | 10357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15657 | HUTCHINSON, RICHARD | Nueces Bay, LLC | 16104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15658 | HUTCHINSON, RICHARD | Talen Texas Group, LLC | 21850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15659 | HUTCHINSON, RICHARD | Talen Texas, LLC | 27598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15660 | HUTCHINSON, SUZETTE A | Barney Davis, LLC | 8912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15661 | HUTCHINSON, SUZETTE A | Laredo, LLC | 14662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15662 | HUTCHINSON, SUZETTE A | Nueces Bay, LLC | 20409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15663 | HUTCHINSON, SUZETTE A | Talen Texas Group, LLC | 26141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15664 | HUTCHINSON, SUZETTE A | Talen Texas, LLC | 31903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15665 | HUYNH, WAYNE | Barney Davis, LLC | 9136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15666 | HUYNH, WAYNE | Laredo, LLC | 14886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15667 | HUYNH, WAYNE | Nueces Bay, LLC | 20633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15668 | HUYNH, WAYNE | Talen Texas Group, LLC | 26365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15669 | HUYNH, WAYNE | Talen Texas, LLC | 32127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15670 | HWANG, HYUN SOOK | Barney Davis, LLC | 4999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15671 | HWANG, HYUN SOOK | Laredo, LLC | 10749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15672 | HWANG, HYUN SOOK | Nueces Bay, LLC | 16496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15673 | HWANG, HYUN SOOK | Talen Texas Group, LLC | 22241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15674 | HWANG, HYUN SOOK | Talen Texas, LLC | 27990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15675 | HYDE, JESSIE | Barney Davis, LLC | 7559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15676 | HYDE, JESSIE | Laredo, LLC | 13309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15677 | HYDE, JESSIE | Nueces Bay, LLC | 19056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15678 | HYDE, JESSIE | Talen Texas Group, LLC | 24790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15679 | HYDE, JESSIE | Talen Texas, LLC | 30550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15680 | IANNUCCI, DIANE | Barney Davis, LLC | 7039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15681 | IANNUCCI, DIANE | Laredo, LLC | 12789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15682 | IANNUCCI, DIANE | Nueces Bay, LLC | 18536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15683 | IANNUCCI, DIANE | Talen Texas Group, LLC | 24270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15684 | IANNUCCI, DIANE | Talen Texas, LLC | 30030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15685 | IBARRA, AUGUSTO GERALD VASQUEZ | Barney Davis, LLC | 6474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15686 | IBARRA, AUGUSTO GERALD VASQUEZ | Laredo, LLC | 12224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15687 | IBARRA, AUGUSTO GERALD VASQUEZ | Nueces Bay, LLC | 17971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15688 | IBARRA, AUGUSTO GERALD VASQUEZ | Talen Texas Group, LLC | 23706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15689 | IBARRA, AUGUSTO GERALD VASQUEZ | Talen Texas, LLC | 29465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15690 | IBARRA, OLGA | Laredo, LLC | 32772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15691 | IBARRA, OLGA | Barney Davis, LLC | 33763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15692 | IBARRA, OLGA | Nueces Bay, LLC | 34754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15693 | IBARRA, OLGA | Talen Texas Group, LLC | 35745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15694 | IBARRA, OLGA | Talen Texas, LLC | 36736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15695 | IBARRA, ROSALINDA | Laredo, LLC | 32773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15696 | IBARRA, ROSALINDA | Laredo, LLC | 32774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15697 | IBARRA, ROSALINDA | Barney Davis, LLC | 33764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15698 | IBARRA, ROSALINDA | Barney Davis, LLC | 33765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15699 | IBARRA, ROSALINDA | Nueces Bay, LLC | 34755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15700 | IBARRA, ROSALINDA | Nueces Bay, LLC | 34756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15701 | IBARRA, ROSALINDA | Talen Texas Group, LLC | 35746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15702 | IBARRA, ROSALINDA | Talen Texas Group, LLC | 35747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15703 | IBARRA, ROSALINDA | Talen Texas, LLC | 36737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15704 | IBARRA, ROSALINDA | Talen Texas, LLC | 36738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15705 | IGARD, ROBERTA | Laredo, LLC | 32775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15706 | IGARD, ROBERTA | Barney Davis, LLC | 33766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15707 | IGARD, ROBERTA | Nueces Bay, LLC | 34757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15708 | IGARD, ROBERTA | Talen Texas Group, LLC | 35748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15709 | IGARD, ROBERTA | Talen Texas, LLC | 36739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15710 | IGLESIAS, ROBIN | Barney Davis, LLC | 8632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15711 | IGLESIAS, ROBIN | Laredo, LLC | 14382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15712 | IGLESIAS, ROBIN | Nueces Bay, LLC | 20129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15713 | IGLESIAS, ROBIN | Talen Texas Group, LLC | 25861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15714 | IGLESIAS, ROBIN | Talen Texas, LLC | 31623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15715 | ILLINOIS FARMERS INSURANCE COMPANY | Nueces Bay, LLC | 3025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15716 | ILLINOIS FARMERS INSURANCE COMPANY | Barney Davis, LLC | 3103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15717 | ILLINOIS FARMERS INSURANCE COMPANY | Laredo, LLC | 3138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15718 | ILLINOIS NATIONAL INSURANCE CO | Laredo, LLC | 2981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $889,969.70 + Unliquidated<br><br>Total: $889,969.70 + Unliquidated |
| 15719 | ILLINOIS NATIONAL INSURANCE CO. | Nueces Bay, LLC | 3040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $889,969.70 + Unliquidated<br><br>Total: $889,969.70 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15720 | ILLINOIS NATIONAL INSURANCE CO. | Barney Davis, LLC | 3160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $889,969.70 + Unliquidated<br><br>Total: $889,969.70 + Unliquidated |
| 15721 | ILLINOIS UNION INSURANCE COMPANY | Barney Davis, LLC | 1383 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15722 | ILLINOIS UNION INSURANCE COMPANY | Laredo, LLC | 1385 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15723 | ILLINOIS UNION INSURANCE COMPANY | Nueces Bay, LLC | 1386 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15724 | ILLINOIS UNION INSURANCE COMPANY | Nueces Bay, LLC | 1977 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $31,190,040.72 + Unliquidated<br><br>Total: $31,190,040.72 + Unliquidated |
| 15725 | ILLINOIS UNION INSURANCE COMPANY | Laredo, LLC | 2139 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $31,190,040.72 + Unliquidated<br><br>Total: $31,190,040.72 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15726 | ILLINOIS UNION INSURANCE COMPANY | Barney Davis, LLC | 2448 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $31,190,040.72 + Unliquidated<br><br>Total: $31,190,040.72 + Unliquidated |
| 15727 | IMPERIAL FIRE AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2575 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $348,107.00 + Unliquidated<br><br>Total: $348,107.00 + Unliquidated |
| 15728 | IMPERIAL FIRE AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 2672 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $348,107.00 + Unliquidated<br><br>Total: $348,107.00 + Unliquidated |
| 15729 | IMPERIAL FIRE AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2723 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $348,107.00 + Unliquidated<br><br>Total: $348,107.00 + Unliquidated |
| 15730 | INCLINE CASUALTY INSURANCE CO. | Barney Davis, LLC | 1187 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,703,103.83 + Unliquidated<br><br>Total: $11,703,103.83 + Unliquidated |
| 15731 | INCLINE CASUALTY INSURANCE CO. | Laredo, LLC | 1494 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,703,103.83 + Unliquidated<br><br>Total: $11,703,103.83 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15732 | INCLINE CASUALTY INSURANCE CO. | Nueces Bay, LLC | 1513 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,703,103.83 + Unliquidated<br><br>Total: $11,703,103.83 + Unliquidated |
| 15733 | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | Barney Davis, LLC | 2259 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,610,872.12 + Unliquidated<br><br>Total: $2,610,872.12 + Unliquidated |
| 15734 | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | Laredo, LLC | 2335 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,610,872.12 + Unliquidated<br><br>Total: $2,610,872.12 + Unliquidated |
| 15735 | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | Nueces Bay, LLC | 2458 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,610,872.12 + Unliquidated<br><br>Total: $2,610,872.12 + Unliquidated |
| 15736 | INDEPENDENT MUTUAL FIRE INSURANCE COMPANY | Laredo, LLC | 1875 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,354,039.68 + Unliquidated<br><br>Total: $1,354,039.68 + Unliquidated |
| 15737 | INDEPENDENT MUTUAL FIRE INSURANCE COMPANY | Barney Davis, LLC | 1936 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,354,039.68 + Unliquidated<br><br>Total: $1,354,039.68 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15738 | INDEPENDENT MUTUAL FIRE INSURANCE COMPANY | Nueces Bay, LLC | 2255 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,354,039.68 + Unliquidated<br><br>Total: $1,354,039.68 + Unliquidated |
| 15739 | INDEPENDENT SPECIALTY INSURANCE COMPANY | Laredo, LLC | 3418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15740 | INDEPENDENT SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15741 | INDEPENDENT SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 3476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15742 | INDIAN HARBOR INSURANCE COMPANY | Barney Davis, LLC | 1117 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $104,876,982.22 + Unliquidated<br><br>Total: $104,876,982.22 + Unliquidated |
| 15743 | INDIAN HARBOR INSURANCE COMPANY | Laredo, LLC | 1153 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $104,876,982.22 + Unliquidated<br><br>Total: $104,876,982.22 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15744 | INDIAN HARBOR INSURANCE COMPANY | Nueces Bay, LLC | 1201 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $104,876,982.22 + Unliquidated<br><br>Total: $104,876,982.22 + Unliquidated |
| 15745 | INDIAN HARBOR INSURANCE COMPANY | Laredo, LLC | 2742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 15746 | INDIAN HARBOR INSURANCE COMPANY | Barney Davis, LLC | 2861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 15747 | INDIAN HARBOR INSURANCE COMPANY | Nueces Bay, LLC | 2863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 15748 | INDIAN HARBOR INSURANCE COMPANY | Barney Davis, LLC | 3045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,612,733.30 + Unliquidated<br><br>Total: $6,612,733.30 + Unliquidated |
| 15749 | INDIAN HARBOR INSURANCE COMPANY | Nueces Bay, LLC | 3128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,612,733.30 + Unliquidated<br><br>Total: $6,612,733.30 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15750 | INDIAN HARBOR INSURANCE COMPANY | Laredo, LLC | 3156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,612,733.30 + Unliquidated<br><br>Total: $6,612,733.30 + Unliquidated |
| 15751 | INDUSTRIAL MACHINE REPAIR, INC. | Barney Davis, LLC | 5999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15752 | INDUSTRIAL MACHINE REPAIR, INC. | Laredo, LLC | 11749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15753 | INDUSTRIAL MACHINE REPAIR, INC. | Nueces Bay, LLC | 17496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15754 | INDUSTRIAL MACHINE REPAIR, INC. | Talen Texas Group, LLC | 23241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15755 | INDUSTRIAL MACHINE REPAIR, INC. | Talen Texas, LLC | 28990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15756 | INHAM, SARAH | Barney Davis, LLC | 5479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15757 | INHAM, SARAH | Laredo, LLC | 11229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15758 | INHAM, SARAH | Nueces Bay, LLC | 16976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15759 | INHAM, SARAH | Talen Texas Group, LLC | 22721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15760 | INHAM, SARAH | Talen Texas, LLC | 28470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15761 | INMAN, JORRELE | Barney Davis, LLC | 5925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15762 | INMAN, JORRELE | Laredo, LLC | 11675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15763 | INMAN, JORRELE | Nueces Bay, LLC | 17422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15764 | INMAN, JORRELE | Talen Texas Group, LLC | 23167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15765 | INMAN, JORRELE | Talen Texas, LLC | 28916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15766 | INMON, MARTHA | Barney Davis, LLC | 5704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15767 | INMON, MARTHA | Laredo, LLC | 11454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15768 | INMON, MARTHA | Nueces Bay, LLC | 17201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15769 | INMON, MARTHA | Talen Texas Group, LLC | 22946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15770 | INMON, MARTHA | Talen Texas, LLC | 28695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15771 | INOJOSA, JUANITA | Laredo, LLC | 32776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15772 | INOJOSA, JUANITA | Barney Davis, LLC | 33767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15773 | INOJOSA, JUANITA | Nueces Bay, LLC | 34758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15774 | INOJOSA, JUANITA | Talen Texas Group, LLC | 35749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15775 | INOJOSA, JUANITA | Talen Texas, LLC | 36740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15776 | INTEGON NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 2681 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,339,392.00 + Unliquidated<br><br>Total: $4,339,392.00 + Unliquidated |
| 15777 | INTEGON NATIONAL INSURANCE COMPANY | Laredo, LLC | 2736 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,339,392.00 + Unliquidated<br><br>Total: $4,339,392.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15778 | INTEGON NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 2850 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,339,392.00 + Unliquidated<br><br>Total: $4,339,392.00 + Unliquidated |
| 15779 | INTERESTED UNDERWRITERS (QSPP) SUBSCRIBING TO POLICY NOS. HAN 2417700, HAN2384600 | Barney Davis, LLC | 2697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,416.00 + Unliquidated<br><br>Total: $47,416.00 + Unliquidated |
| 15780 | INTERESTED UNDERWRITERS (QSPP) SUBSCRIBING TO POLICY NOS. HAN 2417700, HAN2384600 | Nueces Bay, LLC | 2957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,416.00 + Unliquidated<br><br>Total: $47,416.00 + Unliquidated |
| 15781 | INTERESTED UNDERWRITERS (QSPP) SUBSCRIBING TO POLICY NOS. HAN2417700, HAN2384600 | Laredo, LLC | 2692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,416.00 + Unliquidated<br><br>Total: $47,416.00 + Unliquidated |
| 15782 | INTERESTED UNDERWRITERS (SNAP) SUBSCRIBING TO POLICY NOS. HAN2421300, HAN2421300, HAN2419400, HAN2421600, HAN2427600, HAN2410900, HAN2384300 | Barney Davis, LLC | 3115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $659,856.25 + Unliquidated<br><br>Total: $659,856.25 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15783 | INTERESTED UNDERWRITERS (SNAP) SUBSCRIBING TO POLICY NOS. HAN2425200, HAN2421300, HAN2419400, HAN2421600, HAN2427600, HAN 2410900, HAN2384300 | Laredo, LLC | 3166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $659,856.25 + Unliquidated<br><br>Total: $659,856.25 + Unliquidated |
| 15784 | INTERESTED UNDERWRITERS (SNAP) SUBSCRIBING TO POLICY NOS. HAN2425200, HAN2421300, HAN2419400, HAN2421600, HAN2427600, HAN2410900, HAN2384300 | Nueces Bay, LLC | 3021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $659,856.25 + Unliquidated<br><br>Total: $659,856.25 + Unliquidated |
| 15785 | INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | Barney Davis, LLC | 2066 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15786 | INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | Laredo, LLC | 2132 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15787 | INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | Nueces Bay, LLC | 2225 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15788 | INTERNATIONAL INSURANCE COMPANY OF HANNOVER SE | Nueces Bay, LLC | 2756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 15789 | INTERNATIONAL INSURANCE COMPANY OF HANNOVER SE | Laredo, LLC | 2912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 15790 | INTERNATIONAL INSURANCE COMPANY OF HANNOVER SE | Barney Davis, LLC | 2988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 15791 | INTERSTATE FIRE & CASUALTY COMPANY | Nueces Bay, LLC | 1165 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $178,275.00 + Unliquidated<br><br>Total: $178,275.00 + Unliquidated |
| 15792 | INTERSTATE FIRE & CASUALTY COMPANY | Barney Davis, LLC | 1259 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $178,275.00 + Unliquidated<br><br>Total: $178,275.00 + Unliquidated |
| 15793 | INTERSTATE FIRE & CASUALTY COMPANY | Laredo, LLC | 1277 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $178,275.00 + Unliquidated<br><br>Total: $178,275.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15794 | INTERSTATE FIRE & CASUALTY COMPANY | Nueces Bay, LLC | 1954 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $439,622.29 + Unliquidated<br><br>Total: $439,622.29 + Unliquidated |
| 15795 | INTERSTATE FIRE & CASUALTY COMPANY | Laredo, LLC | 1980 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $439,622.29 + Unliquidated<br><br>Total: $439,622.29 + Unliquidated |
| 15796 | INTERSTATE FIRE & CASUALTY COMPANY | Barney Davis, LLC | 2052 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $439,622.29 + Unliquidated<br><br>Total: $439,622.29 + Unliquidated |
| 15797 | INTERSTATE FIRE AND CASUALTY COMPANY | Nueces Bay, LLC | 3286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15798 | INTERSTATE FIRE AND CASUALTY COMPANY | Barney Davis, LLC | 3415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15799 | INTERSTATE FIRE AND CASUALTY COMPANY | Laredo, LLC | 3492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15800 | INTREPID INSURANCE COMPANY | Nueces Bay, LLC | 2966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,242,348.97 + Unliquidated<br><br>Total: $1,242,348.97 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15801 | INTREPID INSURANCE COMPANY | Laredo, LLC | 3008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,242,348.97 + Unliquidated<br><br>Total: $1,242,348.97 + Unliquidated |
| 15802 | INTREPID INSURANCE COMPANY | Barney Davis, LLC | 3110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,242,348.97 + Unliquidated<br><br>Total: $1,242,348.97 + Unliquidated |
| 15803 | IRELAND, JASON | Barney Davis, LLC | 6126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15804 | IRELAND, JASON | Laredo, LLC | 11876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15805 | IRELAND, JASON | Nueces Bay, LLC | 17623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15806 | IRELAND, JASON | Talen Texas Group, LLC | 23368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15807 | IRELAND, JASON | Talen Texas, LLC | 29117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15808 | IRELAND, SHIRLEY | Barney Davis, LLC | 8836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15809 | IRELAND, SHIRLEY | Laredo, LLC | 14586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15810 | IRELAND, SHIRLEY | Nueces Bay, LLC | 20333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15811 | IRELAND, SHIRLEY | Talen Texas Group, LLC | 26065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15812 | IRELAND, SHIRLEY | Talen Texas, LLC | 31827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15813 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | Barney Davis, LLC | 3801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15814 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | Laredo, LLC | 9551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15815 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | Nueces Bay, LLC | 15298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15816 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | Talen Texas Group, LLC | 21045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15817 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | Talen Texas, LLC | 26792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15818 | IRONSHORE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1382 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 15819 | IRONSHORE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1389 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 15820 | IRONSHORE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1395 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15821 | IRONSHORE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1910 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,246,218.07 + Unliquidated<br><br>Total: $30,246,218.07 + Unliquidated |
| 15822 | IRONSHORE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1912 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,246,218.07 + Unliquidated<br><br>Total: $30,246,218.07 + Unliquidated |
| 15823 | IRONSHORE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2107 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,246,218.07 + Unliquidated<br><br>Total: $30,246,218.07 + Unliquidated |
| 15824 | IRVIN, SALLIE | Barney Davis, LLC | 8721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15825 | IRVIN, SALLIE | Laredo, LLC | 14471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15826 | IRVIN, SALLIE | Nueces Bay, LLC | 20218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15827 | IRVIN, SALLIE | Talen Texas Group, LLC | 25950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15828 | IRVIN, SALLIE | Talen Texas, LLC | 31712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15829 | IRVING, THORANDA | Barney Davis, LLC | 8999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15830 | IRVING, THORANDA | Laredo, LLC | 14749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15831 | IRVING, THORANDA | Nueces Bay, LLC | 20496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15832 | IRVING, THORANDA | Talen Texas Group, LLC | 26228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15833 | IRVING, THORANDA | Talen Texas, LLC | 31990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15834 | IRWIN, ILA | Barney Davis, LLC | 7387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15835 | IRWIN, ILA | Laredo, LLC | 13137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15836 | IRWIN, ILA | Nueces Bay, LLC | 18884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15837 | IRWIN, ILA | Talen Texas Group, LLC | 24618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15838 | IRWIN, ILA | Talen Texas, LLC | 30378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15839 | IRWIN, JOHN | Barney Davis, LLC | 5038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15840 | IRWIN, JOHN | Laredo, LLC | 10788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15841 | IRWIN, JOHN | Nueces Bay, LLC | 16535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15842 | IRWIN, JOHN | Talen Texas Group, LLC | 22280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15843 | IRWIN, JOHN | Talen Texas, LLC | 28029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15844 | ISOM, BRIGETTE | Barney Davis, LLC | 3992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15845 | ISOM, BRIGETTE | Laredo, LLC | 9742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15846 | ISOM, BRIGETTE | Nueces Bay, LLC | 15489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15847 | ISOM, BRIGETTE | Talen Texas Group, LLC | 21235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15848 | ISOM, BRIGETTE | Talen Texas, LLC | 26983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15849 | ITZEP, ANYULL | Barney Davis, LLC | 6439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15850 | ITZEP, ANYULL | Laredo, LLC | 12189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15851 | ITZEP, ANYULL | Nueces Bay, LLC | 17936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15852 | ITZEP, ANYULL | Talen Texas Group, LLC | 23671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15853 | ITZEP, ANYULL | Talen Texas, LLC | 29430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15854 | IVEY, REBECCA | Barney Davis, LLC | 5227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15855 | IVEY, REBECCA | Laredo, LLC | 10977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15856 | IVEY, REBECCA | Nueces Bay, LLC | 16724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15857 | IVEY, REBECCA | Talen Texas Group, LLC | 22469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15858 | IVEY, REBECCA | Talen Texas, LLC | 28218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15859 | JACK, FAYE | Barney Davis, LLC | 4183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15860 | JACK, FAYE | Laredo, LLC | 9933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15861 | JACK, FAYE | Nueces Bay, LLC | 15680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15862 | JACK, FAYE | Talen Texas Group, LLC | 21426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15863 | JACK, FAYE | Talen Texas, LLC | 27174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15864 | JACKS, TREY | Barney Davis, LLC | 9068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15865 | JACKS, TREY | Laredo, LLC | 14818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15866 | JACKS, TREY | Nueces Bay, LLC | 20565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15867 | JACKS, TREY | Talen Texas Group, LLC | 26297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15868 | JACKS, TREY | Talen Texas, LLC | 32059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15869 | JACKSON, ANGELIQUE | Barney Davis, LLC | 6400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15870 | JACKSON, ANGELIQUE | Laredo, LLC | 12150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15871 | JACKSON, ANGELIQUE | Nueces Bay, LLC | 17897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15872 | JACKSON, ANGELIQUE | Talen Texas Group, LLC | 23632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15873 | JACKSON, ANGELIQUE | Talen Texas, LLC | 29391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15874 | JACKSON, ANITRA | Barney Davis, LLC | 6405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15875 | JACKSON, ANITRA | Laredo, LLC | 12155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 15876 | JACKSON, ANITRA | Nueces Bay, LLC | 17902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15877 | JACKSON, ANITRA | Talen Texas Group, LLC | 23637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15878 | JACKSON, ANITRA | Talen Texas, LLC | 29396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15879 | JACKSON, AUNDRE | Barney Davis, LLC | 9213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15880 | JACKSON, AUNDRE | Laredo, LLC | 14963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15881 | JACKSON, AUNDRE | Nueces Bay, LLC | 20710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15882 | JACKSON, AUNDRE | Talen Texas Group, LLC | 26442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15883 | JACKSON, AUNDRE | Talen Texas, LLC | 32204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15884 | JACKSON, CAROLYN | Barney Davis, LLC | 6665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15885 | JACKSON, CAROLYN | Laredo, LLC | 12415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15886 | JACKSON, CAROLYN | Nueces Bay, LLC | 18162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15887 | JACKSON, CAROLYN | Talen Texas Group, LLC | 23896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15888 | JACKSON, CAROLYN | Talen Texas, LLC | 29656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15889 | JACKSON, CONARD | Barney Davis, LLC | 6812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15890 | JACKSON, CONARD | Laredo, LLC | 12562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15891 | JACKSON, CONARD | Nueces Bay, LLC | 18309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15892 | JACKSON, CONARD | Talen Texas Group, LLC | 24043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15893 | JACKSON, CONARD | Talen Texas, LLC | 29803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15894 | JACKSON, DARRYL | Barney Davis, LLC | 9248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15895 | JACKSON, DARRYL | Laredo, LLC | 14998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15896 | JACKSON, DARRYL | Nueces Bay, LLC | 20745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15897 | JACKSON, DARRYL | Talen Texas Group, LLC | 26477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15898 | JACKSON, DARRYL | Talen Texas, LLC | 32239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15899 | JACKSON, DEONLAVELLE | Barney Davis, LLC | 4121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15900 | JACKSON, DEONLAVELLE | Laredo, LLC | 9871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15901 | JACKSON, DEONLAVELLE | Nueces Bay, LLC | 15618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15902 | JACKSON, DEONLAVELLE | Talen Texas Group, LLC | 21364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15903 | JACKSON, DEONLAVELLE | Talen Texas, LLC | 27112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15904 | JACKSON, EARL | Barney Davis, LLC | 9255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15905 | JACKSON, EARL | Laredo, LLC | 15005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15906 | JACKSON, EARL | Nueces Bay, LLC | 20752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15907 | JACKSON, EARL | Talen Texas Group, LLC | 26484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15908 | JACKSON, EARL | Talen Texas, LLC | 32246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15909 | JACKSON, ELIZABETH ROSE | Barney Davis, LLC | 4163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15910 | JACKSON, ELIZABETH ROSE | Laredo, LLC | 9913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15911 | JACKSON, ELIZABETH ROSE | Nueces Bay, LLC | 15660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15912 | JACKSON, ELIZABETH ROSE | Talen Texas Group, LLC | 21406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15913 | JACKSON, ELIZABETH ROSE | Talen Texas, LLC | 27154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15914 | JACKSON, FRANCINE | Barney Davis, LLC | 7239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15915 | JACKSON, FRANCINE | Laredo, LLC | 12989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15916 | JACKSON, FRANCINE | Nueces Bay, LLC | 18736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15917 | JACKSON, FRANCINE | Talen Texas Group, LLC | 24470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15918 | JACKSON, FRANCINE | Talen Texas, LLC | 30230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15919 | JACKSON, JAMIE | Barney Davis, LLC | 6030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15920 | JACKSON, JAMIE | Laredo, LLC | 11780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15921 | JACKSON, JAMIE | Nueces Bay, LLC | 17527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15922 | JACKSON, JAMIE | Talen Texas Group, LLC | 23272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15923 | JACKSON, JAMIE | Talen Texas, LLC | 29021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15924 | JACKSON, JAMILIA R | Barney Davis, LLC | 5500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15925 | JACKSON, JAMILIA R | Laredo, LLC | 11250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15926 | JACKSON, JAMILIA R | Nueces Bay, LLC | 16997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15927 | JACKSON, JAMILIA R | Talen Texas Group, LLC | 22742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15928 | JACKSON, JAMILIA R | Talen Texas, LLC | 28491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15929 | JACKSON, JEFFREY | Barney Davis, LLC | 7506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15930 | JACKSON, JEFFREY | Laredo, LLC | 13256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15931 | JACKSON, JEFFREY | Nueces Bay, LLC | 19003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15932 | JACKSON, JEFFREY | Talen Texas Group, LLC | 24737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15933 | JACKSON, JEFFREY | Talen Texas, LLC | 30497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15934 | JACKSON, JENEYNA | Barney Davis, LLC | 4266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15935 | JACKSON, JENEYNA | Laredo, LLC | 10016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15936 | JACKSON, JENEYNA | Nueces Bay, LLC | 15763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15937 | JACKSON, JENEYNA | Talen Texas Group, LLC | 21509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15938 | JACKSON, JENEYNA | Talen Texas, LLC | 27257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 15939 | JACKSON, JEREMY | Barney Davis, LLC | 9266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15940 | JACKSON, JEREMY | Laredo, LLC | 15016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15941 | JACKSON, JEREMY | Nueces Bay, LLC | 20763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15942 | JACKSON, JEREMY | Talen Texas Group, LLC | 26495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15943 | JACKSON, JEREMY | Talen Texas, LLC | 32257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15944 | JACKSON, JOSHUA | Barney Davis, LLC | 5049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15945 | JACKSON, JOSHUA | Laredo, LLC | 10799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15946 | JACKSON, JOSHUA | Nueces Bay, LLC | 16546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15947 | JACKSON, JOSHUA | Talen Texas Group, LLC | 22291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15948 | JACKSON, JOSHUA | Talen Texas, LLC | 28040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15949 | JACKSON, KARRIE | Barney Davis, LLC | 7755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15950 | JACKSON, KARRIE | Laredo, LLC | 13505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15951 | JACKSON, KARRIE | Nueces Bay, LLC | 19252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15952 | JACKSON, KARRIE | Talen Texas Group, LLC | 24986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15953 | JACKSON, KARRIE | Talen Texas, LLC | 30746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15954 | JACKSON, KATHRYN | Barney Davis, LLC | 4364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15955 | JACKSON, KATHRYN | Laredo, LLC | 10114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15956 | JACKSON, KATHRYN | Nueces Bay, LLC | 15861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15957 | JACKSON, KATHRYN | Talen Texas Group, LLC | 21607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15958 | JACKSON, KATHRYN | Talen Texas, LLC | 27355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15959 | JACKSON, KIMBERLY | Barney Davis, LLC | 4388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15960 | JACKSON, KIMBERLY | Laredo, LLC | 10138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15961 | JACKSON, KIMBERLY | Nueces Bay, LLC | 15885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15962 | JACKSON, KIMBERLY | Talen Texas Group, LLC | 21631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15963 | JACKSON, KIMBERLY | Talen Texas, LLC | 27379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15964 | JACKSON, LA TONYA | Barney Davis, LLC | 5823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15965 | JACKSON, LA TONYA | Laredo, LLC | 11573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15966 | JACKSON, LA TONYA | Nueces Bay, LLC | 17320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15967 | JACKSON, LA TONYA | Talen Texas Group, LLC | 23065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15968 | JACKSON, LA TONYA | Talen Texas, LLC | 28814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15969 | JACKSON, LADANIEL | Barney Davis, LLC | 7893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15970 | JACKSON, LADANIEL | Laredo, LLC | 13643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15971 | JACKSON, LADANIEL | Nueces Bay, LLC | 19390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15972 | JACKSON, LADANIEL | Talen Texas Group, LLC | 25124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15973 | JACKSON, LADANIEL | Talen Texas, LLC | 30884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15974 | JACKSON, LINSHONDRA | Barney Davis, LLC | 7994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15975 | JACKSON, LINSHONDRA | Laredo, LLC | 13744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15976 | JACKSON, LINSHONDRA | Nueces Bay, LLC | 19491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15977 | JACKSON, LINSHONDRA | Talen Texas Group, LLC | 25225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15978 | JACKSON, LINSHONDRA | Talen Texas, LLC | 30985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15979 | JACKSON, NINA | Barney Davis, LLC | 8342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15980 | JACKSON, NINA | Laredo, LLC | 14092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 15981 | JACKSON, NINA | Nueces Bay, LLC | 19839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15982 | JACKSON, NINA | Talen Texas Group, LLC | 25573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15983 | JACKSON, NINA | Talen Texas, LLC | 31333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15984 | JACKSON, REGINA | Barney Davis, LLC | 3699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15985 | JACKSON, REGINA | Laredo, LLC | 9449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15986 | JACKSON, REGINA | Nueces Bay, LLC | 15196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15987 | JACKSON, REGINA | Talen Texas Group, LLC | 20943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15988 | JACKSON, REGINA | Talen Texas, LLC | 26690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15989 | JACKSON, SD | Barney Davis, LLC | 8768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15990 | JACKSON, SD | Laredo, LLC | 14518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15991 | JACKSON, SD | Nueces Bay, LLC | 20265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15992 | JACKSON, SD | Talen Texas Group, LLC | 25997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15993 | JACKSON, SD | Talen Texas, LLC | 31759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15994 | JACKSON, SHARNETTE | Barney Davis, LLC | 8789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 15995 | JACKSON, SHARNETTE | Laredo, LLC | 14539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15996 | JACKSON, SHARNETTE | Nueces Bay, LLC | 20286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15997 | JACKSON, SHARNETTE | Talen Texas Group, LLC | 26018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15998 | JACKSON, SHARNETTE | Talen Texas, LLC | 31780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 15999 | JACKSON, SHONTAYA | Barney Davis, LLC | 5709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16000 | JACKSON, SHONTAYA | Laredo, LLC | 11459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16001 | JACKSON, SHONTAYA | Nueces Bay, LLC | 17206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16002 | JACKSON, SHONTAYA | Talen Texas Group, LLC | 22951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16003 | JACKSON, SHONTAYA | Talen Texas, LLC | 28700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16004 | JACKSON, TONYA | Barney Davis, LLC | 3620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16005 | JACKSON, TONYA | Laredo, LLC | 9370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16006 | JACKSON, TONYA | Nueces Bay, LLC | 15117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16007 | JACKSON, TONYA | Talen Texas Group, LLC | 20864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16008 | JACKSON, TONYA | Talen Texas, LLC | 26611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16009 | JACKSON, TROY | Barney Davis, LLC | 9072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16010 | JACKSON, TROY | Laredo, LLC | 14822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16011 | JACKSON, TROY | Nueces Bay, LLC | 20569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16012 | JACKSON, TROY | Talen Texas Group, LLC | 26301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16013 | JACKSON, TROY | Talen Texas, LLC | 32063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16014 | JACKSON, TYRONE | Barney Davis, LLC | 4759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16015 | JACKSON, TYRONE | Laredo, LLC | 10509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16016 | JACKSON, TYRONE | Nueces Bay, LLC | 16256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16017 | JACKSON, TYRONE | Talen Texas Group, LLC | 22002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16018 | JACKSON, TYRONE | Talen Texas, LLC | 27750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16019 | JACKSON, URSULA | Barney Davis, LLC | 9338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16020 | JACKSON, URSULA | Laredo, LLC | 15088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16021 | JACKSON, URSULA | Nueces Bay, LLC | 20835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16022 | JACKSON, URSULA | Talen Texas Group, LLC | 26567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16023 | JACKSON, URSULA | Talen Texas, LLC | 32329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16024 | JACKSON, VERONICA | Barney Davis, LLC | 5359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16025 | JACKSON, VERONICA | Laredo, LLC | 11109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16026 | JACKSON, VERONICA | Nueces Bay, LLC | 16856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16027 | JACKSON, VERONICA | Talen Texas Group, LLC | 22601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16028 | JACKSON, VERONICA | Talen Texas, LLC | 28350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16029 | JACKSON-HOYLE, BRENDA FAYE | Laredo, LLC | 32777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16030 | JACKSON-HOYLE, BRENDA FAYE | Barney Davis, LLC | 33768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16031 | JACKSON-HOYLE, BRENDA FAYE | Nueces Bay, LLC | 34759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16032 | JACKSON-HOYLE, BRENDA FAYE | Talen Texas Group, LLC | 35750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16033 | JACKSON-HOYLE, BRENDA FAYE | Talen Texas, LLC | 36741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16034 | JACO, DALTON | Barney Davis, LLC | 4076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16035 | JACO, DALTON | Laredo, LLC | 9826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16036 | JACO, DALTON | Nueces Bay, LLC | 15573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16037 | JACO, DALTON | Talen Texas Group, LLC | 21319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16038 | JACO, DALTON | Talen Texas, LLC | 27067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16039 | JACOBS, ANDRAY | Barney Davis, LLC | 4812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16040 | JACOBS, ANDRAY | Laredo, LLC | 10562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16041 | JACOBS, ANDRAY | Nueces Bay, LLC | 16309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16042 | JACOBS, ANDRAY | Talen Texas Group, LLC | 22055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16043 | JACOBS, ANDRAY | Talen Texas, LLC | 27803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16044 | JACOBS, MARVIN | Barney Davis, LLC | 4483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16045 | JACOBS, MARVIN | Laredo, LLC | 10233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16046 | JACOBS, MARVIN | Nueces Bay, LLC | 15980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16047 | JACOBS, MARVIN | Talen Texas Group, LLC | 21726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16048 | JACOBS, MARVIN | Talen Texas, LLC | 27474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16049 | JACOBS, PAMELA | Barney Davis, LLC | 5194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16050 | JACOBS, PAMELA | Laredo, LLC | 10944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16051 | JACOBS, PAMELA | Nueces Bay, LLC | 16691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16052 | JACOBS, PAMELA | Talen Texas Group, LLC | 22436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16053 | JACOBS, PAMELA | Talen Texas, LLC | 28185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16054 | JACOBSON, LEASTER | Barney Davis, LLC | 7949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16055 | JACOBSON, LEASTER | Laredo, LLC | 13699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16056 | JACOBSON, LEASTER | Nueces Bay, LLC | 19446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16057 | JACOBSON, LEASTER | Talen Texas Group, LLC | 25180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16058 | JACOBSON, LEASTER | Talen Texas, LLC | 30940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16059 | JACOBY, JOHN | Barney Davis, LLC | 5811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16060 | JACOBY, JOHN | Laredo, LLC | 11561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16061 | JACOBY, JOHN | Nueces Bay, LLC | 17308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16062 | JACOBY, JOHN | Talen Texas Group, LLC | 23053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16063 | JACOBY, JOHN | Talen Texas, LLC | 28802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16064 | JAENICKE, CHRISTOPHER | Barney Davis, LLC | 6767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16065 | JAENICKE, CHRISTOPHER | Laredo, LLC | 12517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16066 | JAENICKE, CHRISTOPHER | Nueces Bay, LLC | 18264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16067 | JAENICKE, CHRISTOPHER | Talen Texas Group, LLC | 23998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16068 | JAENICKE, CHRISTOPHER | Talen Texas, LLC | 29758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16069 | JAFARI, CYRUS | Barney Davis, LLC | 5445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16070 | JAFARI, CYRUS | Laredo, LLC | 11195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16071 | JAFARI, CYRUS | Nueces Bay, LLC | 16942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16072 | JAFARI, CYRUS | Talen Texas Group, LLC | 22687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16073 | JAFARI, CYRUS | Talen Texas, LLC | 28436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16074 | JAKUBOWSKI, AMANDA | Barney Davis, LLC | 5575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16075 | JAKUBOWSKI, AMANDA | Laredo, LLC | 11325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16076 | JAKUBOWSKI, AMANDA | Nueces Bay, LLC | 17072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16077 | JAKUBOWSKI, AMANDA | Talen Texas Group, LLC | 22817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16078 | JAKUBOWSKI, AMANDA | Talen Texas, LLC | 28566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 16079 | JALLOH, ABDOUL | Barney Davis, LLC | 5951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16080 | JALLOH, ABDOUL | Laredo, LLC | 11701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16081 | JALLOH, ABDOUL | Nueces Bay, LLC | 17448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16082 | JALLOH, ABDOUL | Talen Texas Group, LLC | 23193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16083 | JALLOH, ABDOUL | Talen Texas, LLC | 28942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16084 | JALLOH, ABDUL | Barney Davis, LLC | 6280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16085 | JALLOH, ABDUL | Laredo, LLC | 12030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16086 | JALLOH, ABDUL | Nueces Bay, LLC | 17777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16087 | JALLOH, ABDUL | Talen Texas Group, LLC | 23512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16088 | JALLOH, ABDUL | Talen Texas, LLC | 29271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16089 | JAMES, ALLEN | Barney Davis, LLC | 3911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16090 | JAMES, ALLEN | Laredo, LLC | 9661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16091 | JAMES, ALLEN | Nueces Bay, LLC | 15408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16092 | JAMES, ALLEN | Talen Texas Group, LLC | 21155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16093 | JAMES, ALLEN | Talen Texas, LLC | 26902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16094 | JAMES, ERICA | Barney Davis, LLC | 7190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16095 | JAMES, ERICA | Laredo, LLC | 12940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16096 | JAMES, ERICA | Nueces Bay, LLC | 18687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16097 | JAMES, ERICA | Talen Texas Group, LLC | 24421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16098 | JAMES, ERICA | Talen Texas, LLC | 30181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16099 | JAMES, HEATHER | Barney Davis, LLC | 7362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16100 | JAMES, HEATHER | Laredo, LLC | 13112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16101 | JAMES, HEATHER | Nueces Bay, LLC | 18859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16102 | JAMES, HEATHER | Talen Texas Group, LLC | 24593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16103 | JAMES, HEATHER | Talen Texas, LLC | 30353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16104 | JAMES, JESSE | Barney Davis, LLC | 5458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16105 | JAMES, JESSE | Laredo, LLC | 11208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16106 | JAMES, JESSE | Nueces Bay, LLC | 16955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16107 | JAMES, JESSE | Talen Texas Group, LLC | 22700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16108 | JAMES, JESSE | Talen Texas, LLC | 28449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16109 | JAMES, LATIFAH | Barney Davis, LLC | 4409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16110 | JAMES, LATIFAH | Laredo, LLC | 10159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16111 | JAMES, LATIFAH | Nueces Bay, LLC | 15906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16112 | JAMES, LATIFAH | Talen Texas Group, LLC | 21652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16113 | JAMES, LATIFAH | Talen Texas, LLC | 27400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16114 | JAMES, MARY | Barney Davis, LLC | 5140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16115 | JAMES, MARY | Laredo, LLC | 10890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16116 | JAMES, MARY | Nueces Bay, LLC | 16637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16117 | JAMES, MARY | Talen Texas Group, LLC | 22382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16118 | JAMES, MARY | Talen Texas, LLC | 28131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16119 | JAMES, MIKE | Barney Davis, LLC | 8262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16120 | JAMES, MIKE | Laredo, LLC | 14012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16121 | JAMES, MIKE | Nueces Bay, LLC | 19759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16122 | JAMES, MIKE | Talen Texas Group, LLC | 25493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16123 | JAMES, MIKE | Talen Texas, LLC | 31253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16124 | JAMES, RHONDA | Barney Davis, LLC | 8547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16125 | JAMES, RHONDA | Laredo, LLC | 14297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16126 | JAMES, RHONDA | Nueces Bay, LLC | 20044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16127 | JAMES, RHONDA | Talen Texas Group, LLC | 25776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16128 | JAMES, RHONDA | Talen Texas, LLC | 31538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16129 | JANIE, FORSMAN | Barney Davis, LLC | 7235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16130 | JANIE, FORSMAN | Laredo, LLC | 12985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16131 | JANIE, FORSMAN | Nueces Bay, LLC | 18732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16132 | JANIE, FORSMAN | Talen Texas Group, LLC | 24466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16133 | JANIE, FORSMAN | Talen Texas, LLC | 30226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16134 | JANISSE, CHARLES | Barney Davis, LLC | 6697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16135 | JANISSE, CHARLES | Laredo, LLC | 12447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16136 | JANISSE, CHARLES | Nueces Bay, LLC | 18194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16137 | JANISSE, CHARLES | Talen Texas Group, LLC | 23928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16138 | JANISSE, CHARLES | Talen Texas, LLC | 29688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16139 | JANUSCH, MIKE | Barney Davis, LLC | 8263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16140 | JANUSCH, MIKE | Laredo, LLC | 14013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16141 | JANUSCH, MIKE | Nueces Bay, LLC | 19760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16142 | JANUSCH, MIKE | Talen Texas Group, LLC | 25494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16143 | JANUSCH, MIKE | Talen Texas, LLC | 31254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16144 | JARAMILLO, JOSE | Laredo, LLC | 32778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16145 | JARAMILLO, JOSE | Barney Davis, LLC | 33769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16146 | JARAMILLO, JOSE | Nueces Bay, LLC | 34760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16147 | JARAMILLO, JOSE | Talen Texas Group, LLC | 35751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16148 | JARAMILLO, JOSE | Talen Texas, LLC | 36742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16149 | JARED, MELISSA | Barney Davis, LLC | 4506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16150 | JARED, MELISSA | Laredo, LLC | 10256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16151 | JARED, MELISSA | Nueces Bay, LLC | 16003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16152 | JARED, MELISSA | Talen Texas Group, LLC | 21749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16153 | JARED, MELISSA | Talen Texas, LLC | 27497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16154 | JARMUSH, MARILYN | Barney Davis, LLC | 8099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16155 | JARMUSH, MARILYN | Laredo, LLC | 13849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16156 | JARMUSH, MARILYN | Nueces Bay, LLC | 19596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16157 | JARMUSH, MARILYN | Talen Texas Group, LLC | 25330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16158 | JARMUSH, MARILYN | Talen Texas, LLC | 31090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16159 | JARRETT, DEBORAH | Barney Davis, LLC | 6967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16160 | JARRETT, DEBORAH | Laredo, LLC | 12717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16161 | JARRETT, DEBORAH | Nueces Bay, LLC | 18464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16162 | JARRETT, DEBORAH | Talen Texas Group, LLC | 24198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16163 | JARRETT, DEBORAH | Talen Texas, LLC | 29958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16164 | JASON, JASMINE | Barney Davis, LLC | 3832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16165 | JASON, JASMINE | Laredo, LLC | 9582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16166 | JASON, JASMINE | Nueces Bay, LLC | 15329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16167 | JASON, JASMINE | Talen Texas Group, LLC | 21076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16168 | JASON, JASMINE | Talen Texas, LLC | 26823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16169 | JASPERSON, BRUCE | Barney Davis, LLC | 6605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16170 | JASPERSON, BRUCE | Laredo, LLC | 12355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16171 | JASPERSON, BRUCE | Nueces Bay, LLC | 18102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16172 | JASPERSON, BRUCE | Talen Texas Group, LLC | 23836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16173 | JASPERSON, BRUCE | Talen Texas, LLC | 29596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16174 | JASSO, GRACE | Laredo, LLC | 32779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16175 | JASSO, GRACE | Barney Davis, LLC | 33770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16176 | JASSO, GRACE | Nueces Bay, LLC | 34761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16177 | JASSO, GRACE | Talen Texas Group, LLC | 35752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16178 | JASSO, GRACE | Talen Texas, LLC | 36743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16179 | JASSO, LINA | Barney Davis, LLC | 7980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16180 | JASSO, LINA | Laredo, LLC | 13730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16181 | JASSO, LINA | Nueces Bay, LLC | 19477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16182 | JASSO, LINA | Talen Texas Group, LLC | 25211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16183 | JASSO, LINA | Talen Texas, LLC | 30971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16184 | JASSO, MARIO A. | Barney Davis, LLC | 4469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16185 | JASSO, MARIO A. | Laredo, LLC | 10219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16186 | JASSO, MARIO A. | Nueces Bay, LLC | 15966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16187 | JASSO, MARIO A. | Talen Texas Group, LLC | 21712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16188 | JASSO, MARIO A. | Talen Texas, LLC | 27460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16189 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | Barney Davis, LLC | 5422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16190 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | Laredo, LLC | 11172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16191 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | Nueces Bay, LLC | 16919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16192 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | Talen Texas Group, LLC | 22664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16193 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | Talen Texas, LLC | 28413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16194 | JEFFCOAT, PEGGY | Barney Davis, LLC | 8434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16195 | JEFFCOAT, PEGGY | Laredo, LLC | 14184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16196 | JEFFCOAT, PEGGY | Nueces Bay, LLC | 19931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16197 | JEFFCOAT, PEGGY | Talen Texas Group, LLC | 25664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16198 | JEFFCOAT, PEGGY | Talen Texas, LLC | 31425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16199 | JEFFERS, GLORIA | Barney Davis, LLC | 4205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16200 | JEFFERS, GLORIA | Laredo, LLC | 9955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16201 | JEFFERS, GLORIA | Nueces Bay, LLC | 15702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16202 | JEFFERS, GLORIA | Talen Texas Group, LLC | 21448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16203 | JEFFERS, GLORIA | Talen Texas, LLC | 27196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16204 | JEFFERSON, LISA | Barney Davis, LLC | 5468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16205 | JEFFERSON, LISA | Laredo, LLC | 11218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16206 | JEFFERSON, LISA | Nueces Bay, LLC | 16965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16207 | JEFFERSON, LISA | Talen Texas Group, LLC | 22710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16208 | JEFFERSON, LISA | Talen Texas, LLC | 28459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16209 | JEFFERY, HELEN | Barney Davis, LLC | 4221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16210 | JEFFERY, HELEN | Laredo, LLC | 9971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16211 | JEFFERY, HELEN | Nueces Bay, LLC | 15718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16212 | JEFFERY, HELEN | Talen Texas Group, LLC | 21464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16213 | JEFFERY, HELEN | Talen Texas, LLC | 27212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16214 | JEFFERY, SHAKIRA | Barney Davis, LLC | 8776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16215 | JEFFERY, SHAKIRA | Laredo, LLC | 14526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16216 | JEFFERY, SHAKIRA | Nueces Bay, LLC | 20273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16217 | JEFFERY, SHAKIRA | Talen Texas Group, LLC | 26005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16218 | JEFFERY, SHAKIRA | Talen Texas, LLC | 31767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16219 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | Barney Davis, LLC | 5414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16220 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | Laredo, LLC | 11164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16221 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | Nueces Bay, LLC | 16911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16222 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | Talen Texas Group, LLC | 22656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16223 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | Talen Texas, LLC | 28405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16224 | JEFFREY, KEVIN | Barney Davis, LLC | 7829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16225 | JEFFREY, KEVIN | Laredo, LLC | 13579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16226 | JEFFREY, KEVIN | Nueces Bay, LLC | 19326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16227 | JEFFREY, KEVIN | Talen Texas Group, LLC | 25060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16228 | JEFFREY, KEVIN | Talen Texas, LLC | 30820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16229 | JEM UNDERWRITER MANAGERS | Nueces Bay, LLC | 1769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16230 | JEM UNDERWRITING MANAGERS | Barney Davis, LLC | 1399 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16231 | JEM UNDERWRITING MANAGERS | Laredo, LLC | 1730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16232 | JEMISON, NINA | Barney Davis, LLC | 8343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16233 | JEMISON, NINA | Laredo, LLC | 14093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16234 | JEMISON, NINA | Nueces Bay, LLC | 19840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16235 | JEMISON, NINA | Talen Texas Group, LLC | 25574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16236 | JEMISON, NINA | Talen Texas, LLC | 31334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16237 | JENKINS, ANNIA | Barney Davis, LLC | 5743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16238 | JENKINS, ANNIA | Laredo, LLC | 11493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16239 | JENKINS, ANNIA | Nueces Bay, LLC | 17240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16240 | JENKINS, ANNIA | Talen Texas Group, LLC | 22985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16241 | JENKINS, ANNIA | Talen Texas, LLC | 28734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16242 | JENKINS, BERTRAM | Barney Davis, LLC | 4850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16243 | JENKINS, BERTRAM | Laredo, LLC | 10600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16244 | JENKINS, BERTRAM | Nueces Bay, LLC | 16347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16245 | JENKINS, BERTRAM | Talen Texas Group, LLC | 22093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16246 | JENKINS, BERTRAM | Talen Texas, LLC | 27841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16247 | JENKINS, BRANDEN | Barney Davis, LLC | 3978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16248 | JENKINS, BRANDEN | Laredo, LLC | 9728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16249 | JENKINS, BRANDEN | Nueces Bay, LLC | 15475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16250 | JENKINS, BRANDEN | Talen Texas Group, LLC | 21221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16251 | JENKINS, BRANDEN | Talen Texas, LLC | 26969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16252 | JENKINS, DARRIES | Barney Davis, LLC | 6910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16253 | JENKINS, DARRIES | Laredo, LLC | 12660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16254 | JENKINS, DARRIES | Nueces Bay, LLC | 18407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16255 | JENKINS, DARRIES | Talen Texas Group, LLC | 24141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16256 | JENKINS, DARRIES | Talen Texas, LLC | 29901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16257 | JENKINS, DELISA | Barney Davis, LLC | 4117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16258 | JENKINS, DELISA | Laredo, LLC | 9867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16259 | JENKINS, DELISA | Nueces Bay, LLC | 15614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16260 | JENKINS, DELISA | Talen Texas Group, LLC | 21360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16261 | JENKINS, DELISA | Talen Texas, LLC | 27108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16262 | JENKINS, DORA | Barney Davis, LLC | 7086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16263 | JENKINS, DORA | Laredo, LLC | 12836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16264 | JENKINS, DORA | Nueces Bay, LLC | 18583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16265 | JENKINS, DORA | Talen Texas Group, LLC | 24317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16266 | JENKINS, DORA | Talen Texas, LLC | 30077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16267 | JENKINS, JOYCE MONTGOMERY | Barney Davis, LLC | 7690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16268 | JENKINS, JOYCE MONTGOMERY | Laredo, LLC | 13440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16269 | JENKINS, JOYCE MONTGOMERY | Nueces Bay, LLC | 19187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16270 | JENKINS, JOYCE MONTGOMERY | Talen Texas Group, LLC | 24921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16271 | JENKINS, JOYCE MONTGOMERY | Talen Texas, LLC | 30681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16272 | JENKINS, KANDRICK | Barney Davis, LLC | 7740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16273 | JENKINS, KANDRICK | Laredo, LLC | 13490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16274 | JENKINS, KANDRICK | Nueces Bay, LLC | 19237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16275 | JENKINS, KANDRICK | Talen Texas Group, LLC | 24971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16276 | JENKINS, KANDRICK | Talen Texas, LLC | 30731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16277 | JENKINS, KATINA | Barney Davis, LLC | 7779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16278 | JENKINS, KATINA | Laredo, LLC | 13529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16279 | JENKINS, KATINA | Nueces Bay, LLC | 19276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16280 | JENKINS, KATINA | Talen Texas Group, LLC | 25010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16281 | JENKINS, KATINA | Talen Texas, LLC | 30770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16282 | JENKINS, LATASHA | Barney Davis, LLC | 3857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16283 | JENKINS, LATASHA | Laredo, LLC | 9607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16284 | JENKINS, LATASHA | Nueces Bay, LLC | 15354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16285 | JENKINS, LATASHA | Talen Texas Group, LLC | 21101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16286 | JENKINS, LATASHA | Talen Texas, LLC | 26848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16287 | JENKINS, ROCHELLE | Barney Davis, LLC | 3701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16288 | JENKINS, ROCHELLE | Laredo, LLC | 9451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16289 | JENKINS, ROCHELLE | Nueces Bay, LLC | 15198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16290 | JENKINS, ROCHELLE | Talen Texas Group, LLC | 20945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16291 | JENKINS, ROCHELLE | Talen Texas, LLC | 26692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16292 | JENKINS, SAMANTHA | Barney Davis, LLC | 5867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16293 | JENKINS, SAMANTHA | Laredo, LLC | 11617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16294 | JENKINS, SAMANTHA | Nueces Bay, LLC | 17364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16295 | JENKINS, SAMANTHA | Talen Texas Group, LLC | 23109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16296 | JENKINS, SAMANTHA | Talen Texas, LLC | 28858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16297 | JENKINS-SORCE, SIERRA | Barney Davis, LLC | 8846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16298 | JENKINS-SORCE, SIERRA | Laredo, LLC | 14596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16299 | JENKINS-SORCE, SIERRA | Nueces Bay, LLC | 20343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16300 | JENKINS-SORCE, SIERRA | Talen Texas Group, LLC | 26075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16301 | JENKINS-SORCE, SIERRA | Talen Texas, LLC | 31837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16302 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | Barney Davis, LLC | 5392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16303 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | Laredo, LLC | 11142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16304 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | Nueces Bay, LLC | 16889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16305 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | Talen Texas Group, LLC | 22634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16306 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | Talen Texas, LLC | 28383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16307 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | Barney Davis, LLC | 3747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16308 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | Laredo, LLC | 9497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16309 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | Nueces Bay, LLC | 15244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16310 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | Talen Texas Group, LLC | 20991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16311 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | Talen Texas, LLC | 26738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16312 | JENNINGS, DOLLY | Laredo, LLC | 32780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16313 | JENNINGS, DOLLY | Barney Davis, LLC | 33771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16314 | JENNINGS, DOLLY | Nueces Bay, LLC | 34762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16315 | JENNINGS, DOLLY | Talen Texas Group, LLC | 35753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16316 | JENNINGS, DOLLY | Talen Texas, LLC | 36744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16317 | JENNINGS, JENNIFER | Laredo, LLC | 32781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16318 | JENNINGS, JENNIFER | Barney Davis, LLC | 33772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16319 | JENNINGS, JENNIFER | Nueces Bay, LLC | 34763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16320 | JENNINGS, JENNIFER | Talen Texas Group, LLC | 35754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16321 | JENNINGS, JENNIFER | Talen Texas, LLC | 36745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16322 | JENNINGS, MARTHA | Barney Davis, LLC | 8141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16323 | JENNINGS, MARTHA | Laredo, LLC | 13891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16324 | JENNINGS, MARTHA | Nueces Bay, LLC | 19638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16325 | JENNINGS, MARTHA | Talen Texas Group, LLC | 25372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16326 | JENNINGS, MARTHA | Talen Texas, LLC | 31132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16327 | JENNINGS, RICHARD | Barney Davis, LLC | 8570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16328 | JENNINGS, RICHARD | Laredo, LLC | 14320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16329 | JENNINGS, RICHARD | Nueces Bay, LLC | 20067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16330 | JENNINGS, RICHARD | Talen Texas Group, LLC | 25799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16331 | JENNINGS, RICHARD | Talen Texas, LLC | 31561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16332 | JENNINGS, TONI | Barney Davis, LLC | 9037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16333 | JENNINGS, TONI | Laredo, LLC | 14787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16334 | JENNINGS, TONI | Nueces Bay, LLC | 20534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16335 | JENNINGS, TONI | Talen Texas Group, LLC | 26266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16336 | JENNINGS, TONI | Talen Texas, LLC | 32028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16337 | JENNINGS-GOMEZ, TRACEY | Laredo, LLC | 32782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16338 | JENNINGS-GOMEZ, TRACEY | Barney Davis, LLC | 33773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16339 | JENNINGS-GOMEZ, TRACEY | Nueces Bay, LLC | 34764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16340 | JENNINGS-GOMEZ, TRACEY | Talen Texas Group, LLC | 35755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16341 | JENNINGS-GOMEZ, TRACEY | Talen Texas, LLC | 36746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16342 | JENNY, STACEY | Barney Davis, LLC | 9325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16343 | JENNY, STACEY | Laredo, LLC | 15075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16344 | JENNY, STACEY | Nueces Bay, LLC | 20822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16345 | JENNY, STACEY | Talen Texas Group, LLC | 26554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16346 | JENNY, STACEY | Talen Texas, LLC | 32316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16347 | JERDO, TRACY | Barney Davis, LLC | 5349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16348 | JERDO, TRACY | Laredo, LLC | 11099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16349 | JERDO, TRACY | Nueces Bay, LLC | 16846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16350 | JERDO, TRACY | Talen Texas Group, LLC | 22591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16351 | JERDO, TRACY | Talen Texas, LLC | 28340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16352 | JERNIGAN, DANIELLE | Barney Davis, LLC | 3740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16353 | JERNIGAN, DANIELLE | Laredo, LLC | 9490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16354 | JERNIGAN, DANIELLE | Nueces Bay, LLC | 15237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16355 | JERNIGAN, DANIELLE | Talen Texas Group, LLC | 20984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16356 | JERNIGAN, DANIELLE | Talen Texas, LLC | 26731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16357 | JESSIE, MARY | Barney Davis, LLC | 5623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16358 | JESSIE, MARY | Laredo, LLC | 11373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16359 | JESSIE, MARY | Nueces Bay, LLC | 17120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16360 | JESSIE, MARY | Talen Texas Group, LLC | 22865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16361 | JESSIE, MARY | Talen Texas, LLC | 28614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16362 | JETER, JENNIFER | Barney Davis, LLC | 4268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16363 | JETER, JENNIFER | Laredo, LLC | 10018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16364 | JETER, JENNIFER | Nueces Bay, LLC | 15765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16365 | JETER, JENNIFER | Talen Texas Group, LLC | 21511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16366 | JETER, JENNIFER | Talen Texas, LLC | 27259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16367 | JEWELERS MUTUAL INSURANCE COMPANY | Laredo, LLC | 2608 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,743.00 + Unliquidated<br><br>Total: $8,743.00 + Unliquidated |
| 16368 | JEWELERS MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2666 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,743.00 + Unliquidated<br><br>Total: $8,743.00 + Unliquidated |
| 16369 | JEWELERS MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2753 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,743.00 + Unliquidated<br><br>Total: $8,743.00 + Unliquidated |
| 16370 | JEWEL'S COMFORT KEEPER | Barney Davis, LLC | 5654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16371 | JEWEL'S COMFORT KEEPER | Laredo, LLC | 11404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16372 | JEWEL'S COMFORT KEEPER | Nueces Bay, LLC | 17151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16373 | JEWEL'S COMFORT KEEPER | Talen Texas Group, LLC | 22896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16374 | JEWEL'S COMFORT KEEPER | Talen Texas, LLC | 28645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16375 | JILES, JUNE MARIE | Barney Davis, LLC | 7725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16376 | JILES, JUNE MARIE | Laredo, LLC | 13475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16377 | JILES, JUNE MARIE | Nueces Bay, LLC | 19222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16378 | JILES, JUNE MARIE | Talen Texas Group, LLC | 24956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16379 | JILES, JUNE MARIE | Talen Texas, LLC | 30716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16380 | JIMENEZ, GUADALUPE | Barney Davis, LLC | 4216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16381 | JIMENEZ, GUADALUPE | Laredo, LLC | 9966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16382 | JIMENEZ, GUADALUPE | Nueces Bay, LLC | 15713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16383 | JIMENEZ, GUADALUPE | Talen Texas Group, LLC | 21459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16384 | JIMENEZ, GUADALUPE | Talen Texas, LLC | 27207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16385 | JIMENEZ, MINERVA | Barney Davis, LLC | 8271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16386 | JIMENEZ, MINERVA | Laredo, LLC | 14021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16387 | JIMENEZ, MINERVA | Nueces Bay, LLC | 19768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16388 | JIMENEZ, MINERVA | Talen Texas Group, LLC | 25502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16389 | JIMENEZ, MINERVA | Talen Texas, LLC | 31262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16390 | JIMENEZ, TONY | Barney Davis, LLC | 9043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16391 | JIMENEZ, TONY | Laredo, LLC | 14793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16392 | JIMENEZ, TONY | Nueces Bay, LLC | 20540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16393 | JIMENEZ, TONY | Talen Texas Group, LLC | 26272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16394 | JIMENEZ, TONY | Talen Texas, LLC | 32034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16395 | JIMENEZ, VANESSA | Barney Davis, LLC | 4765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16396 | JIMENEZ, VANESSA | Laredo, LLC | 10515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16397 | JIMENEZ, VANESSA | Nueces Bay, LLC | 16262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16398 | JIMENEZ, VANESSA | Talen Texas Group, LLC | 22008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16399 | JIMENEZ, VANESSA | Talen Texas, LLC | 27756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16400 | JIMENEZ, VICTOR | Barney Davis, LLC | 9112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16401 | JIMENEZ, VICTOR | Laredo, LLC | 14862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16402 | JIMENEZ, VICTOR | Nueces Bay, LLC | 20609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16403 | JIMENEZ, VICTOR | Talen Texas Group, LLC | 26341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16404 | JIMENEZ, VICTOR | Talen Texas, LLC | 32103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16405 | JINKS, ROBERT | Barney Davis, LLC | 8610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16406 | JINKS, ROBERT | Laredo, LLC | 14360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16407 | JINKS, ROBERT | Nueces Bay, LLC | 20107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16408 | JINKS, ROBERT | Talen Texas Group, LLC | 25839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16409 | JINKS, ROBERT | Talen Texas, LLC | 31601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16410 | JOB, JAMES | Barney Davis, LLC | 7450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16411 | JOB, JAMES | Laredo, LLC | 13200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16412 | JOB, JAMES | Nueces Bay, LLC | 18947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16413 | JOB, JAMES | Talen Texas Group, LLC | 24681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16414 | JOB, JAMES | Talen Texas, LLC | 30441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16415 | JOHANSON, LILLIE | Barney Davis, LLC | 7979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16416 | JOHANSON, LILLIE | Laredo, LLC | 13729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16417 | JOHANSON, LILLIE | Nueces Bay, LLC | 19476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16418 | JOHANSON, LILLIE | Talen Texas Group, LLC | 25210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16419 | JOHANSON, LILLIE | Talen Texas, LLC | 30970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16420 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | Barney Davis, LLC | 5393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16421 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | Laredo, LLC | 11143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16422 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | Nueces Bay, LLC | 16890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16423 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | Talen Texas Group, LLC | 22635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16424 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | Talen Texas, LLC | 28384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16425 | JOHN, ANNASTASIA | Barney Davis, LLC | 3932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16426 | JOHN, ANNASTASIA | Laredo, LLC | 9682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16427 | JOHN, ANNASTASIA | Nueces Bay, LLC | 15429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16428 | JOHN, ANNASTASIA | Talen Texas Group, LLC | 21175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16429 | JOHN, ANNASTASIA | Talen Texas, LLC | 26923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16430 | JOHN, BABY | Barney Davis, LLC | 6478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16431 | JOHN, BABY | Laredo, LLC | 12228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16432 | JOHN, BABY | Nueces Bay, LLC | 17975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16433 | JOHN, BABY | Talen Texas Group, LLC | 23710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16434 | JOHN, BABY | Talen Texas, LLC | 29469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16435 | JOHNDROW, ANN | Laredo, LLC | 32783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16436 | JOHNDROW, ANN | Barney Davis, LLC | 33774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16437 | JOHNDROW, ANN | Nueces Bay, LLC | 34765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16438 | JOHNDROW, ANN | Talen Texas Group, LLC | 35756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16439 | JOHNDROW, ANN | Talen Texas, LLC | 36747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16440 | JOHNS, GLORIA | Barney Davis, LLC | 7312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16441 | JOHNS, GLORIA | Laredo, LLC | 13062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16442 | JOHNS, GLORIA | Nueces Bay, LLC | 18809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16443 | JOHNS, GLORIA | Talen Texas Group, LLC | 24543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16444 | JOHNS, GLORIA | Talen Texas, LLC | 30303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16445 | JOHNS, JANETTE | Barney Davis, LLC | 9262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16446 | JOHNS, JANETTE | Laredo, LLC | 15012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16447 | JOHNS, JANETTE | Nueces Bay, LLC | 20759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16448 | JOHNS, JANETTE | Talen Texas Group, LLC | 26491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16449 | JOHNS, JANETTE | Talen Texas, LLC | 32253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16450 | JOHNSON, ALAN | Laredo, LLC | 32784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16451 | JOHNSON, ALAN | Barney Davis, LLC | 33775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16452 | JOHNSON, ALAN | Nueces Bay, LLC | 34766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16453 | JOHNSON, ALAN | Talen Texas Group, LLC | 35757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16454 | JOHNSON, ALAN | Talen Texas, LLC | 36748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16455 | JOHNSON, ALLISON | Barney Davis, LLC | 5735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16456 | JOHNSON, ALLISON | Laredo, LLC | 11485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16457 | JOHNSON, ALLISON | Nueces Bay, LLC | 17232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16458 | JOHNSON, ALLISON | Talen Texas Group, LLC | 22977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16459 | JOHNSON, ALLISON | Talen Texas, LLC | 28726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16460 | JOHNSON, AMY-BETH | Barney Davis, LLC | 5738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16461 | JOHNSON, AMY-BETH | Laredo, LLC | 11488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16462 | JOHNSON, AMY-BETH | Nueces Bay, LLC | 17235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16463 | JOHNSON, AMY-BETH | Talen Texas Group, LLC | 22980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16464 | JOHNSON, AMY-BETH | Talen Texas, LLC | 28729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16465 | JOHNSON, ANDREA | Laredo, LLC | 32785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16466 | JOHNSON, ANDREA | Barney Davis, LLC | 33776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16467 | JOHNSON, ANDREA | Nueces Bay, LLC | 34767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16468 | JOHNSON, ANDREA | Talen Texas Group, LLC | 35758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16469 | JOHNSON, ANDREA | Talen Texas, LLC | 36749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16470 | JOHNSON, ANTHONY | Barney Davis, LLC | 3817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16471 | JOHNSON, ANTHONY | Laredo, LLC | 9567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16472 | JOHNSON, ANTHONY | Nueces Bay, LLC | 15314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16473 | JOHNSON, ANTHONY | Talen Texas Group, LLC | 21061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16474 | JOHNSON, ANTHONY | Talen Texas, LLC | 26808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16475 | JOHNSON, ANTOINETTE | Barney Davis, LLC | 6431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16476 | JOHNSON, ANTOINETTE | Laredo, LLC | 12181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16477 | JOHNSON, ANTOINETTE | Nueces Bay, LLC | 17928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16478 | JOHNSON, ANTOINETTE | Talen Texas Group, LLC | 23663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16479 | JOHNSON, ANTOINETTE | Talen Texas, LLC | 29422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16480 | JOHNSON, BETTY | Barney Davis, LLC | 5747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16481 | JOHNSON, BETTY | Laredo, LLC | 11497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16482 | JOHNSON, BETTY | Nueces Bay, LLC | 17244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16483 | JOHNSON, BETTY | Talen Texas Group, LLC | 22989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16484 | JOHNSON, BETTY | Talen Texas, LLC | 28738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16485 | JOHNSON, BOBBY | Barney Davis, LLC | 4863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16486 | JOHNSON, BOBBY | Laredo, LLC | 10613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16487 | JOHNSON, BOBBY | Nueces Bay, LLC | 16360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16488 | JOHNSON, BOBBY | Talen Texas Group, LLC | 22106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16489 | JOHNSON, BOBBY | Talen Texas, LLC | 27854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16490 | JOHNSON, BRENDA | Barney Davis, LLC | 4871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16491 | JOHNSON, BRENDA | Laredo, LLC | 10621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16492 | JOHNSON, BRENDA | Nueces Bay, LLC | 16368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16493 | JOHNSON, BRENDA | Talen Texas Group, LLC | 22114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16494 | JOHNSON, BRENDA | Talen Texas, LLC | 27862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16495 | JOHNSON, BRITTANI | Barney Davis, LLC | 6593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16496 | JOHNSON, BRITTANI | Laredo, LLC | 12343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16497 | JOHNSON, BRITTANI | Nueces Bay, LLC | 18090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16498 | JOHNSON, BRITTANI | Talen Texas Group, LLC | 23824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16499 | JOHNSON, BRITTANI | Talen Texas, LLC | 29584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16500 | JOHNSON, BRUCE HILL | Barney Davis, LLC | 3996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16501 | JOHNSON, BRUCE HILL | Laredo, LLC | 9746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16502 | JOHNSON, BRUCE HILL | Nueces Bay, LLC | 15493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16503 | JOHNSON, BRUCE HILL | Talen Texas Group, LLC | 21239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16504 | JOHNSON, BRUCE HILL | Talen Texas, LLC | 26987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16505 | JOHNSON, CAROL | Barney Davis, LLC | 4882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16506 | JOHNSON, CAROL | Laredo, LLC | 10632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16507 | JOHNSON, CAROL | Nueces Bay, LLC | 16379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16508 | JOHNSON, CAROL | Talen Texas Group, LLC | 22124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16509 | JOHNSON, CAROL | Talen Texas, LLC | 27873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16510 | JOHNSON, CHARLOTTE | Barney Davis, LLC | 6712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16511 | JOHNSON, CHARLOTTE | Laredo, LLC | 12462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16512 | JOHNSON, CHARLOTTE | Nueces Bay, LLC | 18209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16513 | JOHNSON, CHARLOTTE | Talen Texas Group, LLC | 23943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16514 | JOHNSON, CHARLOTTE | Talen Texas, LLC | 29703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16515 | JOHNSON, CHRISTINA | Barney Davis, LLC | 6751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16516 | JOHNSON, CHRISTINA | Laredo, LLC | 12501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16517 | JOHNSON, CHRISTINA | Nueces Bay, LLC | 18248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16518 | JOHNSON, CHRISTINA | Talen Texas Group, LLC | 23982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16519 | JOHNSON, CHRISTINA | Talen Texas, LLC | 29742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16520 | JOHNSON, CODY | Barney Davis, LLC | 6807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16521 | JOHNSON, CODY | Laredo, LLC | 12557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16522 | JOHNSON, CODY | Nueces Bay, LLC | 18304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16523 | JOHNSON, CODY | Talen Texas Group, LLC | 24038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16524 | JOHNSON, CODY | Talen Texas, LLC | 29798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16525 | JOHNSON, COWANA | Barney Davis, LLC | 6831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16526 | JOHNSON, COWANA | Laredo, LLC | 12581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16527 | JOHNSON, COWANA | Nueces Bay, LLC | 18328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16528 | JOHNSON, COWANA | Talen Texas Group, LLC | 24062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16529 | JOHNSON, COWANA | Talen Texas, LLC | 29822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16530 | JOHNSON, DAMIAN | Barney Davis, LLC | 6876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16531 | JOHNSON, DAMIAN | Laredo, LLC | 12626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16532 | JOHNSON, DAMIAN | Nueces Bay, LLC | 18373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16533 | JOHNSON, DAMIAN | Talen Texas Group, LLC | 24107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16534 | JOHNSON, DAMIAN | Talen Texas, LLC | 29867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16535 | JOHNSON, DARIN | Barney Davis, LLC | 6905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16536 | JOHNSON, DARIN | Laredo, LLC | 12655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16537 | JOHNSON, DARIN | Nueces Bay, LLC | 18402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16538 | JOHNSON, DARIN | Talen Texas Group, LLC | 24136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16539 | JOHNSON, DARIN | Talen Texas, LLC | 29896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16540 | JOHNSON, D'ARRIN | Barney Davis, LLC | 6095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16541 | JOHNSON, D'ARRIN | Laredo, LLC | 11845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16542 | JOHNSON, D'ARRIN | Nueces Bay, LLC | 17592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16543 | JOHNSON, D'ARRIN | Talen Texas Group, LLC | 23337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16544 | JOHNSON, D'ARRIN | Talen Texas, LLC | 29086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16545 | JOHNSON, DAVE | Barney Davis, LLC | 6917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16546 | JOHNSON, DAVE | Laredo, LLC | 12667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16547 | JOHNSON, DAVE | Nueces Bay, LLC | 18414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16548 | JOHNSON, DAVE | Talen Texas Group, LLC | 24148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16549 | JOHNSON, DAVE | Talen Texas, LLC | 29908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16550 | JOHNSON, DEBBIE | Barney Davis, LLC | 4105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16551 | JOHNSON, DEBBIE | Laredo, LLC | 9855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16552 | JOHNSON, DEBBIE | Nueces Bay, LLC | 15602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16553 | JOHNSON, DEBBIE | Talen Texas Group, LLC | 21348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16554 | JOHNSON, DEBBIE | Talen Texas, LLC | 27096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16555 | JOHNSON, DEBRA | Barney Davis, LLC | 6974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16556 | JOHNSON, DEBRA | Laredo, LLC | 12724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16557 | JOHNSON, DEBRA | Nueces Bay, LLC | 18471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16558 | JOHNSON, DEBRA | Talen Texas Group, LLC | 24205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16559 | JOHNSON, DEBRA | Talen Texas, LLC | 29965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16560 | JOHNSON, DEREK | Barney Davis, LLC | 7006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16561 | JOHNSON, DEREK | Laredo, LLC | 12756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16562 | JOHNSON, DEREK | Nueces Bay, LLC | 18503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16563 | JOHNSON, DEREK | Talen Texas Group, LLC | 24237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16564 | JOHNSON, DEREK | Talen Texas, LLC | 29997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16565 | JOHNSON, DIANE | Barney Davis, LLC | 6244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16566 | JOHNSON, DIANE | Laredo, LLC | 11994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16567 | JOHNSON, DIANE | Nueces Bay, LLC | 17741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16568 | JOHNSON, DIANE | Talen Texas Group, LLC | 23476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16569 | JOHNSON, DIANE | Talen Texas, LLC | 29235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16570 | JOHNSON, DOMINIQUE | Barney Davis, LLC | 5447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16571 | JOHNSON, DOMINIQUE | Laredo, LLC | 11197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16572 | JOHNSON, DOMINIQUE | Nueces Bay, LLC | 16944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16573 | JOHNSON, DOMINIQUE | Talen Texas Group, LLC | 22689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16574 | JOHNSON, DOMINIQUE | Talen Texas, LLC | 28438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16575 | JOHNSON, DOUGLAS W | Barney Davis, LLC | 7106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16576 | JOHNSON, DOUGLAS W | Laredo, LLC | 12856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16577 | JOHNSON, DOUGLAS W | Nueces Bay, LLC | 18603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16578 | JOHNSON, DOUGLAS W | Talen Texas Group, LLC | 24337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16579 | JOHNSON, DOUGLAS W | Talen Texas, LLC | 30097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16580 | JOHNSON, EDDY | Barney Davis, LLC | 7126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16581 | JOHNSON, EDDY | Laredo, LLC | 12876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16582 | JOHNSON, EDDY | Nueces Bay, LLC | 18623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16583 | JOHNSON, EDDY | Talen Texas Group, LLC | 24357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16584 | JOHNSON, EDDY | Talen Texas, LLC | 30117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16585 | JOHNSON, FAYE | Barney Davis, LLC | 7224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16586 | JOHNSON, FAYE | Laredo, LLC | 12974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16587 | JOHNSON, FAYE | Nueces Bay, LLC | 18721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16588 | JOHNSON, FAYE | Talen Texas Group, LLC | 24455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16589 | JOHNSON, FAYE | Talen Texas, LLC | 30215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16590 | JOHNSON, GAIL | Laredo, LLC | 32786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16591 | JOHNSON, GAIL | Laredo, LLC | 32787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16592 | JOHNSON, GAIL | Barney Davis, LLC | 33777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16593 | JOHNSON, GAIL | Barney Davis, LLC | 33778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16594 | JOHNSON, GAIL | Nueces Bay, LLC | 34768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16595 | JOHNSON, GAIL | Nueces Bay, LLC | 34769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16596 | JOHNSON, GAIL | Talen Texas Group, LLC | 35759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16597 | JOHNSON, GAIL | Talen Texas Group, LLC | 35760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16598 | JOHNSON, GAIL | Talen Texas, LLC | 36750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16599 | JOHNSON, GAIL | Talen Texas, LLC | 36751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16600 | JOHNSON, HERBERT | Barney Davis, LLC | 7373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16601 | JOHNSON, HERBERT | Laredo, LLC | 13123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16602 | JOHNSON, HERBERT | Nueces Bay, LLC | 18870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16603 | JOHNSON, HERBERT | Talen Texas Group, LLC | 24604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16604 | JOHNSON, HERBERT | Talen Texas, LLC | 30364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16605 | JOHNSON, JAMES | Barney Davis, LLC | 7451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16606 | JOHNSON, JAMES | Laredo, LLC | 13201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16607 | JOHNSON, JAMES | Nueces Bay, LLC | 18948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16608 | JOHNSON, JAMES | Talen Texas Group, LLC | 24682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16609 | JOHNSON, JAMES | Talen Texas, LLC | 30442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16610 | JOHNSON, JO | Barney Davis, LLC | 4291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16611 | JOHNSON, JO | Laredo, LLC | 10041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16612 | JOHNSON, JO | Nueces Bay, LLC | 15788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16613 | JOHNSON, JO | Talen Texas Group, LLC | 21534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16614 | JOHNSON, JO | Talen Texas, LLC | 27282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16615 | JOHNSON, JOHNNY | Barney Davis, LLC | 7638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16616 | JOHNSON, JOHNNY | Laredo, LLC | 13388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16617 | JOHNSON, JOHNNY | Nueces Bay, LLC | 19135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16618 | JOHNSON, JOHNNY | Talen Texas Group, LLC | 24869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16619 | JOHNSON, JOHNNY | Talen Texas, LLC | 30629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16620 | JOHNSON, JOSEPH | Barney Davis, LLC | 4326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16621 | JOHNSON, JOSEPH | Laredo, LLC | 10076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16622 | JOHNSON, JOSEPH | Nueces Bay, LLC | 15823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16623 | JOHNSON, JOSEPH | Talen Texas Group, LLC | 21569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16624 | JOHNSON, JOSEPH | Talen Texas, LLC | 27317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16625 | JOHNSON, JULIA | Barney Davis, LLC | 4346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16626 | JOHNSON, JULIA | Laredo, LLC | 10096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16627 | JOHNSON, JULIA | Nueces Bay, LLC | 15843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16628 | JOHNSON, JULIA | Talen Texas Group, LLC | 21589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16629 | JOHNSON, JULIA | Talen Texas, LLC | 27337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16630 | JOHNSON, KAREN | Barney Davis, LLC | 4354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16631 | JOHNSON, KAREN | Laredo, LLC | 10104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16632 | JOHNSON, KAREN | Nueces Bay, LLC | 15851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16633 | JOHNSON, KAREN | Talen Texas Group, LLC | 21597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16634 | JOHNSON, KAREN | Talen Texas, LLC | 27345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16635 | JOHNSON, KATIE | Barney Davis, LLC | 7778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16636 | JOHNSON, KATIE | Laredo, LLC | 13528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16637 | JOHNSON, KATIE | Nueces Bay, LLC | 19275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16638 | JOHNSON, KATIE | Talen Texas Group, LLC | 25009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16639 | JOHNSON, KATIE | Talen Texas, LLC | 30769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16640 | JOHNSON, KAY | Barney Davis, LLC | 7785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16641 | JOHNSON, KAY | Laredo, LLC | 13535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16642 | JOHNSON, KAY | Nueces Bay, LLC | 19282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16643 | JOHNSON, KAY | Talen Texas Group, LLC | 25016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16644 | JOHNSON, KAY | Talen Texas, LLC | 30776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16645 | JOHNSON, KEETH | Barney Davis, LLC | 5071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16646 | JOHNSON, KEETH | Laredo, LLC | 10821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16647 | JOHNSON, KEETH | Nueces Bay, LLC | 16568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16648 | JOHNSON, KEETH | Talen Texas Group, LLC | 22313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16649 | JOHNSON, KEETH | Talen Texas, LLC | 28062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16650 | JOHNSON, KERRON | Barney Davis, LLC | 4380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16651 | JOHNSON, KERRON | Laredo, LLC | 10130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16652 | JOHNSON, KERRON | Nueces Bay, LLC | 15877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16653 | JOHNSON, KERRON | Talen Texas Group, LLC | 21623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16654 | JOHNSON, KERRON | Talen Texas, LLC | 27371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16655 | JOHNSON, KEYANNA | Barney Davis, LLC | 3646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16656 | JOHNSON, KEYANNA | Laredo, LLC | 9396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16657 | JOHNSON, KEYANNA | Nueces Bay, LLC | 15143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16658 | JOHNSON, KEYANNA | Talen Texas Group, LLC | 20890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16659 | JOHNSON, KEYANNA | Talen Texas, LLC | 26637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16660 | JOHNSON, LAKEISHA | Barney Davis, LLC | 4395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16661 | JOHNSON, LAKEISHA | Laredo, LLC | 10145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16662 | JOHNSON, LAKEISHA | Nueces Bay, LLC | 15892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16663 | JOHNSON, LAKEISHA | Talen Texas Group, LLC | 21638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16664 | JOHNSON, LAKEISHA | Talen Texas, LLC | 27386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16665 | JOHNSON, LANTRANETTE | Barney Davis, LLC | 7904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16666 | JOHNSON, LANTRANETTE | Laredo, LLC | 13654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16667 | JOHNSON, LANTRANETTE | Nueces Bay, LLC | 19401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16668 | JOHNSON, LANTRANETTE | Talen Texas Group, LLC | 25135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16669 | JOHNSON, LANTRANETTE | Talen Texas, LLC | 30895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16670 | JOHNSON, LAUREN | Laredo, LLC | 32788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16671 | JOHNSON, LAUREN | Barney Davis, LLC | 33779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16672 | JOHNSON, LAUREN | Nueces Bay, LLC | 34770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16673 | JOHNSON, LAUREN | Talen Texas Group, LLC | 35761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16674 | JOHNSON, LAUREN | Talen Texas, LLC | 36752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16675 | JOHNSON, LESTER D. | Barney Davis, LLC | 5094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16676 | JOHNSON, LESTER D. | Laredo, LLC | 10844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16677 | JOHNSON, LESTER D. | Nueces Bay, LLC | 16591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16678 | JOHNSON, LESTER D. | Talen Texas Group, LLC | 22336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16679 | JOHNSON, LESTER D. | Talen Texas, LLC | 28085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16680 | JOHNSON, LIA | Laredo, LLC | 32789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16681 | JOHNSON, LIA | Barney Davis, LLC | 33780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16682 | JOHNSON, LIA | Nueces Bay, LLC | 34771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16683 | JOHNSON, LIA | Talen Texas Group, LLC | 35762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16684 | JOHNSON, LIA | Talen Texas, LLC | 36753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16685 | JOHNSON, LISA | Barney Davis, LLC | 8000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16686 | JOHNSON, LISA | Laredo, LLC | 13750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16687 | JOHNSON, LISA | Nueces Bay, LLC | 19497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16688 | JOHNSON, LISA | Talen Texas Group, LLC | 25231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16689 | JOHNSON, LISA | Talen Texas, LLC | 30991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16690 | JOHNSON, NICOLE | Barney Davis, LLC | 5182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16691 | JOHNSON, NICOLE | Laredo, LLC | 10932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16692 | JOHNSON, NICOLE | Nueces Bay, LLC | 16679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16693 | JOHNSON, NICOLE | Talen Texas Group, LLC | 22424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16694 | JOHNSON, NICOLE | Talen Texas, LLC | 28173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16695 | JOHNSON, NOLANA | Barney Davis, LLC | 8348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16696 | JOHNSON, NOLANA | Laredo, LLC | 14098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16697 | JOHNSON, NOLANA | Nueces Bay, LLC | 19845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16698 | JOHNSON, NOLANA | Talen Texas Group, LLC | 25579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16699 | JOHNSON, NOLANA | Talen Texas, LLC | 31339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16700 | JOHNSON, PATRICIA | Laredo, LLC | 32790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16701 | JOHNSON, PATRICIA | Barney Davis, LLC | 33781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16702 | JOHNSON, PATRICIA | Nueces Bay, LLC | 34772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16703 | JOHNSON, PATRICIA | Talen Texas Group, LLC | 35763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16704 | JOHNSON, PATRICIA | Talen Texas, LLC | 36754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16705 | JOHNSON, PATRICK | Barney Davis, LLC | 6014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16706 | JOHNSON, PATRICK | Laredo, LLC | 11764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16707 | JOHNSON, PATRICK | Nueces Bay, LLC | 17511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16708 | JOHNSON, PATRICK | Talen Texas Group, LLC | 23256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16709 | JOHNSON, PATRICK | Talen Texas, LLC | 29005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16710 | JOHNSON, PAUL | Barney Davis, LLC | 8411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16711 | JOHNSON, PAUL | Barney Davis, LLC | 8412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16712 | JOHNSON, PAUL | Laredo, LLC | 14161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16713 | JOHNSON, PAUL | Laredo, LLC | 14162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16714 | JOHNSON, PAUL | Nueces Bay, LLC | 19908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16715 | JOHNSON, PAUL | Nueces Bay, LLC | 19909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16716 | JOHNSON, PAUL | Talen Texas Group, LLC | 25641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16717 | JOHNSON, PAUL | Talen Texas Group, LLC | 25642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16718 | JOHNSON, PAUL | Talen Texas, LLC | 31402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16719 | JOHNSON, PAUL | Talen Texas, LLC | 31403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16720 | JOHNSON, REGINALD | Barney Davis, LLC | 8530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16721 | JOHNSON, REGINALD | Laredo, LLC | 14280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16722 | JOHNSON, REGINALD | Nueces Bay, LLC | 20027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16723 | JOHNSON, REGINALD | Talen Texas Group, LLC | 25759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16724 | JOHNSON, REGINALD | Talen Texas, LLC | 31521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16725 | JOHNSON, RHONDA | Barney Davis, LLC | 8548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16726 | JOHNSON, RHONDA | Laredo, LLC | 14298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16727 | JOHNSON, RHONDA | Nueces Bay, LLC | 20045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16728 | JOHNSON, RHONDA | Talen Texas Group, LLC | 25777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16729 | JOHNSON, RHONDA | Talen Texas, LLC | 31539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16730 | JOHNSON, RICHARD | Barney Davis, LLC | 6170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16731 | JOHNSON, RICHARD | Laredo, LLC | 11920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16732 | JOHNSON, RICHARD | Nueces Bay, LLC | 17667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16733 | JOHNSON, RICHARD | Talen Texas Group, LLC | 23412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16734 | JOHNSON, RICHARD | Talen Texas, LLC | 29161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16735 | JOHNSON, ROBERT | Barney Davis, LLC | 5490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16736 | JOHNSON, ROBERT | Barney Davis, LLC | 5861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16737 | JOHNSON, ROBERT | Barney Davis, LLC | 8611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16738 | JOHNSON, ROBERT | Laredo, LLC | 11240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16739 | JOHNSON, ROBERT | Laredo, LLC | 11611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16740 | JOHNSON, ROBERT | Laredo, LLC | 14361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16741 | JOHNSON, ROBERT | Nueces Bay, LLC | 16987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16742 | JOHNSON, ROBERT | Nueces Bay, LLC | 17358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16743 | JOHNSON, ROBERT | Nueces Bay, LLC | 20108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16744 | JOHNSON, ROBERT | Talen Texas Group, LLC | 22732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16745 | JOHNSON, ROBERT | Talen Texas Group, LLC | 23103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16746 | JOHNSON, ROBERT | Talen Texas Group, LLC | 25840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16747 | JOHNSON, ROBERT | Talen Texas, LLC | 28481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16748 | JOHNSON, ROBERT | Talen Texas, LLC | 28852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16749 | JOHNSON, ROBERT | Talen Texas, LLC | 31602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16750 | JOHNSON, RONALD | Barney Davis, LLC | 4640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16751 | JOHNSON, RONALD | Laredo, LLC | 10390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16752 | JOHNSON, RONALD | Nueces Bay, LLC | 16137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16753 | JOHNSON, RONALD | Talen Texas Group, LLC | 21883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16754 | JOHNSON, RONALD | Talen Texas, LLC | 27631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16755 | JOHNSON, RONNIE | Barney Davis, LLC | 6048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16756 | JOHNSON, RONNIE | Laredo, LLC | 11798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16757 | JOHNSON, RONNIE | Nueces Bay, LLC | 17545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16758 | JOHNSON, RONNIE | Talen Texas Group, LLC | 23290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16759 | JOHNSON, RONNIE | Talen Texas, LLC | 29039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16760 | JOHNSON, ROSE | Barney Davis, LLC | 5864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16761 | JOHNSON, ROSE | Laredo, LLC | 11614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16762 | JOHNSON, ROSE | Nueces Bay, LLC | 17361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16763 | JOHNSON, ROSE | Talen Texas Group, LLC | 23106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16764 | JOHNSON, ROSE | Talen Texas, LLC | 28855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16765 | JOHNSON, ROSLINE | Barney Davis, LLC | 8686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16766 | JOHNSON, ROSLINE | Laredo, LLC | 14436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16767 | JOHNSON, ROSLINE | Nueces Bay, LLC | 20183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16768 | JOHNSON, ROSLINE | Talen Texas Group, LLC | 25915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16769 | JOHNSON, ROSLINE | Talen Texas, LLC | 31677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16770 | JOHNSON, ROY | Barney Davis, LLC | 8692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16771 | JOHNSON, ROY | Laredo, LLC | 14442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16772 | JOHNSON, ROY | Nueces Bay, LLC | 20189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16773 | JOHNSON, ROY | Talen Texas Group, LLC | 25921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16774 | JOHNSON, ROY | Talen Texas, LLC | 31683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16775 | JOHNSON, SHANNUN | Barney Davis, LLC | 4668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16776 | JOHNSON, SHANNUN | Laredo, LLC | 10418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16777 | JOHNSON, SHANNUN | Nueces Bay, LLC | 16165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16778 | JOHNSON, SHANNUN | Talen Texas Group, LLC | 21911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16779 | JOHNSON, SHANNUN | Talen Texas, LLC | 27659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16780 | JOHNSON, SHARON | Barney Davis, LLC | 6188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16781 | JOHNSON, SHARON | Barney Davis, LLC | 9198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16782 | JOHNSON, SHARON | Laredo, LLC | 11938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16783 | JOHNSON, SHARON | Laredo, LLC | 14948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16784 | JOHNSON, SHARON | Nueces Bay, LLC | 17685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16785 | JOHNSON, SHARON | Nueces Bay, LLC | 20695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16786 | JOHNSON, SHARON | Talen Texas Group, LLC | 23430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16787 | JOHNSON, SHARON | Talen Texas Group, LLC | 26427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16788 | JOHNSON, SHARON | Talen Texas, LLC | 29179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16789 | JOHNSON, SHARON | Talen Texas, LLC | 32189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16790 | JOHNSON, SHERRY | Barney Davis, LLC | 4688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16791 | JOHNSON, SHERRY | Barney Davis, LLC | 5427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16792 | JOHNSON, SHERRY | Laredo, LLC | 10438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16793 | JOHNSON, SHERRY | Laredo, LLC | 11177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16794 | JOHNSON, SHERRY | Nueces Bay, LLC | 16185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16795 | JOHNSON, SHERRY | Nueces Bay, LLC | 16924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16796 | JOHNSON, SHERRY | Talen Texas Group, LLC | 21931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16797 | JOHNSON, SHERRY | Talen Texas Group, LLC | 22669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16798 | JOHNSON, SHERRY | Talen Texas, LLC | 27679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16799 | JOHNSON, SHERRY | Talen Texas, LLC | 28418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16800 | JOHNSON, SIDNEY | Barney Davis, LLC | 4695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16801 | JOHNSON, SIDNEY | Laredo, LLC | 10445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16802 | JOHNSON, SIDNEY | Nueces Bay, LLC | 16192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16803 | JOHNSON, SIDNEY | Talen Texas Group, LLC | 21938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16804 | JOHNSON, SIDNEY | Talen Texas, LLC | 27686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16805 | JOHNSON, SUZANNE | Barney Davis, LLC | 6194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16806 | JOHNSON, SUZANNE | Barney Davis, LLC | 8909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16807 | JOHNSON, SUZANNE | Laredo, LLC | 11944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16808 | JOHNSON, SUZANNE | Laredo, LLC | 14659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16809 | JOHNSON, SUZANNE | Nueces Bay, LLC | 17691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16810 | JOHNSON, SUZANNE | Nueces Bay, LLC | 20406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16811 | JOHNSON, SUZANNE | Talen Texas Group, LLC | 23436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16812 | JOHNSON, SUZANNE | Talen Texas Group, LLC | 26138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16813 | JOHNSON, SUZANNE | Talen Texas, LLC | 29185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16814 | JOHNSON, SUZANNE | Talen Texas, LLC | 31900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16815 | JOHNSON, TAWANA | Barney Davis, LLC | 8952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16816 | JOHNSON, TAWANA | Laredo, LLC | 14702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16817 | JOHNSON, TAWANA | Nueces Bay, LLC | 20449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16818 | JOHNSON, TAWANA | Talen Texas Group, LLC | 26181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16819 | JOHNSON, TAWANA | Talen Texas, LLC | 31943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16820 | JOHNSON, TERESA | Barney Davis, LLC | 5332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16821 | JOHNSON, TERESA | Laredo, LLC | 11082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16822 | JOHNSON, TERESA | Nueces Bay, LLC | 16829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16823 | JOHNSON, TERESA | Talen Texas Group, LLC | 22574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16824 | JOHNSON, TERESA | Talen Texas, LLC | 28323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16825 | JOHNSON, VENITA JAMISON | Barney Davis, LLC | 9096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16826 | JOHNSON, VENITA JAMISON | Laredo, LLC | 14846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16827 | JOHNSON, VENITA JAMISON | Nueces Bay, LLC | 20593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16828 | JOHNSON, VENITA JAMISON | Talen Texas Group, LLC | 26325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16829 | JOHNSON, VENITA JAMISON | Talen Texas, LLC | 32087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16830 | JOHNSON, WELLENDON | Barney Davis, LLC | 9140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16831 | JOHNSON, WELLENDON | Laredo, LLC | 14890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16832 | JOHNSON, WELLENDON | Nueces Bay, LLC | 20637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16833 | JOHNSON, WELLENDON | Talen Texas Group, LLC | 26369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16834 | JOHNSON, WELLENDON | Talen Texas, LLC | 32131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16835 | JOHNSON, XAVIER | Barney Davis, LLC | 9180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16836 | JOHNSON, XAVIER | Laredo, LLC | 14930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16837 | JOHNSON, XAVIER | Nueces Bay, LLC | 20677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16838 | JOHNSON, XAVIER | Talen Texas Group, LLC | 26409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16839 | JOHNSON, XAVIER | Talen Texas, LLC | 32171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16840 | JOHNSON, ZEE | Barney Davis, LLC | 3622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16841 | JOHNSON, ZEE | Laredo, LLC | 9372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16842 | JOHNSON, ZEE | Nueces Bay, LLC | 15119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16843 | JOHNSON, ZEE | Talen Texas Group, LLC | 20866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16844 | JOHNSON, ZEE | Talen Texas, LLC | 26613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16845 | JOHNSON-FISK, HOLLY | Barney Davis, LLC | 7377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16846 | JOHNSON-FISK, HOLLY | Laredo, LLC | 13127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16847 | JOHNSON-FISK, HOLLY | Nueces Bay, LLC | 18874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16848 | JOHNSON-FISK, HOLLY | Talen Texas Group, LLC | 24608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16849 | JOHNSON-FISK, HOLLY | Talen Texas, LLC | 30368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16850 | JOHNSTON, ERIC | Barney Davis, LLC | 4961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16851 | JOHNSTON, ERIC | Laredo, LLC | 10711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16852 | JOHNSTON, ERIC | Nueces Bay, LLC | 16458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16853 | JOHNSTON, ERIC | Talen Texas Group, LLC | 22203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16854 | JOHNSTON, ERIC | Talen Texas, LLC | 27952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16855 | JOHNSTON, GARY | Barney Davis, LLC | 6115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16856 | JOHNSTON, GARY | Laredo, LLC | 11865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16857 | JOHNSTON, GARY | Nueces Bay, LLC | 17612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16858 | JOHNSTON, GARY | Talen Texas Group, LLC | 23357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16859 | JOHNSTON, GARY | Talen Texas, LLC | 29106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16860 | JOHNSTON, HAVA | Barney Davis, LLC | 5454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16861 | JOHNSTON, HAVA | Laredo, LLC | 11204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16862 | JOHNSTON, HAVA | Nueces Bay, LLC | 16951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16863 | JOHNSTON, HAVA | Talen Texas Group, LLC | 22696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16864 | JOHNSTON, HAVA | Talen Texas, LLC | 28445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16865 | JOHNSTON, JEREMIAH | Barney Davis, LLC | 4274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16866 | JOHNSTON, JEREMIAH | Laredo, LLC | 10024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16867 | JOHNSTON, JEREMIAH | Nueces Bay, LLC | 15771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16868 | JOHNSTON, JEREMIAH | Talen Texas Group, LLC | 21517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16869 | JOHNSTON, JEREMIAH | Talen Texas, LLC | 27265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16870 | JOHNSTON, LORENA | Laredo, LLC | 32791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16871 | JOHNSTON, LORENA | Barney Davis, LLC | 33782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16872 | JOHNSTON, LORENA | Nueces Bay, LLC | 34773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16873 | JOHNSTON, LORENA | Talen Texas Group, LLC | 35764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16874 | JOHNSTON, LORENA | Talen Texas, LLC | 36755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16875 | JOHNSTON, NATHAN | Laredo, LLC | 32792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16876 | JOHNSTON, NATHAN | Barney Davis, LLC | 33783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16877 | JOHNSTON, NATHAN | Nueces Bay, LLC | 34774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16878 | JOHNSTON, NATHAN | Talen Texas Group, LLC | 35765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16879 | JOHNSTON, NATHAN | Talen Texas, LLC | 36756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16880 | JOHNSTON, ROBERT CARL | Barney Davis, LLC | 8593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16881 | JOHNSTON, ROBERT CARL | Laredo, LLC | 14343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16882 | JOHNSTON, ROBERT CARL | Nueces Bay, LLC | 20090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16883 | JOHNSTON, ROBERT CARL | Talen Texas Group, LLC | 25822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16884 | JOHNSTON, ROBERT CARL | Talen Texas, LLC | 31584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16885 | JOHNSTON, ROY | Barney Davis, LLC | 8693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16886 | JOHNSTON, ROY | Laredo, LLC | 14443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16887 | JOHNSTON, ROY | Nueces Bay, LLC | 20190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16888 | JOHNSTON, ROY | Talen Texas Group, LLC | 25922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16889 | JOHNSTON, ROY | Talen Texas, LLC | 31684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16890 | JOHNSTON, SHARON BENNETT | Barney Davis, LLC | 5872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16891 | JOHNSTON, SHARON BENNETT | Laredo, LLC | 11622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16892 | JOHNSTON, SHARON BENNETT | Nueces Bay, LLC | 17369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16893 | JOHNSTON, SHARON BENNETT | Talen Texas Group, LLC | 23114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16894 | JOHNSTON, SHARON BENNETT | Talen Texas, LLC | 28863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16895 | JOINER, TERRI | Barney Davis, LLC | 8970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16896 | JOINER, TERRI | Laredo, LLC | 14720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16897 | JOINER, TERRI | Nueces Bay, LLC | 20467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16898 | JOINER, TERRI | Talen Texas Group, LLC | 26199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16899 | JOINER, TERRI | Talen Texas, LLC | 31961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16900 | JOINER, VICKIE | Barney Davis, LLC | 5362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16901 | JOINER, VICKIE | Laredo, LLC | 11112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16902 | JOINER, VICKIE | Nueces Bay, LLC | 16859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16903 | JOINER, VICKIE | Talen Texas Group, LLC | 22604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16904 | JOINER, VICKIE | Talen Texas, LLC | 28353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16905 | JOLLY, SANDY | Laredo, LLC | 32793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16906 | JOLLY, SANDY | Barney Davis, LLC | 33784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16907 | JOLLY, SANDY | Nueces Bay, LLC | 34775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16908 | JOLLY, SANDY | Talen Texas Group, LLC | 35766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16909 | JOLLY, SANDY | Talen Texas, LLC | 36757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16910 | JONAH, EMMANUEL | Barney Davis, LLC | 7169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16911 | JONAH, EMMANUEL | Laredo, LLC | 12919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16912 | JONAH, EMMANUEL | Nueces Bay, LLC | 18666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16913 | JONAH, EMMANUEL | Talen Texas Group, LLC | 24400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16914 | JONAH, EMMANUEL | Talen Texas, LLC | 30160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16915 | JONDALL, JULIE | Barney Davis, LLC | 7717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16916 | JONDALL, JULIE | Laredo, LLC | 13467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16917 | JONDALL, JULIE | Nueces Bay, LLC | 19214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16918 | JONDALL, JULIE | Talen Texas Group, LLC | 24948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16919 | JONDALL, JULIE | Talen Texas, LLC | 30708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16920 | JONDALL, LEWIS | Barney Davis, LLC | 7974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16921 | JONDALL, LEWIS | Laredo, LLC | 13724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16922 | JONDALL, LEWIS | Nueces Bay, LLC | 19471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16923 | JONDALL, LEWIS | Talen Texas Group, LLC | 25205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16924 | JONDALL, LEWIS | Talen Texas, LLC | 30965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16925 | JONES JR, EDDIE J. | Barney Davis, LLC | 6103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16926 | JONES JR, EDDIE J. | Laredo, LLC | 11853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16927 | JONES JR, EDDIE J. | Nueces Bay, LLC | 17600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16928 | JONES JR, EDDIE J. | Talen Texas Group, LLC | 23345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16929 | JONES JR, EDDIE J. | Talen Texas, LLC | 29094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16930 | JONES, ANTHONY | Barney Davis, LLC | 6427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16931 | JONES, ANTHONY | Laredo, LLC | 12177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16932 | JONES, ANTHONY | Nueces Bay, LLC | 17924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16933 | JONES, ANTHONY | Talen Texas Group, LLC | 23659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16934 | JONES, ANTHONY | Talen Texas, LLC | 29418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16935 | JONES, BEVERLY | Laredo, LLC | 32794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16936 | JONES, BEVERLY | Barney Davis, LLC | 33785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16937 | JONES, BEVERLY | Nueces Bay, LLC | 34776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16938 | JONES, BEVERLY | Talen Texas Group, LLC | 35767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16939 | JONES, BEVERLY | Talen Texas, LLC | 36758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16940 | JONES, BRANDON | Barney Davis, LLC | 6557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16941 | JONES, BRANDON | Laredo, LLC | 12307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16942 | JONES, BRANDON | Nueces Bay, LLC | 18054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16943 | JONES, BRANDON | Talen Texas Group, LLC | 23789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16944 | JONES, BRANDON | Talen Texas, LLC | 29548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16945 | JONES, BRITTANY | Barney Davis, LLC | 6596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16946 | JONES, BRITTANY | Laredo, LLC | 12346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 16947 | JONES, BRITTANY | Nueces Bay, LLC | 18093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16948 | JONES, BRITTANY | Talen Texas Group, LLC | 23827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16949 | JONES, BRITTANY | Talen Texas, LLC | 29587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16950 | JONES, CHERYL | Barney Davis, LLC | 6725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16951 | JONES, CHERYL | Laredo, LLC | 12475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16952 | JONES, CHERYL | Nueces Bay, LLC | 18222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16953 | JONES, CHERYL | Talen Texas Group, LLC | 23956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16954 | JONES, CHERYL | Talen Texas, LLC | 29716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16955 | JONES, CHRIS | Barney Davis, LLC | 9230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16956 | JONES, CHRIS | Laredo, LLC | 14980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16957 | JONES, CHRIS | Nueces Bay, LLC | 20727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16958 | JONES, CHRIS | Talen Texas Group, LLC | 26459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16959 | JONES, CHRIS | Talen Texas, LLC | 32221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16960 | JONES, CHRISTOPHER | Barney Davis, LLC | 9233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16961 | JONES, CHRISTOPHER | Laredo, LLC | 14983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16962 | JONES, CHRISTOPHER | Nueces Bay, LLC | 20730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16963 | JONES, CHRISTOPHER | Talen Texas Group, LLC | 26462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16964 | JONES, CHRISTOPHER | Talen Texas, LLC | 32224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16965 | JONES, CRYSTAL | Barney Davis, LLC | 4911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16966 | JONES, CRYSTAL | Laredo, LLC | 10661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16967 | JONES, CRYSTAL | Nueces Bay, LLC | 16408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16968 | JONES, CRYSTAL | Talen Texas Group, LLC | 22153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16969 | JONES, CRYSTAL | Talen Texas, LLC | 27902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16970 | JONES, DANIEL | Barney Davis, LLC | 6888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16971 | JONES, DANIEL | Laredo, LLC | 12638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16972 | JONES, DANIEL | Nueces Bay, LLC | 18385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16973 | JONES, DANIEL | Talen Texas Group, LLC | 24119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16974 | JONES, DANIEL | Talen Texas, LLC | 29879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16975 | JONES, DEBBY | Barney Davis, LLC | 4107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16976 | JONES, DEBBY | Laredo, LLC | 9857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16977 | JONES, DEBBY | Nueces Bay, LLC | 15604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16978 | JONES, DEBBY | Talen Texas Group, LLC | 21350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16979 | JONES, DEBBY | Talen Texas, LLC | 27098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16980 | JONES, DIANA | Barney Davis, LLC | 7033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16981 | JONES, DIANA | Laredo, LLC | 12783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16982 | JONES, DIANA | Nueces Bay, LLC | 18530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16983 | JONES, DIANA | Talen Texas Group, LLC | 24264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16984 | JONES, DIANA | Talen Texas, LLC | 30024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16985 | JONES, ELLA | Barney Davis, LLC | 6046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16986 | JONES, ELLA | Laredo, LLC | 11796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16987 | JONES, ELLA | Nueces Bay, LLC | 17543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16988 | JONES, ELLA | Talen Texas Group, LLC | 23288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 16989 | JONES, ELLA | Talen Texas, LLC | 29037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16990 | JONES, GARY | Barney Davis, LLC | 7265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16991 | JONES, GARY | Laredo, LLC | 13015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16992 | JONES, GARY | Nueces Bay, LLC | 18762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16993 | JONES, GARY | Talen Texas Group, LLC | 24496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16994 | JONES, GARY | Talen Texas, LLC | 30256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16995 | JONES, GRACE | Barney Davis, LLC | 5981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 16996 | JONES, GRACE | Laredo, LLC | 11731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16997 | JONES, GRACE | Nueces Bay, LLC | 17478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16998 | JONES, GRACE | Talen Texas Group, LLC | 23223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 16999 | JONES, GRACE | Talen Texas, LLC | 28972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17000 | JONES, HOLLY | Laredo, LLC | 32795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17001 | JONES, HOLLY | Barney Davis, LLC | 33786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17002 | JONES, HOLLY | Nueces Bay, LLC | 34777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17003 | JONES, HOLLY | Talen Texas Group, LLC | 35768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17004 | JONES, HOLLY | Talen Texas, LLC | 36759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17005 | JONES, IESHEA | Barney Davis, LLC | 5792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17006 | JONES, IESHEA | Laredo, LLC | 11542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17007 | JONES, IESHEA | Nueces Bay, LLC | 17289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17008 | JONES, IESHEA | Talen Texas Group, LLC | 23034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17009 | JONES, IESHEA | Talen Texas, LLC | 28783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17010 | JONES, IMANI | Barney Davis, LLC | 7388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17011 | JONES, IMANI | Laredo, LLC | 13138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17012 | JONES, IMANI | Nueces Bay, LLC | 18885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17013 | JONES, IMANI | Talen Texas Group, LLC | 24619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17014 | JONES, IMANI | Talen Texas, LLC | 30379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17015 | JONES, JAMARICIA | Barney Davis, LLC | 5985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17016 | JONES, JAMARICIA | Laredo, LLC | 11735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17017 | JONES, JAMARICIA | Nueces Bay, LLC | 17482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17018 | JONES, JAMARICIA | Talen Texas Group, LLC | 23227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17019 | JONES, JAMARICIA | Talen Texas, LLC | 28976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17020 | JONES, JOEL | Barney Davis, LLC | 5033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17021 | JONES, JOEL | Laredo, LLC | 10783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17022 | JONES, JOEL | Nueces Bay, LLC | 16530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17023 | JONES, JOEL | Talen Texas Group, LLC | 22275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17024 | JONES, JOEL | Talen Texas, LLC | 28024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17025 | JONES, JOHANNA | Barney Davis, LLC | 7597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17026 | JONES, JOHANNA | Laredo, LLC | 13347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17027 | JONES, JOHANNA | Nueces Bay, LLC | 19094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17028 | JONES, JOHANNA | Talen Texas Group, LLC | 24828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17029 | JONES, JOHANNA | Talen Texas, LLC | 30588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17030 | JONES, JUAN | Barney Davis, LLC | 7699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17031 | JONES, JUAN | Laredo, LLC | 13449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17032 | JONES, JUAN | Nueces Bay, LLC | 19196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17033 | JONES, JUAN | Talen Texas Group, LLC | 24930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17034 | JONES, JUAN | Talen Texas, LLC | 30690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17035 | JONES, KARA | Barney Davis, LLC | 7742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17036 | JONES, KARA | Laredo, LLC | 13492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17037 | JONES, KARA | Nueces Bay, LLC | 19239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17038 | JONES, KARA | Talen Texas Group, LLC | 24973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17039 | JONES, KARA | Talen Texas, LLC | 30733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17040 | JONES, KENNETH WAYNE | Barney Davis, LLC | 7818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17041 | JONES, KENNETH WAYNE | Laredo, LLC | 13568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17042 | JONES, KENNETH WAYNE | Nueces Bay, LLC | 19315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17043 | JONES, KENNETH WAYNE | Talen Texas Group, LLC | 25049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17044 | JONES, KENNETH WAYNE | Talen Texas, LLC | 30809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17045 | JONES, KEVIN | Barney Davis, LLC | 7830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17046 | JONES, KEVIN | Laredo, LLC | 13580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17047 | JONES, KEVIN | Nueces Bay, LLC | 19327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17048 | JONES, KEVIN | Talen Texas Group, LLC | 25061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17049 | JONES, KEVIN | Talen Texas, LLC | 30821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17050 | JONES, LAUNA | Barney Davis, LLC | 4412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17051 | JONES, LAUNA | Laredo, LLC | 10162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 17052 | JONES, LAUNA | Nueces Bay, LLC | 15909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17053 | JONES, LAUNA | Talen Texas Group, LLC | 21655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17054 | JONES, LAUNA | Talen Texas, LLC | 27403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17055 | JONES, LINDAMARIE | Barney Davis, LLC | 5827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17056 | JONES, LINDAMARIE | Laredo, LLC | 11577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17057 | JONES, LINDAMARIE | Nueces Bay, LLC | 17324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17058 | JONES, LINDAMARIE | Talen Texas Group, LLC | 23069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17059 | JONES, LINDAMARIE | Talen Texas, LLC | 28818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17060 | JONES, LISA | Barney Davis, LLC | 8001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17061 | JONES, LISA | Laredo, LLC | 13751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17062 | JONES, LISA | Nueces Bay, LLC | 19498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17063 | JONES, LISA | Talen Texas Group, LLC | 25232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17064 | JONES, LISA | Talen Texas, LLC | 30992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17065 | JONES, MARK | Barney Davis, LLC | 8120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17066 | JONES, MARK | Laredo, LLC | 13870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17067 | JONES, MARK | Nueces Bay, LLC | 19617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17068 | JONES, MARK | Talen Texas Group, LLC | 25351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17069 | JONES, MARK | Talen Texas, LLC | 31111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17070 | JONES, MARLO | Barney Davis, LLC | 5836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17071 | JONES, MARLO | Laredo, LLC | 11586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17072 | JONES, MARLO | Nueces Bay, LLC | 17333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17073 | JONES, MARLO | Talen Texas Group, LLC | 23078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17074 | JONES, MARLO | Talen Texas, LLC | 28827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17075 | JONES, MARY | Barney Davis, LLC | 8159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17076 | JONES, MARY | Laredo, LLC | 13909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17077 | JONES, MARY | Nueces Bay, LLC | 19656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17078 | JONES, MARY | Talen Texas Group, LLC | 25390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17079 | JONES, MARY | Talen Texas, LLC | 31150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17080 | JONES, MELVA | Barney Davis, LLC | 5900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17081 | JONES, MELVA | Laredo, LLC | 11650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17082 | JONES, MELVA | Nueces Bay, LLC | 17397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17083 | JONES, MELVA | Talen Texas Group, LLC | 23142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17084 | JONES, MELVA | Talen Texas, LLC | 28891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17085 | JONES, MILTON | Laredo, LLC | 32796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17086 | JONES, MILTON | Barney Davis, LLC | 33787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17087 | JONES, MILTON | Nueces Bay, LLC | 34778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17088 | JONES, MILTON | Talen Texas Group, LLC | 35769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17089 | JONES, MILTON | Talen Texas, LLC | 36760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17090 | JONES, PAUL | Barney Davis, LLC | 4569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17091 | JONES, PAUL | Barney Davis, LLC | 4570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17092 | JONES, PAUL | Laredo, LLC | 10319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17093 | JONES, PAUL | Laredo, LLC | 10320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17094 | JONES, PAUL | Nueces Bay, LLC | 16066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17095 | JONES, PAUL | Nueces Bay, LLC | 16067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17096 | JONES, PAUL | Talen Texas Group, LLC | 21812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17097 | JONES, PAUL | Talen Texas Group, LLC | 21813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17098 | JONES, PAUL | Talen Texas, LLC | 27560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17099 | JONES, PAUL | Talen Texas, LLC | 27561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17100 | JONES, ROCHELLE | Barney Davis, LLC | 4634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17101 | JONES, ROCHELLE | Laredo, LLC | 10384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17102 | JONES, ROCHELLE | Nueces Bay, LLC | 16131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17103 | JONES, ROCHELLE | Talen Texas Group, LLC | 21877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17104 | JONES, ROCHELLE | Talen Texas, LLC | 27625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17105 | JONES, SANDRA | Barney Davis, LLC | 8740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17106 | JONES, SANDRA | Laredo, LLC | 14490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17107 | JONES, SANDRA | Nueces Bay, LLC | 20237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17108 | JONES, SANDRA | Talen Texas Group, LLC | 25969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17109 | JONES, SANDRA | Talen Texas, LLC | 31731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17110 | JONES, SHARON | Barney Davis, LLC | 8796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17111 | JONES, SHARON | Laredo, LLC | 14546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17112 | JONES, SHARON | Nueces Bay, LLC | 20293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17113 | JONES, SHARON | Talen Texas Group, LLC | 26025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17114 | JONES, SHARON | Talen Texas, LLC | 31787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17115 | JONES, SHARON A | Barney Davis, LLC | 8790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17116 | JONES, SHARON A | Laredo, LLC | 14540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17117 | JONES, SHARON A | Nueces Bay, LLC | 20287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17118 | JONES, SHARON A | Talen Texas Group, LLC | 26019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17119 | JONES, SHARON A | Talen Texas, LLC | 31781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17120 | JONES, SHELLIE | Barney Davis, LLC | 8819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17121 | JONES, SHELLIE | Laredo, LLC | 14569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17122 | JONES, SHELLIE | Nueces Bay, LLC | 20316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17123 | JONES, SHELLIE | Talen Texas Group, LLC | 26048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17124 | JONES, SHELLIE | Talen Texas, LLC | 31810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17125 | JONES, SONJA | Barney Davis, LLC | 4700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17126 | JONES, SONJA | Laredo, LLC | 10450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17127 | JONES, SONJA | Nueces Bay, LLC | 16197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17128 | JONES, SONJA | Talen Texas Group, LLC | 21943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17129 | JONES, SONJA | Talen Texas, LLC | 27691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17130 | JONES, STEVEN | Barney Davis, LLC | 5642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17131 | JONES, STEVEN | Laredo, LLC | 11392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17132 | JONES, STEVEN | Nueces Bay, LLC | 17139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17133 | JONES, STEVEN | Talen Texas Group, LLC | 22884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17134 | JONES, STEVEN | Talen Texas, LLC | 28633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17135 | JONES, TAMMY | Barney Davis, LLC | 8937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17136 | JONES, TAMMY | Laredo, LLC | 14687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17137 | JONES, TAMMY | Nueces Bay, LLC | 20434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17138 | JONES, TAMMY | Talen Texas Group, LLC | 26166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17139 | JONES, TAMMY | Talen Texas, LLC | 31928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17140 | JONES, TERRY | Barney Davis, LLC | 4728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17141 | JONES, TERRY | Laredo, LLC | 10478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17142 | JONES, TERRY | Nueces Bay, LLC | 16225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17143 | JONES, TERRY | Talen Texas Group, LLC | 21971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17144 | JONES, TERRY | Talen Texas, LLC | 27719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17145 | JONES, TOYESHANEE | Barney Davis, LLC | 9051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17146 | JONES, TOYESHANEE | Laredo, LLC | 14801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17147 | JONES, TOYESHANEE | Nueces Bay, LLC | 20548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17148 | JONES, TOYESHANEE | Talen Texas Group, LLC | 26280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17149 | JONES, TOYESHANEE | Talen Texas, LLC | 32042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17150 | JONES, TROY | Barney Davis, LLC | 4756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17151 | JONES, TROY | Laredo, LLC | 10506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17152 | JONES, TROY | Nueces Bay, LLC | 16253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17153 | JONES, TROY | Talen Texas Group, LLC | 21999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17154 | JONES, TROY | Talen Texas, LLC | 27747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17155 | JONES, WELDON | Barney Davis, LLC | 3855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17156 | JONES, WELDON | Laredo, LLC | 9605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17157 | JONES, WELDON | Nueces Bay, LLC | 15352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17158 | JONES, WELDON | Talen Texas Group, LLC | 21099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17159 | JONES, WELDON | Talen Texas, LLC | 26846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17160 | JONES, ZEPHYR | Barney Davis, LLC | 3864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17161 | JONES, ZEPHYR | Laredo, LLC | 9614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17162 | JONES, ZEPHYR | Nueces Bay, LLC | 15361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17163 | JONES, ZEPHYR | Talen Texas Group, LLC | 21108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17164 | JONES, ZEPHYR | Talen Texas, LLC | 26855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17165 | JONES-STEWART, DAX | Barney Davis, LLC | 6949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17166 | JONES-STEWART, DAX | Laredo, LLC | 12699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17167 | JONES-STEWART, DAX | Nueces Bay, LLC | 18446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17168 | JONES-STEWART, DAX | Talen Texas Group, LLC | 24180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17169 | JONES-STEWART, DAX | Talen Texas, LLC | 29940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17170 | JORDAN, COURTNEY | Barney Davis, LLC | 4063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17171 | JORDAN, COURTNEY | Laredo, LLC | 9813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17172 | JORDAN, COURTNEY | Nueces Bay, LLC | 15560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17173 | JORDAN, COURTNEY | Talen Texas Group, LLC | 21306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17174 | JORDAN, COURTNEY | Talen Texas, LLC | 27054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17175 | JORDAN, JAMES | Barney Davis, LLC | 3677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17176 | JORDAN, JAMES | Laredo, LLC | 9427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17177 | JORDAN, JAMES | Nueces Bay, LLC | 15174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17178 | JORDAN, JAMES | Talen Texas Group, LLC | 20921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17179 | JORDAN, JAMES | Talen Texas, LLC | 26668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17180 | JORDAN, MONIQUE | Barney Davis, LLC | 8293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17181 | JORDAN, MONIQUE | Laredo, LLC | 14043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17182 | JORDAN, MONIQUE | Nueces Bay, LLC | 19790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17183 | JORDAN, MONIQUE | Talen Texas Group, LLC | 25524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17184 | JORDAN, MONIQUE | Talen Texas, LLC | 31284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17185 | JORDAN, RICHARD | Barney Davis, LLC | 8571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17186 | JORDAN, RICHARD | Laredo, LLC | 14321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17187 | JORDAN, RICHARD | Nueces Bay, LLC | 20068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17188 | JORDAN, RICHARD | Talen Texas Group, LLC | 25800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17189 | JORDAN, RICHARD | Talen Texas, LLC | 31562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17190 | JORDAN, SUSANNE | Laredo, LLC | 32797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17191 | JORDAN, SUSANNE | Barney Davis, LLC | 33788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17192 | JORDAN, SUSANNE | Nueces Bay, LLC | 34779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17193 | JORDAN, SUSANNE | Talen Texas Group, LLC | 35770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17194 | JORDAN, SUSANNE | Talen Texas, LLC | 36761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17195 | JORDAN, TEREKA | Barney Davis, LLC | 5330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17196 | JORDAN, TEREKA | Laredo, LLC | 11080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17197 | JORDAN, TEREKA | Nueces Bay, LLC | 16827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17198 | JORDAN, TEREKA | Talen Texas Group, LLC | 22572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17199 | JORDAN, TEREKA | Talen Texas, LLC | 28321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17200 | JORDAN, YOLANDA | Barney Davis, LLC | 3899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17201 | JORDAN, YOLANDA | Laredo, LLC | 9649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17202 | JORDAN, YOLANDA | Nueces Bay, LLC | 15396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17203 | JORDAN, YOLANDA | Talen Texas Group, LLC | 21143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17204 | JORDAN, YOLANDA | Talen Texas, LLC | 26890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17205 | JOSEPH TOVAR DBA SAPO CAR WASH | Barney Davis, LLC | 5693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17206 | JOSEPH TOVAR DBA SAPO CAR WASH | Laredo, LLC | 11443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17207 | JOSEPH TOVAR DBA SAPO CAR WASH | Nueces Bay, LLC | 17190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17208 | JOSEPH TOVAR DBA SAPO CAR WASH | Talen Texas Group, LLC | 22935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17209 | JOSEPH TOVAR DBA SAPO CAR WASH | Talen Texas, LLC | 28684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17210 | JOSEPH, BRADFORD | Barney Davis, LLC | 6549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17211 | JOSEPH, BRADFORD | Laredo, LLC | 12299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17212 | JOSEPH, BRADFORD | Nueces Bay, LLC | 18046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17213 | JOSEPH, BRADFORD | Talen Texas Group, LLC | 23781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17214 | JOSEPH, BRADFORD | Talen Texas, LLC | 29540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17215 | JOSEPH, JANICE | Barney Davis, LLC | 7477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17216 | JOSEPH, JANICE | Laredo, LLC | 13227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17217 | JOSEPH, JANICE | Nueces Bay, LLC | 18974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17218 | JOSEPH, JANICE | Talen Texas Group, LLC | 24708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17219 | JOSEPH, JANICE | Talen Texas, LLC | 30468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 17220 | JOSEPH, JIMMY | Barney Davis, LLC | 7578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17221 | JOSEPH, JIMMY | Laredo, LLC | 13328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17222 | JOSEPH, JIMMY | Nueces Bay, LLC | 19075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17223 | JOSEPH, JIMMY | Talen Texas Group, LLC | 24809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17224 | JOSEPH, JIMMY | Talen Texas, LLC | 30569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17225 | JOSEPH, TRACY | Barney Davis, LLC | 5350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17226 | JOSEPH, TRACY | Laredo, LLC | 11100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17227 | JOSEPH, TRACY | Nueces Bay, LLC | 16847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17228 | JOSEPH, TRACY | Talen Texas Group, LLC | 22592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17229 | JOSEPH, TRACY | Talen Texas, LLC | 28341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17230 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | Barney Davis, LLC | 5394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17231 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | Laredo, LLC | 11144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17232 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | Nueces Bay, LLC | 16891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17233 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | Talen Texas Group, LLC | 22636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17234 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | Talen Texas, LLC | 28385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17235 | JOYCE, RONI | Barney Davis, LLC | 8671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17236 | JOYCE, RONI | Laredo, LLC | 14421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17237 | JOYCE, RONI | Nueces Bay, LLC | 20168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17238 | JOYCE, RONI | Talen Texas Group, LLC | 25900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17239 | JOYCE, RONI | Talen Texas, LLC | 31662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17240 | JOYNER, TRACI | Barney Davis, LLC | 5884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 17241 | JOYNER, TRACI | Laredo, LLC | 11634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17242 | JOYNER, TRACI | Nueces Bay, LLC | 17381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17243 | JOYNER, TRACI | Talen Texas Group, LLC | 23126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17244 | JOYNER, TRACI | Talen Texas, LLC | 28875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17245 | JUAREZ, CARLOS | Barney Davis, LLC | 6642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17246 | JUAREZ, CARLOS | Laredo, LLC | 12392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17247 | JUAREZ, CARLOS | Nueces Bay, LLC | 18139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17248 | JUAREZ, CARLOS | Talen Texas Group, LLC | 23873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17249 | JUAREZ, CARLOS | Talen Texas, LLC | 29633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17250 | JUAREZ, JAIRO | Barney Davis, LLC | 7428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17251 | JUAREZ, JAIRO | Laredo, LLC | 13178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17252 | JUAREZ, JAIRO | Nueces Bay, LLC | 18925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17253 | JUAREZ, JAIRO | Talen Texas Group, LLC | 24659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17254 | JUAREZ, JAIRO | Talen Texas, LLC | 30419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17255 | JUAREZ, JUAN | Barney Davis, LLC | 4338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17256 | JUAREZ, JUAN | Laredo, LLC | 10088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17257 | JUAREZ, JUAN | Nueces Bay, LLC | 15835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17258 | JUAREZ, JUAN | Talen Texas Group, LLC | 21581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17259 | JUAREZ, JUAN | Talen Texas, LLC | 27329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17260 | JUAREZ, MARGIE | Laredo, LLC | 32798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17261 | JUAREZ, MARGIE | Barney Davis, LLC | 33789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17262 | JUAREZ, MARGIE | Nueces Bay, LLC | 34780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17263 | JUAREZ, MARGIE | Talen Texas Group, LLC | 35771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17264 | JUAREZ, MARGIE | Talen Texas, LLC | 36762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17265 | JUAREZ, ZOILA | Barney Davis, LLC | 9197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17266 | JUAREZ, ZOILA | Laredo, LLC | 14947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17267 | JUAREZ, ZOILA | Nueces Bay, LLC | 20694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17268 | JUAREZ, ZOILA | Talen Texas Group, LLC | 26426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17269 | JUAREZ, ZOILA | Talen Texas, LLC | 32188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17270 | JUENKE, CHARLOTTE | Laredo, LLC | 32799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17271 | JUENKE, CHARLOTTE | Barney Davis, LLC | 33790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17272 | JUENKE, CHARLOTTE | Nueces Bay, LLC | 34781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17273 | JUENKE, CHARLOTTE | Talen Texas Group, LLC | 35772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17274 | JUENKE, CHARLOTTE | Talen Texas, LLC | 36763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17275 | JUMEL, BRANDIE | Barney Davis, LLC | 4866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17276 | JUMEL, BRANDIE | Laredo, LLC | 10616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17277 | JUMEL, BRANDIE | Nueces Bay, LLC | 16363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17278 | JUMEL, BRANDIE | Talen Texas Group, LLC | 22109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17279 | JUMEL, BRANDIE | Talen Texas, LLC | 27857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17280 | JUUL, MARCIE | Barney Davis, LLC | 4452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17281 | JUUL, MARCIE | Laredo, LLC | 10202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17282 | JUUL, MARCIE | Nueces Bay, LLC | 15949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17283 | JUUL, MARCIE | Talen Texas Group, LLC | 21695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17284 | JUUL, MARCIE | Talen Texas, LLC | 27443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17285 | K STAFFING INCORPORATED | Barney Davis, LLC | 5930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17286 | K STAFFING INCORPORATED | Laredo, LLC | 11680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17287 | K STAFFING INCORPORATED | Nueces Bay, LLC | 17427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17288 | K STAFFING INCORPORATED | Talen Texas Group, LLC | 23172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17289 | K STAFFING INCORPORATED | Talen Texas, LLC | 28921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17290 | KALALI, BAHMAN | Barney Davis, LLC | 6479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17291 | KALALI, BAHMAN | Laredo, LLC | 12229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17292 | KALALI, BAHMAN | Nueces Bay, LLC | 17976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17293 | KALALI, BAHMAN | Talen Texas Group, LLC | 23711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17294 | KALALI, BAHMAN | Talen Texas, LLC | 29470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17295 | KALLER, BRUCE | Barney Davis, LLC | 3657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17296 | KALLER, BRUCE | Laredo, LLC | 9407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17297 | KALLER, BRUCE | Nueces Bay, LLC | 15154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17298 | KALLER, BRUCE | Talen Texas Group, LLC | 20901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17299 | KALLER, BRUCE | Talen Texas, LLC | 26648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17300 | KAMISH, NICHOLAUS | Barney Davis, LLC | 3844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17301 | KAMISH, NICHOLAUS | Laredo, LLC | 9594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17302 | KAMISH, NICHOLAUS | Nueces Bay, LLC | 15341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17303 | KAMISH, NICHOLAUS | Talen Texas Group, LLC | 21088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17304 | KAMISH, NICHOLAUS | Talen Texas, LLC | 26835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17305 | KANIU, SAMUEL | Barney Davis, LLC | 3779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17306 | KANIU, SAMUEL | Laredo, LLC | 9529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17307 | KANIU, SAMUEL | Nueces Bay, LLC | 15276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17308 | KANIU, SAMUEL | Talen Texas Group, LLC | 21023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17309 | KANIU, SAMUEL | Talen Texas, LLC | 26770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17310 | KAPLINSKY, YVETTE | Barney Davis, LLC | 5890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17311 | KAPLINSKY, YVETTE | Laredo, LLC | 11640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17312 | KAPLINSKY, YVETTE | Nueces Bay, LLC | 17387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17313 | KAPLINSKY, YVETTE | Talen Texas Group, LLC | 23132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17314 | KAPLINSKY, YVETTE | Talen Texas, LLC | 28881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17315 | KAPPELMANN, FRANCES | Laredo, LLC | 32800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17316 | KAPPELMANN, FRANCES | Barney Davis, LLC | 33791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17317 | KAPPELMANN, FRANCES | Nueces Bay, LLC | 34782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17318 | KAPPELMANN, FRANCES | Talen Texas Group, LLC | 35773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17319 | KAPPELMANN, FRANCES | Talen Texas, LLC | 36764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17320 | KARGE, JADWIGA | Barney Davis, LLC | 6120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17321 | KARGE, JADWIGA | Laredo, LLC | 11870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17322 | KARGE, JADWIGA | Nueces Bay, LLC | 17617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17323 | KARGE, JADWIGA | Talen Texas Group, LLC | 23362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17324 | KARGE, JADWIGA | Talen Texas, LLC | 29111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17325 | KARGOU, SARBIEH | Barney Davis, LLC | 8752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17326 | KARGOU, SARBIEH | Laredo, LLC | 14502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17327 | KARGOU, SARBIEH | Nueces Bay, LLC | 20249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17328 | KARGOU, SARBIEH | Talen Texas Group, LLC | 25981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17329 | KARGOU, SARBIEH | Talen Texas, LLC | 31743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17330 | KARNA, LATA | Barney Davis, LLC | 3837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17331 | KARNA, LATA | Laredo, LLC | 9587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17332 | KARNA, LATA | Nueces Bay, LLC | 15334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17333 | KARNA, LATA | Talen Texas Group, LLC | 21081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17334 | KARNA, LATA | Talen Texas, LLC | 26828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17335 | KARNS, BRANDON WILLIAM | Barney Davis, LLC | 9222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17336 | KARNS, BRANDON WILLIAM | Laredo, LLC | 14972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17337 | KARNS, BRANDON WILLIAM | Nueces Bay, LLC | 20719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17338 | KARNS, BRANDON WILLIAM | Talen Texas Group, LLC | 26451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17339 | KARNS, BRANDON WILLIAM | Talen Texas, LLC | 32213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17340 | KARRICK, TAUNIA | Barney Davis, LLC | 8951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17341 | KARRICK, TAUNIA | Laredo, LLC | 14701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17342 | KARRICK, TAUNIA | Nueces Bay, LLC | 20448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17343 | KARRICK, TAUNIA | Talen Texas Group, LLC | 26180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17344 | KARRICK, TAUNIA | Talen Texas, LLC | 31942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17345 | KASH, TRACY | Barney Davis, LLC | 9059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17346 | KASH, TRACY | Laredo, LLC | 14809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17347 | KASH, TRACY | Nueces Bay, LLC | 20556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17348 | KASH, TRACY | Talen Texas Group, LLC | 26288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17349 | KASH, TRACY | Talen Texas, LLC | 32050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17350 | KASMIN, NICK | Barney Davis, LLC | 5180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17351 | KASMIN, NICK | Laredo, LLC | 10930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17352 | KASMIN, NICK | Nueces Bay, LLC | 16677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17353 | KASMIN, NICK | Talen Texas Group, LLC | 22422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17354 | KASMIN, NICK | Talen Texas, LLC | 28171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17355 | KASTEN, BRUCE | Barney Davis, LLC | 5959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17356 | KASTEN, BRUCE | Laredo, LLC | 11709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17357 | KASTEN, BRUCE | Nueces Bay, LLC | 17456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17358 | KASTEN, BRUCE | Talen Texas Group, LLC | 23201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17359 | KASTEN, BRUCE | Talen Texas, LLC | 28950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17360 | KATZ, KALANI | Barney Davis, LLC | 7734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17361 | KATZ, KALANI | Laredo, LLC | 13484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17362 | KATZ, KALANI | Nueces Bay, LLC | 19231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17363 | KATZ, KALANI | Talen Texas Group, LLC | 24965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17364 | KATZ, KALANI | Talen Texas, LLC | 30725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17365 | KAUFMANN, PEGGY | Barney Davis, LLC | 8435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17366 | KAUFMANN, PEGGY | Laredo, LLC | 14185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17367 | KAUFMANN, PEGGY | Nueces Bay, LLC | 19932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17368 | KAUFMANN, PEGGY | Talen Texas Group, LLC | 25665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17369 | KAUFMANN, PEGGY | Talen Texas, LLC | 31426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17370 | KEEL, JENE | Barney Davis, LLC | 7511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17371 | KEEL, JENE | Laredo, LLC | 13261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17372 | KEEL, JENE | Nueces Bay, LLC | 19008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17373 | KEEL, JENE | Talen Texas Group, LLC | 24742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17374 | KEEL, JENE | Talen Texas, LLC | 30502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17375 | KEENE JR, CLYDE | Barney Davis, LLC | 6802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17376 | KEENE JR, CLYDE | Laredo, LLC | 12552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17377 | KEENE JR, CLYDE | Nueces Bay, LLC | 18299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17378 | KEENE JR, CLYDE | Talen Texas Group, LLC | 24033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17379 | KEENE JR, CLYDE | Talen Texas, LLC | 29793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17380 | KEENEY-LOVEJOY, REBECCA | Barney Davis, LLC | 8516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17381 | KEENEY-LOVEJOY, REBECCA | Laredo, LLC | 14266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17382 | KEENEY-LOVEJOY, REBECCA | Nueces Bay, LLC | 20013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17383 | KEENEY-LOVEJOY, REBECCA | Talen Texas Group, LLC | 25745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17384 | KEENEY-LOVEJOY, REBECCA | Talen Texas, LLC | 31507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17385 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | Barney Davis, LLC | 3802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17386 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | Laredo, LLC | 9552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17387 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | Nueces Bay, LLC | 15299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17388 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | Talen Texas Group, LLC | 21046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17389 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | Talen Texas, LLC | 26793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17390 | KEITH, BRADLEY | Barney Davis, LLC | 6550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17391 | KEITH, BRADLEY | Laredo, LLC | 12300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17392 | KEITH, BRADLEY | Nueces Bay, LLC | 18047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17393 | KEITH, BRADLEY | Talen Texas Group, LLC | 23782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17394 | KEITH, BRADLEY | Talen Texas, LLC | 29541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17395 | KEITH, BRESHAY | Barney Davis, LLC | 6073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17396 | KEITH, BRESHAY | Laredo, LLC | 11823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17397 | KEITH, BRESHAY | Nueces Bay, LLC | 17570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17398 | KEITH, BRESHAY | Talen Texas Group, LLC | 23315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17399 | KEITH, BRESHAY | Talen Texas, LLC | 29064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17400 | KEITH, KETURAH | Barney Davis, LLC | 3751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17401 | KEITH, KETURAH | Laredo, LLC | 9501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17402 | KEITH, KETURAH | Nueces Bay, LLC | 15248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17403 | KEITH, KETURAH | Talen Texas Group, LLC | 20995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17404 | KEITH, KETURAH | Talen Texas, LLC | 26742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17405 | KEITH, SHERYL | Barney Davis, LLC | 8833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17406 | KEITH, SHERYL | Laredo, LLC | 14583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17407 | KEITH, SHERYL | Nueces Bay, LLC | 20330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17408 | KEITH, SHERYL | Talen Texas Group, LLC | 26062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17409 | KEITH, SHERYL | Talen Texas, LLC | 31824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17410 | KELLCY, TIM | Laredo, LLC | 32801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17411 | KELLCY, TIM | Barney Davis, LLC | 33792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17412 | KELLCY, TIM | Nueces Bay, LLC | 34783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17413 | KELLCY, TIM | Talen Texas Group, LLC | 35774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17414 | KELLCY, TIM | Talen Texas, LLC | 36765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17415 | KELLEY, DESMONE | Barney Davis, LLC | 7015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17416 | KELLEY, DESMONE | Laredo, LLC | 12765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17417 | KELLEY, DESMONE | Nueces Bay, LLC | 18512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17418 | KELLEY, DESMONE | Talen Texas Group, LLC | 24246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17419 | KELLEY, DESMONE | Talen Texas, LLC | 30006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17420 | KELLEY, ELLA | Barney Davis, LLC | 7157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17421 | KELLEY, ELLA | Laredo, LLC | 12907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17422 | KELLEY, ELLA | Nueces Bay, LLC | 18654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17423 | KELLEY, ELLA | Talen Texas Group, LLC | 24388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17424 | KELLEY, ELLA | Talen Texas, LLC | 30148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17425 | KELLEY, FLOYD | Barney Davis, LLC | 7233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17426 | KELLEY, FLOYD | Laredo, LLC | 12983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17427 | KELLEY, FLOYD | Nueces Bay, LLC | 18730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17428 | KELLEY, FLOYD | Talen Texas Group, LLC | 24464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17429 | KELLEY, FLOYD | Talen Texas, LLC | 30224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17430 | KELLEY, TAMMY | Barney Davis, LLC | 4719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17431 | KELLEY, TAMMY | Laredo, LLC | 10469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17432 | KELLEY, TAMMY | Nueces Bay, LLC | 16216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17433 | KELLEY, TAMMY | Talen Texas Group, LLC | 21962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17434 | KELLEY, TAMMY | Talen Texas, LLC | 27710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17435 | KELLEY, ZACHARY | Barney Davis, LLC | 5381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17436 | KELLEY, ZACHARY | Laredo, LLC | 11131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17437 | KELLEY, ZACHARY | Nueces Bay, LLC | 16878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17438 | KELLEY, ZACHARY | Talen Texas Group, LLC | 22623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17439 | KELLEY, ZACHARY | Talen Texas, LLC | 28372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17440 | KELLNER, LAWRENCE RICHARD | Barney Davis, LLC | 7939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17441 | KELLNER, LAWRENCE RICHARD | Laredo, LLC | 13689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17442 | KELLNER, LAWRENCE RICHARD | Nueces Bay, LLC | 19436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17443 | KELLNER, LAWRENCE RICHARD | Talen Texas Group, LLC | 25170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17444 | KELLNER, LAWRENCE RICHARD | Talen Texas, LLC | 30930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17445 | KELLOUGH, CYNTHIA | Barney Davis, LLC | 6862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17446 | KELLOUGH, CYNTHIA | Laredo, LLC | 12612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17447 | KELLOUGH, CYNTHIA | Nueces Bay, LLC | 18359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17448 | KELLOUGH, CYNTHIA | Talen Texas Group, LLC | 24093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17449 | KELLOUGH, CYNTHIA | Talen Texas, LLC | 29853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17450 | KELLY, AMANDA | Barney Davis, LLC | 6355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17451 | KELLY, AMANDA | Laredo, LLC | 12105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17452 | KELLY, AMANDA | Nueces Bay, LLC | 17852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17453 | KELLY, AMANDA | Talen Texas Group, LLC | 23587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17454 | KELLY, AMANDA | Talen Texas, LLC | 29346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17455 | KELLY, JADE | Barney Davis, LLC | 7427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17456 | KELLY, JADE | Laredo, LLC | 13177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17457 | KELLY, JADE | Nueces Bay, LLC | 18924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17458 | KELLY, JADE | Talen Texas Group, LLC | 24658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17459 | KELLY, JADE | Talen Texas, LLC | 30418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17460 | KELLY, NATASHA | Barney Davis, LLC | 5171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17461 | KELLY, NATASHA | Laredo, LLC | 10921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17462 | KELLY, NATASHA | Nueces Bay, LLC | 16668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17463 | KELLY, NATASHA | Talen Texas Group, LLC | 22413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17464 | KELLY, NATASHA | Talen Texas, LLC | 28162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17465 | KELLY, NINA | Barney Davis, LLC | 8344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17466 | KELLY, NINA | Laredo, LLC | 14094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17467 | KELLY, NINA | Nueces Bay, LLC | 19841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17468 | KELLY, NINA | Talen Texas Group, LLC | 25575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17469 | KELLY, NINA | Talen Texas, LLC | 31335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17470 | KELLY, PENEKA | Barney Davis, LLC | 5211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17471 | KELLY, PENEKA | Laredo, LLC | 10961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17472 | KELLY, PENEKA | Nueces Bay, LLC | 16708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17473 | KELLY, PENEKA | Talen Texas Group, LLC | 22453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17474 | KELLY, PENEKA | Talen Texas, LLC | 28202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17475 | KELLY, ROCHELLE | Barney Davis, LLC | 8640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17476 | KELLY, ROCHELLE | Laredo, LLC | 14390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17477 | KELLY, ROCHELLE | Nueces Bay, LLC | 20137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17478 | KELLY, ROCHELLE | Talen Texas Group, LLC | 25869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17479 | KELLY, ROCHELLE | Talen Texas, LLC | 31631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17480 | KELLY, SCOTTY | Barney Davis, LLC | 8766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17481 | KELLY, SCOTTY | Laredo, LLC | 14516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17482 | KELLY, SCOTTY | Nueces Bay, LLC | 20263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17483 | KELLY, SCOTTY | Talen Texas Group, LLC | 25995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17484 | KELLY, SCOTTY | Talen Texas, LLC | 31757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17485 | KELLY, SONYA | Barney Davis, LLC | 8858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17486 | KELLY, SONYA | Laredo, LLC | 14608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17487 | KELLY, SONYA | Nueces Bay, LLC | 20355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17488 | KELLY, SONYA | Talen Texas Group, LLC | 26087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17489 | KELLY, SONYA | Talen Texas, LLC | 31849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17490 | KELLY, TONY | Barney Davis, LLC | 9044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17491 | KELLY, TONY | Laredo, LLC | 14794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17492 | KELLY, TONY | Nueces Bay, LLC | 20541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17493 | KELLY, TONY | Talen Texas Group, LLC | 26273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17494 | KELLY, TONY | Talen Texas, LLC | 32035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17495 | KELLYCHIKEZIE, JENNIFER | Barney Davis, LLC | 4269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17496 | KELLYCHIKEZIE, JENNIFER | Laredo, LLC | 10019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17497 | KELLYCHIKEZIE, JENNIFER | Nueces Bay, LLC | 15766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17498 | KELLYCHIKEZIE, JENNIFER | Talen Texas Group, LLC | 21512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17499 | KELLYCHIKEZIE, JENNIFER | Talen Texas, LLC | 27260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17500 | KEMP, DEZZIE | Barney Davis, LLC | 5973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17501 | KEMP, DEZZIE | Laredo, LLC | 11723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17502 | KEMP, DEZZIE | Nueces Bay, LLC | 17470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17503 | KEMP, DEZZIE | Talen Texas Group, LLC | 23215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17504 | KEMP, DEZZIE | Talen Texas, LLC | 28964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17505 | KEMPER INDEPENDENCE INSURANCE COMPANY | Nueces Bay, LLC | 1945 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,786,298.90 + Unliquidated<br><br>Total: $3,786,298.90 + Unliquidated |
| 17506 | KEMPER INDEPENDENCE INSURANCE COMPANY | Barney Davis, LLC | 2099 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,786,298.90 + Unliquidated<br><br>Total: $3,786,298.90 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17507 | KEMPER INDEPENDENCE INSURANCE COMPANY | Laredo, LLC | 2250 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,786,298.90 + Unliquidated<br><br>Total: $3,786,298.90 + Unliquidated |
| 17508 | KENDALL, SHAWNECE | Barney Davis, LLC | 3710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17509 | KENDALL, SHAWNECE | Laredo, LLC | 9460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17510 | KENDALL, SHAWNECE | Nueces Bay, LLC | 15207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17511 | KENDALL, SHAWNECE | Talen Texas Group, LLC | 20954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17512 | KENDALL, SHAWNECE | Talen Texas, LLC | 26701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17513 | KENDRICK, LINDSEY | Barney Davis, LLC | 5467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17514 | KENDRICK, LINDSEY | Laredo, LLC | 11217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17515 | KENDRICK, LINDSEY | Nueces Bay, LLC | 16964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17516 | KENDRICK, LINDSEY | Talen Texas Group, LLC | 22709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17517 | KENDRICK, LINDSEY | Talen Texas, LLC | 28458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17518 | KENMAR FITNESS, LLC | Barney Davis, LLC | 5687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17519 | KENMAR FITNESS, LLC | Laredo, LLC | 11437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17520 | KENMAR FITNESS, LLC | Nueces Bay, LLC | 17184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17521 | KENMAR FITNESS, LLC | Talen Texas Group, LLC | 22929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17522 | KENMAR FITNESS, LLC | Talen Texas, LLC | 28678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17523 | KENNARD, DOUGLAS | Barney Davis, LLC | 7104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17524 | KENNARD, DOUGLAS | Laredo, LLC | 12854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17525 | KENNARD, DOUGLAS | Nueces Bay, LLC | 18601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17526 | KENNARD, DOUGLAS | Talen Texas Group, LLC | 24335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17527 | KENNARD, DOUGLAS | Talen Texas, LLC | 30095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17528 | KENNEDY, BIRVECKEA | Barney Davis, LLC | 6523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17529 | KENNEDY, BIRVECKEA | Laredo, LLC | 12273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17530 | KENNEDY, BIRVECKEA | Nueces Bay, LLC | 18020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17531 | KENNEDY, BIRVECKEA | Talen Texas Group, LLC | 23755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17532 | KENNEDY, BIRVECKEA | Talen Texas, LLC | 29514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17533 | KENNEDY, CINDI | Barney Davis, LLC | 4053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17534 | KENNEDY, CINDI | Laredo, LLC | 9803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17535 | KENNEDY, CINDI | Nueces Bay, LLC | 15550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17536 | KENNEDY, CINDI | Talen Texas Group, LLC | 21296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17537 | KENNEDY, CINDI | Talen Texas, LLC | 27044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17538 | KENNEDY, JESSICA | Barney Davis, LLC | 4282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17539 | KENNEDY, JESSICA | Laredo, LLC | 10032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17540 | KENNEDY, JESSICA | Nueces Bay, LLC | 15779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17541 | KENNEDY, JESSICA | Talen Texas Group, LLC | 21525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17542 | KENNEDY, JESSICA | Talen Texas, LLC | 27273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17543 | KENNEDY, LYNDA T. | Barney Davis, LLC | 8038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17544 | KENNEDY, LYNDA T. | Laredo, LLC | 13788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17545 | KENNEDY, LYNDA T. | Nueces Bay, LLC | 19535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17546 | KENNEDY, LYNDA T. | Talen Texas Group, LLC | 25269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17547 | KENNEDY, LYNDA T. | Talen Texas, LLC | 31029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17548 | KENNEDY, VERNON | Laredo, LLC | 32802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17549 | KENNEDY, VERNON | Barney Davis, LLC | 33793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17550 | KENNEDY, VERNON | Nueces Bay, LLC | 34784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17551 | KENNEDY, VERNON | Talen Texas Group, LLC | 35775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17552 | KENNEDY, VERNON | Talen Texas, LLC | 36766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17553 | KENNILLIA, ASAD | Barney Davis, LLC | 4379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17554 | KENNILLIA, ASAD | Laredo, LLC | 10129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17555 | KENNILLIA, ASAD | Nueces Bay, LLC | 15876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17556 | KENNILLIA, ASAD | Talen Texas Group, LLC | 21622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17557 | KENNILLIA, ASAD | Talen Texas, LLC | 27370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17558 | KENNY, MYKELA | Barney Davis, LLC | 6162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17559 | KENNY, MYKELA | Laredo, LLC | 11912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17560 | KENNY, MYKELA | Nueces Bay, LLC | 17659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17561 | KENNY, MYKELA | Talen Texas Group, LLC | 23404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17562 | KENNY, MYKELA | Talen Texas, LLC | 29153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17563 | KENYON, KAY | Laredo, LLC | 32803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17564 | KENYON, KAY | Barney Davis, LLC | 33794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17565 | KENYON, KAY | Nueces Bay, LLC | 34785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17566 | KENYON, KAY | Talen Texas Group, LLC | 35776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17567 | KENYON, KAY | Talen Texas, LLC | 36767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17568 | KERN, EUNICE | Laredo, LLC | 32804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17569 | KERN, EUNICE | Barney Davis, LLC | 33795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17570 | KERN, EUNICE | Nueces Bay, LLC | 34786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17571 | KERN, EUNICE | Talen Texas Group, LLC | 35777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17572 | KERN, EUNICE | Talen Texas, LLC | 36768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17573 | KERNER, CARY | Barney Davis, LLC | 6671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17574 | KERNER, CARY | Laredo, LLC | 12421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17575 | KERNER, CARY | Nueces Bay, LLC | 18168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17576 | KERNER, CARY | Talen Texas Group, LLC | 23902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 17577 | KERNER, CARY | Talen Texas, LLC | 29662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17578 | KERNS, MICHAEL | Barney Davis, LLC | 8230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17579 | KERNS, MICHAEL | Laredo, LLC | 13980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17580 | KERNS, MICHAEL | Nueces Bay, LLC | 19727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17581 | KERNS, MICHAEL | Talen Texas Group, LLC | 25461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17582 | KERNS, MICHAEL | Talen Texas, LLC | 31221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17583 | KERR, ARTHUR | Barney Davis, LLC | 3949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17584 | KERR, ARTHUR | Laredo, LLC | 9699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17585 | KERR, ARTHUR | Nueces Bay, LLC | 15446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17586 | KERR, ARTHUR | Talen Texas Group, LLC | 21192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17587 | KERR, ARTHUR | Talen Texas, LLC | 26940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17588 | KERR, DAWN | Barney Davis, LLC | 4925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17589 | KERR, DAWN | Laredo, LLC | 10675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17590 | KERR, DAWN | Nueces Bay, LLC | 16422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17591 | KERR, DAWN | Talen Texas Group, LLC | 22167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17592 | KERR, DAWN | Talen Texas, LLC | 27916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17593 | KERR, KRISTOPHER | Barney Davis, LLC | 7876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17594 | KERR, KRISTOPHER | Laredo, LLC | 13626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17595 | KERR, KRISTOPHER | Nueces Bay, LLC | 19373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17596 | KERR, KRISTOPHER | Talen Texas Group, LLC | 25107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17597 | KERR, KRISTOPHER | Talen Texas, LLC | 30867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17598 | KESSEL, MARSHA ANN | Barney Davis, LLC | 5136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17599 | KESSEL, MARSHA ANN | Laredo, LLC | 10886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17600 | KESSEL, MARSHA ANN | Nueces Bay, LLC | 16633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17601 | KESSEL, MARSHA ANN | Talen Texas Group, LLC | 22378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17602 | KESSEL, MARSHA ANN | Talen Texas, LLC | 28127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17603 | KETURAH´S HAVEN | Barney Davis, LLC | 5688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17604 | KETURAH´S HAVEN | Laredo, LLC | 11438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17605 | KETURAH´S HAVEN | Nueces Bay, LLC | 17185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17606 | KETURAH´S HAVEN | Talen Texas Group, LLC | 22930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17607 | KETURAH´S HAVEN | Talen Texas, LLC | 28679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17608 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17609 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17610 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17611 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17612 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17613 | KEY, KATHLEEN | Barney Davis, LLC | 5067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17614 | KEY, KATHLEEN | Laredo, LLC | 10817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17615 | KEY, KATHLEEN | Nueces Bay, LLC | 16564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17616 | KEY, KATHLEEN | Talen Texas Group, LLC | 22309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17617 | KEY, KATHLEEN | Talen Texas, LLC | 28058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17618 | KEYS, DONNA | Barney Davis, LLC | 7072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17619 | KEYS, DONNA | Laredo, LLC | 12822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17620 | KEYS, DONNA | Nueces Bay, LLC | 18569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17621 | KEYS, DONNA | Talen Texas Group, LLC | 24303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17622 | KEYS, DONNA | Talen Texas, LLC | 30063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17623 | KHADIVIAN, MASSOUD | Barney Davis, LLC | 8180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17624 | KHADIVIAN, MASSOUD | Laredo, LLC | 13930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17625 | KHADIVIAN, MASSOUD | Nueces Bay, LLC | 19677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17626 | KHADIVIAN, MASSOUD | Talen Texas Group, LLC | 25411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17627 | KHADIVIAN, MASSOUD | Talen Texas, LLC | 31171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17628 | KHAIRZADA, ROKSHANA | Barney Davis, LLC | 8657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17629 | KHAIRZADA, ROKSHANA | Laredo, LLC | 14407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17630 | KHAIRZADA, ROKSHANA | Nueces Bay, LLC | 20154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17631 | KHAIRZADA, ROKSHANA | Talen Texas Group, LLC | 25886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17632 | KHAIRZADA, ROKSHANA | Talen Texas, LLC | 31648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17633 | KHAN, SANDRA | Laredo, LLC | 32805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17634 | KHAN, SANDRA | Barney Davis, LLC | 33796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17635 | KHAN, SANDRA | Nueces Bay, LLC | 34787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17636 | KHAN, SANDRA | Talen Texas Group, LLC | 35778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17637 | KHAN, SANDRA | Talen Texas, LLC | 36769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17638 | KHAN, SHAZIA | Barney Davis, LLC | 5520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17639 | KHAN, SHAZIA | Laredo, LLC | 11270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17640 | KHAN, SHAZIA | Nueces Bay, LLC | 17017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17641 | KHAN, SHAZIA | Talen Texas Group, LLC | 22762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17642 | KHAN, SHAZIA | Talen Texas, LLC | 28511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17643 | KHOSHNOUDI, MAHBOOBEH | Barney Davis, LLC | 9288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17644 | KHOSHNOUDI, MAHBOOBEH | Laredo, LLC | 15038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17645 | KHOSHNOUDI, MAHBOOBEH | Nueces Bay, LLC | 20785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17646 | KHOSHNOUDI, MAHBOOBEH | Talen Texas Group, LLC | 26517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17647 | KHOSHNOUDI, MAHBOOBEH | Talen Texas, LLC | 32279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17648 | KIBLER, GORDON T | Barney Davis, LLC | 7317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17649 | KIBLER, GORDON T | Laredo, LLC | 13067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17650 | KIBLER, GORDON T | Nueces Bay, LLC | 18814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17651 | KIBLER, GORDON T | Talen Texas Group, LLC | 24548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17652 | KIBLER, GORDON T | Talen Texas, LLC | 30308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17653 | KIDD, DONALD | Barney Davis, LLC | 7062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17654 | KIDD, DONALD | Laredo, LLC | 12812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17655 | KIDD, DONALD | Nueces Bay, LLC | 18559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17656 | KIDD, DONALD | Talen Texas Group, LLC | 24293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17657 | KIDD, DONALD | Talen Texas, LLC | 30053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17658 | KILE, GERI | Laredo, LLC | 32806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17659 | KILE, GERI | Barney Davis, LLC | 33797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17660 | KILE, GERI | Nueces Bay, LLC | 34788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17661 | KILE, GERI | Talen Texas Group, LLC | 35779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17662 | KILE, GERI | Talen Texas, LLC | 36770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17663 | KILE, ROY L | Barney Davis, LLC | 8694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17664 | KILE, ROY L | Laredo, LLC | 14444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17665 | KILE, ROY L | Nueces Bay, LLC | 20191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17666 | KILE, ROY L | Talen Texas Group, LLC | 25923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17667 | KILE, ROY L | Talen Texas, LLC | 31685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17668 | KIM, RICHARD | Barney Davis, LLC | 4608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17669 | KIM, RICHARD | Laredo, LLC | 10358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17670 | KIM, RICHARD | Nueces Bay, LLC | 16105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17671 | KIM, RICHARD | Talen Texas Group, LLC | 21851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17672 | KIM, RICHARD | Talen Texas, LLC | 27599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17673 | KIMBERLIN, NICOLE | Barney Davis, LLC | 5183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17674 | KIMBERLIN, NICOLE | Laredo, LLC | 10933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17675 | KIMBERLIN, NICOLE | Nueces Bay, LLC | 16680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17676 | KIMBERLIN, NICOLE | Talen Texas Group, LLC | 22425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17677 | KIMBERLIN, NICOLE | Talen Texas, LLC | 28174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17678 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | Barney Davis, LLC | 3862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17679 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | Laredo, LLC | 9612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17680 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | Nueces Bay, LLC | 15359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17681 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | Talen Texas Group, LLC | 21106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17682 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | Talen Texas, LLC | 26853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17683 | KIMBRELL, ANNETTE | Barney Davis, LLC | 6419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17684 | KIMBRELL, ANNETTE | Laredo, LLC | 12169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17685 | KIMBRELL, ANNETTE | Nueces Bay, LLC | 17916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17686 | KIMBRELL, ANNETTE | Talen Texas Group, LLC | 23651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17687 | KIMBRELL, ANNETTE | Talen Texas, LLC | 29410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17688 | KIMMERLE, ROBERT | Barney Davis, LLC | 5243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17689 | KIMMERLE, ROBERT | Laredo, LLC | 10993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17690 | KIMMERLE, ROBERT | Nueces Bay, LLC | 16740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17691 | KIMMERLE, ROBERT | Talen Texas Group, LLC | 22485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17692 | KIMMERLE, ROBERT | Talen Texas, LLC | 28234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17693 | KIMMONS, NICOLE | Barney Davis, LLC | 8334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17694 | KIMMONS, NICOLE | Laredo, LLC | 14084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17695 | KIMMONS, NICOLE | Nueces Bay, LLC | 19831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17696 | KIMMONS, NICOLE | Talen Texas Group, LLC | 25565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17697 | KIMMONS, NICOLE | Talen Texas, LLC | 31325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17698 | KINARD, SHEILA | Laredo, LLC | 32807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17699 | KINARD, SHEILA | Barney Davis, LLC | 33798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17700 | KINARD, SHEILA | Nueces Bay, LLC | 34789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17701 | KINARD, SHEILA | Talen Texas Group, LLC | 35780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17702 | KINARD, SHEILA | Talen Texas, LLC | 36771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17703 | KINCHELOE, HANNAH | Barney Davis, LLC | 6117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17704 | KINCHELOE, HANNAH | Laredo, LLC | 11867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17705 | KINCHELOE, HANNAH | Nueces Bay, LLC | 17614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17706 | KINCHELOE, HANNAH | Talen Texas Group, LLC | 23359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17707 | KINCHELOE, HANNAH | Talen Texas, LLC | 29108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17708 | KINDLE, JAMES | Barney Davis, LLC | 7452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17709 | KINDLE, JAMES | Laredo, LLC | 13202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17710 | KINDLE, JAMES | Nueces Bay, LLC | 18949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17711 | KINDLE, JAMES | Talen Texas Group, LLC | 24683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17712 | KINDLE, JAMES | Talen Texas, LLC | 30443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17713 | KINDLE, OLENA | Barney Davis, LLC | 6165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17714 | KINDLE, OLENA | Laredo, LLC | 11915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17715 | KINDLE, OLENA | Nueces Bay, LLC | 17662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17716 | KINDLE, OLENA | Talen Texas Group, LLC | 23407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17717 | KINDLE, OLENA | Talen Texas, LLC | 29156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17718 | KINDRED, JOHNNA | Barney Davis, LLC | 4308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17719 | KINDRED, JOHNNA | Laredo, LLC | 10058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17720 | KINDRED, JOHNNA | Nueces Bay, LLC | 15805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17721 | KINDRED, JOHNNA | Talen Texas Group, LLC | 21551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17722 | KINDRED, JOHNNA | Talen Texas, LLC | 27299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17723 | KING, DALE | Barney Davis, LLC | 6872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17724 | KING, DALE | Laredo, LLC | 12622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17725 | KING, DALE | Nueces Bay, LLC | 18369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17726 | KING, DALE | Talen Texas Group, LLC | 24103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17727 | KING, DALE | Talen Texas, LLC | 29863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17728 | KING, DALWIN | Barney Davis, LLC | 6874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17729 | KING, DALWIN | Laredo, LLC | 12624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17730 | KING, DALWIN | Nueces Bay, LLC | 18371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17731 | KING, DALWIN | Talen Texas Group, LLC | 24105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17732 | KING, DALWIN | Talen Texas, LLC | 29865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17733 | KING, DANA | Barney Davis, LLC | 4915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17734 | KING, DANA | Laredo, LLC | 10665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17735 | KING, DANA | Nueces Bay, LLC | 16412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17736 | KING, DANA | Talen Texas Group, LLC | 22157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17737 | KING, DANA | Talen Texas, LLC | 27906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17738 | KING, EA | Barney Davis, LLC | 7117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17739 | KING, EA | Laredo, LLC | 12867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17740 | KING, EA | Nueces Bay, LLC | 18614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17741 | KING, EA | Talen Texas Group, LLC | 24348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17742 | KING, EA | Talen Texas, LLC | 30108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17743 | KING, JUSTIN | Barney Davis, LLC | 5058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17744 | KING, JUSTIN | Laredo, LLC | 10808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17745 | KING, JUSTIN | Nueces Bay, LLC | 16555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17746 | KING, JUSTIN | Talen Texas Group, LLC | 22300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17747 | KING, JUSTIN | Talen Texas, LLC | 28049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17748 | KING, KIMBERLY FAITHE | Barney Davis, LLC | 7849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17749 | KING, KIMBERLY FAITHE | Laredo, LLC | 13599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17750 | KING, KIMBERLY FAITHE | Nueces Bay, LLC | 19346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17751 | KING, KIMBERLY FAITHE | Talen Texas Group, LLC | 25080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17752 | KING, KIMBERLY FAITHE | Talen Texas, LLC | 30840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17753 | KING, LEOLA | Barney Davis, LLC | 5091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17754 | KING, LEOLA | Laredo, LLC | 10841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17755 | KING, LEOLA | Nueces Bay, LLC | 16588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17756 | KING, LEOLA | Talen Texas Group, LLC | 22333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17757 | KING, LEOLA | Talen Texas, LLC | 28082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17758 | KING, PAMALA | Barney Davis, LLC | 8378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17759 | KING, PAMALA | Laredo, LLC | 14128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17760 | KING, PAMALA | Nueces Bay, LLC | 19875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17761 | KING, PAMALA | Talen Texas Group, LLC | 25608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17762 | KING, PAMALA | Talen Texas, LLC | 31369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17763 | KING, SAMECIA | Barney Davis, LLC | 4654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17764 | KING, SAMECIA | Laredo, LLC | 10404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17765 | KING, SAMECIA | Nueces Bay, LLC | 16151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17766 | KING, SAMECIA | Talen Texas Group, LLC | 21897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17767 | KING, SAMECIA | Talen Texas, LLC | 27645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17768 | KING, WELDON | Barney Davis, LLC | 9139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17769 | KING, WELDON | Laredo, LLC | 14889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17770 | KING, WELDON | Nueces Bay, LLC | 20636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17771 | KING, WELDON | Talen Texas Group, LLC | 26368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17772 | KING, WELDON | Talen Texas, LLC | 32130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17773 | KINMON, DONNA | Barney Davis, LLC | 7073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17774 | KINMON, DONNA | Laredo, LLC | 12823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17775 | KINMON, DONNA | Nueces Bay, LLC | 18570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17776 | KINMON, DONNA | Talen Texas Group, LLC | 24304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17777 | KINMON, DONNA | Talen Texas, LLC | 30064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17778 | KIRBY, BODIE | Barney Davis, LLC | 6535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17779 | KIRBY, BODIE | Laredo, LLC | 12285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17780 | KIRBY, BODIE | Nueces Bay, LLC | 18032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17781 | KIRBY, BODIE | Talen Texas Group, LLC | 23767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17782 | KIRBY, BODIE | Talen Texas, LLC | 29526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17783 | KIRBY, KATHERINE | Barney Davis, LLC | 7762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17784 | KIRBY, KATHERINE | Laredo, LLC | 13512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17785 | KIRBY, KATHERINE | Nueces Bay, LLC | 19259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17786 | KIRBY, KATHERINE | Talen Texas Group, LLC | 24993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17787 | KIRBY, KATHERINE | Talen Texas, LLC | 30753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17788 | KIRK, CHERYL | Barney Davis, LLC | 9228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17789 | KIRK, CHERYL | Laredo, LLC | 14978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17790 | KIRK, CHERYL | Nueces Bay, LLC | 20725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17791 | KIRK, CHERYL | Talen Texas Group, LLC | 26457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17792 | KIRK, CHERYL | Talen Texas, LLC | 32219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17793 | KIRKHART, THOMAS | Barney Davis, LLC | 4737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17794 | KIRKHART, THOMAS | Laredo, LLC | 10487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17795 | KIRKHART, THOMAS | Nueces Bay, LLC | 16234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17796 | KIRKHART, THOMAS | Talen Texas Group, LLC | 21980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17797 | KIRKHART, THOMAS | Talen Texas, LLC | 27728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17798 | KIRKPATRICK, BEVERLY | Barney Davis, LLC | 6511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17799 | KIRKPATRICK, BEVERLY | Laredo, LLC | 12261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17800 | KIRKPATRICK, BEVERLY | Nueces Bay, LLC | 18008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17801 | KIRKPATRICK, BEVERLY | Talen Texas Group, LLC | 23743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17802 | KIRKPATRICK, BEVERLY | Talen Texas, LLC | 29502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17803 | KIRKPATRICK, PAULINE | Barney Davis, LLC | 8427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17804 | KIRKPATRICK, PAULINE | Laredo, LLC | 14177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17805 | KIRKPATRICK, PAULINE | Nueces Bay, LLC | 19924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17806 | KIRKPATRICK, PAULINE | Talen Texas Group, LLC | 25657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17807 | KIRKPATRICK, PAULINE | Talen Texas, LLC | 31418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17808 | KIRVEN, SHARON | Barney Davis, LLC | 5296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17809 | KIRVEN, SHARON | Laredo, LLC | 11046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17810 | KIRVEN, SHARON | Nueces Bay, LLC | 16793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17811 | KIRVEN, SHARON | Talen Texas Group, LLC | 22538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17812 | KIRVEN, SHARON | Talen Texas, LLC | 28287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17813 | KIRVEN, WILLIE | Barney Davis, LLC | 3753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17814 | KIRVEN, WILLIE | Laredo, LLC | 9503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17815 | KIRVEN, WILLIE | Nueces Bay, LLC | 15250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17816 | KIRVEN, WILLIE | Talen Texas Group, LLC | 20997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17817 | KIRVEN, WILLIE | Talen Texas, LLC | 26744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17818 | KISER, CHARLES | Barney Davis, LLC | 5755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17819 | KISER, CHARLES | Laredo, LLC | 11505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17820 | KISER, CHARLES | Nueces Bay, LLC | 17252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17821 | KISER, CHARLES | Talen Texas Group, LLC | 22997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17822 | KISER, CHARLES | Talen Texas, LLC | 28746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17823 | KISER, WENDY | Barney Davis, LLC | 9341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17824 | KISER, WENDY | Laredo, LLC | 15091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17825 | KISER, WENDY | Nueces Bay, LLC | 20838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17826 | KISER, WENDY | Talen Texas Group, LLC | 26570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17827 | KISER, WENDY | Talen Texas, LLC | 32332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17828 | KISHA, ELIZABETH | Barney Davis, LLC | 7151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17829 | KISHA, ELIZABETH | Laredo, LLC | 12901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17830 | KISHA, ELIZABETH | Nueces Bay, LLC | 18648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17831 | KISHA, ELIZABETH | Talen Texas Group, LLC | 24382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17832 | KISHA, ELIZABETH | Talen Texas, LLC | 30142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17833 | KITCHENS, NGUYET | Barney Davis, LLC | 8326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17834 | KITCHENS, NGUYET | Laredo, LLC | 14076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17835 | KITCHENS, NGUYET | Nueces Bay, LLC | 19823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17836 | KITCHENS, NGUYET | Talen Texas Group, LLC | 25557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17837 | KITCHENS, NGUYET | Talen Texas, LLC | 31317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17838 | KIZER, JOSHUA | Barney Davis, LLC | 5928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17839 | KIZER, JOSHUA | Laredo, LLC | 11678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17840 | KIZER, JOSHUA | Nueces Bay, LLC | 17425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17841 | KIZER, JOSHUA | Talen Texas Group, LLC | 23170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17842 | KIZER, JOSHUA | Talen Texas, LLC | 28919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17843 | KLEIN, ALLISON | Barney Davis, LLC | 5954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17844 | KLEIN, ALLISON | Laredo, LLC | 11704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17845 | KLEIN, ALLISON | Nueces Bay, LLC | 17451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17846 | KLEIN, ALLISON | Talen Texas Group, LLC | 23196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17847 | KLEIN, ALLISON | Talen Texas, LLC | 28945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17848 | KLEIN, DEBORAH | Barney Davis, LLC | 6968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17849 | KLEIN, DEBORAH | Laredo, LLC | 12718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17850 | KLEIN, DEBORAH | Nueces Bay, LLC | 18465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17851 | KLEIN, DEBORAH | Talen Texas Group, LLC | 24199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17852 | KLEIN, DEBORAH | Talen Texas, LLC | 29959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17853 | KLEIN, KENNETH | Barney Davis, LLC | 7812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17854 | KLEIN, KENNETH | Laredo, LLC | 13562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17855 | KLEIN, KENNETH | Nueces Bay, LLC | 19309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17856 | KLEIN, KENNETH | Talen Texas Group, LLC | 25043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17857 | KLEIN, KENNETH | Talen Texas, LLC | 30803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17858 | KLEIN, WILLIAM | Barney Davis, LLC | 4782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17859 | KLEIN, WILLIAM | Laredo, LLC | 10532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17860 | KLEIN, WILLIAM | Nueces Bay, LLC | 16279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17861 | KLEIN, WILLIAM | Talen Texas Group, LLC | 22025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17862 | KLEIN, WILLIAM | Talen Texas, LLC | 27773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17863 | KLEMANN, DEBRA ELIZABETH | Barney Davis, LLC | 4932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17864 | KLEMANN, DEBRA ELIZABETH | Laredo, LLC | 10682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17865 | KLEMANN, DEBRA ELIZABETH | Nueces Bay, LLC | 16429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17866 | KLEMANN, DEBRA ELIZABETH | Talen Texas Group, LLC | 22174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17867 | KLEMANN, DEBRA ELIZABETH | Talen Texas, LLC | 27923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17868 | KLEMESRUD, TOM | Laredo, LLC | 32808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17869 | KLEMESRUD, TOM | Barney Davis, LLC | 33799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17870 | KLEMESRUD, TOM | Nueces Bay, LLC | 34790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17871 | KLEMESRUD, TOM | Talen Texas Group, LLC | 35781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17872 | KLEMESRUD, TOM | Talen Texas, LLC | 36772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17873 | KNIGHT, CHRISTY | Barney Davis, LLC | 5764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17874 | KNIGHT, CHRISTY | Laredo, LLC | 11514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17875 | KNIGHT, CHRISTY | Nueces Bay, LLC | 17261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17876 | KNIGHT, CHRISTY | Talen Texas Group, LLC | 23006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17877 | KNIGHT, CHRISTY | Talen Texas, LLC | 28755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17878 | KNIGHT, CYNTHIA | Barney Davis, LLC | 9242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17879 | KNIGHT, CYNTHIA | Laredo, LLC | 14992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17880 | KNIGHT, CYNTHIA | Nueces Bay, LLC | 20739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17881 | KNIGHT, CYNTHIA | Talen Texas Group, LLC | 26471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17882 | KNIGHT, CYNTHIA | Talen Texas, LLC | 32233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17883 | KNIGHT, STEVE | Barney Davis, LLC | 5568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17884 | KNIGHT, STEVE | Laredo, LLC | 11318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17885 | KNIGHT, STEVE | Nueces Bay, LLC | 17065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17886 | KNIGHT, STEVE | Talen Texas Group, LLC | 22810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17887 | KNIGHT, STEVE | Talen Texas, LLC | 28559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17888 | KNIGHT, THOMAS | Barney Davis, LLC | 5341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17889 | KNIGHT, THOMAS | Laredo, LLC | 11091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17890 | KNIGHT, THOMAS | Nueces Bay, LLC | 16838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17891 | KNIGHT, THOMAS | Talen Texas Group, LLC | 22583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17892 | KNIGHT, THOMAS | Talen Texas, LLC | 28332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17893 | KNOEBLE, SHARON | Laredo, LLC | 32809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17894 | KNOEBLE, SHARON | Barney Davis, LLC | 33800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17895 | KNOEBLE, SHARON | Nueces Bay, LLC | 34791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17896 | KNOEBLE, SHARON | Talen Texas Group, LLC | 35782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17897 | KNOEBLE, SHARON | Talen Texas, LLC | 36773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17898 | KNOUSE, JACK | Barney Davis, LLC | 7413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17899 | KNOUSE, JACK | Laredo, LLC | 13163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17900 | KNOUSE, JACK | Nueces Bay, LLC | 18910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17901 | KNOUSE, JACK | Talen Texas Group, LLC | 24644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17902 | KNOUSE, JACK | Talen Texas, LLC | 30404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17903 | KNOWLES, MICHAEL | Barney Davis, LLC | 8231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17904 | KNOWLES, MICHAEL | Laredo, LLC | 13981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17905 | KNOWLES, MICHAEL | Nueces Bay, LLC | 19728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17906 | KNOWLES, MICHAEL | Talen Texas Group, LLC | 25462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17907 | KNOWLES, MICHAEL | Talen Texas, LLC | 31222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17908 | KNOX, BELINDA | Barney Davis, LLC | 5432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17909 | KNOX, BELINDA | Laredo, LLC | 11182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17910 | KNOX, BELINDA | Nueces Bay, LLC | 16929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17911 | KNOX, BELINDA | Talen Texas Group, LLC | 22674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17912 | KNOX, BELINDA | Talen Texas, LLC | 28423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17913 | KNOX, FAEISHA RENEE | Barney Davis, LLC | 9259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17914 | KNOX, FAEISHA RENEE | Laredo, LLC | 15009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17915 | KNOX, FAEISHA RENEE | Nueces Bay, LLC | 20756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17916 | KNOX, FAEISHA RENEE | Talen Texas Group, LLC | 26488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17917 | KNOX, FAEISHA RENEE | Talen Texas, LLC | 32250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17918 | KNOX, GEORGIA M | Barney Davis, LLC | 7296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17919 | KNOX, GEORGIA M | Laredo, LLC | 13046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17920 | KNOX, GEORGIA M | Nueces Bay, LLC | 18793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17921 | KNOX, GEORGIA M | Talen Texas Group, LLC | 24527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17922 | KNOX, GEORGIA M | Talen Texas, LLC | 30287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17923 | KNUEPPEL, KENNETH | Barney Davis, LLC | 7813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17924 | KNUEPPEL, KENNETH | Laredo, LLC | 13563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17925 | KNUEPPEL, KENNETH | Nueces Bay, LLC | 19310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17926 | KNUEPPEL, KENNETH | Talen Texas Group, LLC | 25044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17927 | KNUEPPEL, KENNETH | Talen Texas, LLC | 30804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17928 | KOCUREK, DANIEL | Laredo, LLC | 32810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17929 | KOCUREK, DANIEL | Barney Davis, LLC | 33801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17930 | KOCUREK, DANIEL | Nueces Bay, LLC | 34792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17931 | KOCUREK, DANIEL | Talen Texas Group, LLC | 35783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17932 | KOCUREK, DANIEL | Talen Texas, LLC | 36774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17933 | KOENDARFER, JOYCE | Barney Davis, LLC | 7688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17934 | KOENDARFER, JOYCE | Laredo, LLC | 13438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17935 | KOENDARFER, JOYCE | Nueces Bay, LLC | 19185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17936 | KOENDARFER, JOYCE | Talen Texas Group, LLC | 24919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17937 | KOENDARFER, JOYCE | Talen Texas, LLC | 30679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17938 | KOHN, JOSEPH | Laredo, LLC | 32811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17939 | KOHN, JOSEPH | Barney Davis, LLC | 33802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17940 | KOHN, JOSEPH | Nueces Bay, LLC | 34793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17941 | KOHN, JOSEPH | Talen Texas Group, LLC | 35784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17942 | KOHN, JOSEPH | Talen Texas, LLC | 36775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17943 | KOPACK, JOHN | Barney Davis, LLC | 7611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17944 | KOPACK, JOHN | Laredo, LLC | 13361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17945 | KOPACK, JOHN | Nueces Bay, LLC | 19108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17946 | KOPACK, JOHN | Talen Texas Group, LLC | 24842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17947 | KOPACK, JOHN | Talen Texas, LLC | 30602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17948 | KOPIWODA, WENDY | Barney Davis, LLC | 5370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17949 | KOPIWODA, WENDY | Laredo, LLC | 11120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17950 | KOPIWODA, WENDY | Nueces Bay, LLC | 16867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17951 | KOPIWODA, WENDY | Talen Texas Group, LLC | 22612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17952 | KOPIWODA, WENDY | Talen Texas, LLC | 28361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17953 | KORDASH, MIKE | Barney Davis, LLC | 5513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17954 | KORDASH, MIKE | Laredo, LLC | 11263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17955 | KORDASH, MIKE | Nueces Bay, LLC | 17010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17956 | KORDASH, MIKE | Talen Texas Group, LLC | 22755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17957 | KORDASH, MIKE | Talen Texas, LLC | 28504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17958 | KOSICH, JOHN | Barney Davis, LLC | 7612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17959 | KOSICH, JOHN | Laredo, LLC | 13362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17960 | KOSICH, JOHN | Nueces Bay, LLC | 19109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17961 | KOSICH, JOHN | Talen Texas Group, LLC | 24843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17962 | KOSICH, JOHN | Talen Texas, LLC | 30603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17963 | KOSTY, CARLITA | Laredo, LLC | 32812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17964 | KOSTY, CARLITA | Barney Davis, LLC | 33803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17965 | KOSTY, CARLITA | Nueces Bay, LLC | 34794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17966 | KOSTY, CARLITA | Talen Texas Group, LLC | 35785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17967 | KOSTY, CARLITA | Talen Texas, LLC | 36776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17968 | KOTRULJA, DALIDA | Barney Davis, LLC | 5733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17969 | KOTRULJA, DALIDA | Laredo, LLC | 11483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17970 | KOTRULJA, DALIDA | Nueces Bay, LLC | 17230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17971 | KOTRULJA, DALIDA | Talen Texas Group, LLC | 22975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17972 | KOTRULJA, DALIDA | Talen Texas, LLC | 28724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17973 | KOTZUR, FRANCISCA | Laredo, LLC | 32813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17974 | KOTZUR, FRANCISCA | Barney Davis, LLC | 33804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17975 | KOTZUR, FRANCISCA | Nueces Bay, LLC | 34795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17976 | KOTZUR, FRANCISCA | Talen Texas Group, LLC | 35786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17977 | KOTZUR, FRANCISCA | Talen Texas, LLC | 36777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17978 | KOZAK, LINDA | Barney Davis, LLC | 9281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17979 | KOZAK, LINDA | Laredo, LLC | 15031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17980 | KOZAK, LINDA | Nueces Bay, LLC | 20778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17981 | KOZAK, LINDA | Talen Texas Group, LLC | 26510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17982 | KOZAK, LINDA | Talen Texas, LLC | 32272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 17983 | KRAEER, STACI | Barney Davis, LLC | 8869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17984 | KRAEER, STACI | Laredo, LLC | 14619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17985 | KRAEER, STACI | Nueces Bay, LLC | 20366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17986 | KRAEER, STACI | Talen Texas Group, LLC | 26098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17987 | KRAEER, STACI | Talen Texas, LLC | 31860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17988 | KRAMER, KIMBERLY | Laredo, LLC | 32814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17989 | KRAMER, KIMBERLY | Barney Davis, LLC | 33805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17990 | KRAMER, KIMBERLY | Nueces Bay, LLC | 34796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17991 | KRAMER, KIMBERLY | Talen Texas Group, LLC | 35787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17992 | KRAMER, KIMBERLY | Talen Texas, LLC | 36778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17993 | KREIDLER, GEORGE | Barney Davis, LLC | 7289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17994 | KREIDLER, GEORGE | Laredo, LLC | 13039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17995 | KREIDLER, GEORGE | Nueces Bay, LLC | 18786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17996 | KREIDLER, GEORGE | Talen Texas Group, LLC | 24520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 17997 | KREIDLER, GEORGE | Talen Texas, LLC | 30280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17998 | KRICHEVSKY, REBECCA | Barney Davis, LLC | 8517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 17999 | KRICHEVSKY, REBECCA | Laredo, LLC | 14267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18000 | KRICHEVSKY, REBECCA | Nueces Bay, LLC | 20014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18001 | KRICHEVSKY, REBECCA | Talen Texas Group, LLC | 25746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18002 | KRICHEVSKY, REBECCA | Talen Texas, LLC | 31508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18003 | KROBOT, ELSIE | Barney Davis, LLC | 7162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18004 | KROBOT, ELSIE | Laredo, LLC | 12912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18005 | KROBOT, ELSIE | Nueces Bay, LLC | 18659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18006 | KROBOT, ELSIE | Talen Texas Group, LLC | 24393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18007 | KROBOT, ELSIE | Talen Texas, LLC | 30153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18008 | KRUEGER, BRYCE | Barney Davis, LLC | 3999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18009 | KRUEGER, BRYCE | Laredo, LLC | 9749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18010 | KRUEGER, BRYCE | Nueces Bay, LLC | 15496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-------------------|-------------|---------|------------|---------------------|
| 18011 | KRUEGER, BRYCE | Talen Texas Group, LLC | 21242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18012 | KRUEGER, BRYCE | Talen Texas, LLC | 26990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18013 | KUBALA, CAROLYN | Barney Davis, LLC | 4012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18014 | KUBALA, CAROLYN | Laredo, LLC | 9762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18015 | KUBALA, CAROLYN | Nueces Bay, LLC | 15509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18016 | KUBALA, CAROLYN | Talen Texas Group, LLC | 21255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18017 | KUBALA, CAROLYN | Talen Texas, LLC | 27003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18018 | KUCHERA, LEIGH | Barney Davis, LLC | 5825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18019 | KUCHERA, LEIGH | Laredo, LLC | 11575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18020 | KUCHERA, LEIGH | Nueces Bay, LLC | 17322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18021 | KUCHERA, LEIGH | Talen Texas Group, LLC | 23067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18022 | KUCHERA, LEIGH | Talen Texas, LLC | 28816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18023 | KUFFNER, SANDRA | Barney Davis, LLC | 8741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18024 | KUFFNER, SANDRA | Laredo, LLC | 14491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18025 | KUFFNER, SANDRA | Nueces Bay, LLC | 20238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18026 | KUFFNER, SANDRA | Talen Texas Group, LLC | 25970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18027 | KUFFNER, SANDRA | Talen Texas, LLC | 31732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18028 | KUMAR, NAVDEEP | Barney Davis, LLC | 5174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18029 | KUMAR, NAVDEEP | Laredo, LLC | 10924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18030 | KUMAR, NAVDEEP | Nueces Bay, LLC | 16671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18031 | KUMAR, NAVDEEP | Talen Texas Group, LLC | 22416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18032 | KUMAR, NAVDEEP | Talen Texas, LLC | 28165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18033 | KUREK, TEKLA | Barney Davis, LLC | 8957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18034 | KUREK, TEKLA | Laredo, LLC | 14707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18035 | KUREK, TEKLA | Nueces Bay, LLC | 20454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18036 | KUREK, TEKLA | Talen Texas Group, LLC | 26186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18037 | KUREK, TEKLA | Talen Texas, LLC | 31948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18038 | KUTZER, JEAN | Barney Davis, LLC | 7496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18039 | KUTZER, JEAN | Laredo, LLC | 13246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18040 | KUTZER, JEAN | Nueces Bay, LLC | 18993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18041 | KUTZER, JEAN | Talen Texas Group, LLC | 24727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18042 | KUTZER, JEAN | Talen Texas, LLC | 30487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18043 | KWARTENG, MICHAEL | Barney Davis, LLC | 5667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18044 | KWARTENG, MICHAEL | Laredo, LLC | 11417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18045 | KWARTENG, MICHAEL | Nueces Bay, LLC | 17164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18046 | KWARTENG, MICHAEL | Talen Texas Group, LLC | 22909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18047 | KWARTENG, MICHAEL | Talen Texas, LLC | 28658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18048 | KYTE, TANYA | Barney Davis, LLC | 8945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18049 | KYTE, TANYA | Laredo, LLC | 14695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18050 | KYTE, TANYA | Nueces Bay, LLC | 20442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18051 | KYTE, TANYA | Talen Texas Group, LLC | 26174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18052 | KYTE, TANYA | Talen Texas, LLC | 31936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18053 | LA ROCHELLE, MATTHEW | Barney Davis, LLC | 8183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18054 | LA ROCHELLE, MATTHEW | Laredo, LLC | 13933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18055 | LA ROCHELLE, MATTHEW | Nueces Bay, LLC | 19680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18056 | LA ROCHELLE, MATTHEW | Talen Texas Group, LLC | 25414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18057 | LA ROCHELLE, MATTHEW | Talen Texas, LLC | 31174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18058 | LABATE, DEMETRIO | Barney Davis, LLC | 6990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18059 | LABATE, DEMETRIO | Laredo, LLC | 12740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18060 | LABATE, DEMETRIO | Nueces Bay, LLC | 18487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18061 | LABATE, DEMETRIO | Talen Texas Group, LLC | 24221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18062 | LABATE, DEMETRIO | Talen Texas, LLC | 29981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18063 | LABELLE, CHERYL | Barney Davis, LLC | 6726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18064 | LABELLE, CHERYL | Laredo, LLC | 12476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18065 | LABELLE, CHERYL | Nueces Bay, LLC | 18223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18066 | LABELLE, CHERYL | Talen Texas Group, LLC | 23957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18067 | LABELLE, CHERYL | Talen Texas, LLC | 29717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18068 | LABERTA, BRICE | Barney Davis, LLC | 6587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18069 | LABERTA, BRICE | Laredo, LLC | 12337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18070 | LABERTA, BRICE | Nueces Bay, LLC | 18084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18071 | LABERTA, BRICE | Talen Texas Group, LLC | 23818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18072 | LABERTA, BRICE | Talen Texas, LLC | 29578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18073 | LACEY, RICCARDO | Barney Davis, LLC | 8553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18074 | LACEY, RICCARDO | Laredo, LLC | 14303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18075 | LACEY, RICCARDO | Nueces Bay, LLC | 20050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18076 | LACEY, RICCARDO | Talen Texas Group, LLC | 25782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18077 | LACEY, RICCARDO | Talen Texas, LLC | 31544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18078 | LACY, ELEAZER | Barney Davis, LLC | 7139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18079 | LACY, ELEAZER | Laredo, LLC | 12889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18080 | LACY, ELEAZER | Nueces Bay, LLC | 18636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18081 | LACY, ELEAZER | Talen Texas Group, LLC | 24370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18082 | LACY, ELEAZER | Talen Texas, LLC | 30130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18083 | LACY, MYKECIA | Barney Davis, LLC | 9303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18084 | LACY, MYKECIA | Laredo, LLC | 15053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18085 | LACY, MYKECIA | Nueces Bay, LLC | 20800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18086 | LACY, MYKECIA | Talen Texas Group, LLC | 26532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18087 | LACY, MYKECIA | Talen Texas, LLC | 32294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18088 | LACY, SHARO | Barney Davis, LLC | 4671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18089 | LACY, SHARO | Laredo, LLC | 10421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18090 | LACY, SHARO | Nueces Bay, LLC | 16168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18091 | LACY, SHARO | Talen Texas Group, LLC | 21914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18092 | LACY, SHARO | Talen Texas, LLC | 27662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18093 | LADEWIG, BRANDON | Barney Davis, LLC | 6070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18094 | LADEWIG, BRANDON | Laredo, LLC | 11820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18095 | LADEWIG, BRANDON | Nueces Bay, LLC | 17567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18096 | LADEWIG, BRANDON | Talen Texas Group, LLC | 23312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18097 | LADEWIG, BRANDON | Talen Texas, LLC | 29061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18098 | LADNER, RYAN | Barney Davis, LLC | 8713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18099 | LADNER, RYAN | Laredo, LLC | 14463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18100 | LADNER, RYAN | Nueces Bay, LLC | 20210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18101 | LADNER, RYAN | Talen Texas Group, LLC | 25942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18102 | LADNER, RYAN | Talen Texas, LLC | 31704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18103 | LAGOS, DIEGO | Barney Davis, LLC | 7045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18104 | LAGOS, DIEGO | Laredo, LLC | 12795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18105 | LAGOS, DIEGO | Nueces Bay, LLC | 18542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18106 | LAGOS, DIEGO | Talen Texas Group, LLC | 24276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18107 | LAGOS, DIEGO | Talen Texas, LLC | 30036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18108 | LAHASKY, HUNTER | Barney Davis, LLC | 7381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18109 | LAHASKY, HUNTER | Laredo, LLC | 13131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18110 | LAHASKY, HUNTER | Nueces Bay, LLC | 18878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18111 | LAHASKY, HUNTER | Talen Texas Group, LLC | 24612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18112 | LAHASKY, HUNTER | Talen Texas, LLC | 30372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18113 | LAIN, RAYMOND | Barney Davis, LLC | 8509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18114 | LAIN, RAYMOND | Laredo, LLC | 14259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18115 | LAIN, RAYMOND | Nueces Bay, LLC | 20006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18116 | LAIN, RAYMOND | Talen Texas Group, LLC | 25738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18117 | LAIN, RAYMOND | Talen Texas, LLC | 31500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18118 | LAINEZ, MILAGRO | Barney Davis, LLC | 8267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18119 | LAINEZ, MILAGRO | Laredo, LLC | 14017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18120 | LAINEZ, MILAGRO | Nueces Bay, LLC | 19764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18121 | LAINEZ, MILAGRO | Talen Texas Group, LLC | 25498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18122 | LAINEZ, MILAGRO | Talen Texas, LLC | 31258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18123 | LAKE, CHANELLE | Barney Davis, LLC | 4029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18124 | LAKE, CHANELLE | Laredo, LLC | 9779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18125 | LAKE, CHANELLE | Nueces Bay, LLC | 15526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18126 | LAKE, CHANELLE | Talen Texas Group, LLC | 21272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18127 | LAKE, CHANELLE | Talen Texas, LLC | 27020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18128 | LALANI, SALMA | Barney Davis, LLC | 5707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18129 | LALANI, SALMA | Laredo, LLC | 11457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18130 | LALANI, SALMA | Nueces Bay, LLC | 17204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18131 | LALANI, SALMA | Talen Texas Group, LLC | 22949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18132 | LALANI, SALMA | Talen Texas, LLC | 28698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18133 | LALEYE, ANTHONY | Barney Davis, LLC | 3936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18134 | LALEYE, ANTHONY | Laredo, LLC | 9686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18135 | LALEYE, ANTHONY | Nueces Bay, LLC | 15433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18136 | LALEYE, ANTHONY | Talen Texas Group, LLC | 21179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18137 | LALEYE, ANTHONY | Talen Texas, LLC | 26927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18138 | LAMB, CHRISTINE | Laredo, LLC | 32815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18139 | LAMB, CHRISTINE | Barney Davis, LLC | 33806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18140 | LAMB, CHRISTINE | Nueces Bay, LLC | 34797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18141 | LAMB, CHRISTINE | Talen Texas Group, LLC | 35788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18142 | LAMB, CHRISTINE | Talen Texas, LLC | 36779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18143 | LAMB, SAMANTHA K | Barney Davis, LLC | 4653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18144 | LAMB, SAMANTHA K | Laredo, LLC | 10403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18145 | LAMB, SAMANTHA K | Nueces Bay, LLC | 16150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18146 | LAMB, SAMANTHA K | Talen Texas Group, LLC | 21896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18147 | LAMB, SAMANTHA K | Talen Texas, LLC | 27644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18148 | LAMBERT, JEFF | Barney Davis, LLC | 7501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18149 | LAMBERT, JEFF | Laredo, LLC | 13251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18150 | LAMBERT, JEFF | Nueces Bay, LLC | 18998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18151 | LAMBERT, JEFF | Talen Texas Group, LLC | 24732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18152 | LAMBERT, JEFF | Talen Texas, LLC | 30492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18153 | LAMBERT, PATRICIA | Barney Davis, LLC | 5200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18154 | LAMBERT, PATRICIA | Laredo, LLC | 10950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18155 | LAMBERT, PATRICIA | Nueces Bay, LLC | 16697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18156 | LAMBERT, PATRICIA | Talen Texas Group, LLC | 22442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18157 | LAMBERT, PATRICIA | Talen Texas, LLC | 28191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18158 | LAMKIN, LATONYA | Barney Davis, LLC | 5087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18159 | LAMKIN, LATONYA | Laredo, LLC | 10837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18160 | LAMKIN, LATONYA | Nueces Bay, LLC | 16584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18161 | LAMKIN, LATONYA | Talen Texas Group, LLC | 22329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18162 | LAMKIN, LATONYA | Talen Texas, LLC | 28078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18163 | LAMOTHE, JOSHUA | Barney Davis, LLC | 7678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18164 | LAMOTHE, JOSHUA | Laredo, LLC | 13428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18165 | LAMOTHE, JOSHUA | Nueces Bay, LLC | 19175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18166 | LAMOTHE, JOSHUA | Talen Texas Group, LLC | 24909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18167 | LAMOTHE, JOSHUA | Talen Texas, LLC | 30669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18168 | LAMPING, KIM | Barney Davis, LLC | 4385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18169 | LAMPING, KIM | Laredo, LLC | 10135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18170 | LAMPING, KIM | Nueces Bay, LLC | 15882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18171 | LAMPING, KIM | Talen Texas Group, LLC | 21628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18172 | LAMPING, KIM | Talen Texas, LLC | 27376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18173 | LAMPKIN, LABRANDON | Barney Davis, LLC | 7890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18174 | LAMPKIN, LABRANDON | Laredo, LLC | 13640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18175 | LAMPKIN, LABRANDON | Nueces Bay, LLC | 19387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18176 | LAMPKIN, LABRANDON | Talen Texas Group, LLC | 25121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18177 | LAMPKIN, LABRANDON | Talen Texas, LLC | 30881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18178 | LANDENBERGER, LISA | Barney Davis, LLC | 8002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18179 | LANDENBERGER, LISA | Laredo, LLC | 13752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18180 | LANDENBERGER, LISA | Nueces Bay, LLC | 19499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18181 | LANDENBERGER, LISA | Talen Texas Group, LLC | 25233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18182 | LANDENBERGER, LISA | Talen Texas, LLC | 30993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18183 | LANDMARK AMERICAN INSURANCE COMPANY | Laredo, LLC | 1238 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,999,999.19<br><br>Total: $1,999,999.19 |
| 18184 | LANDMARK AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 1278 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,999,999.19<br><br>Total: $1,999,999.19 |
| 18185 | LANDMARK AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 1392 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,999,999.19<br><br>Total: $1,999,999.19 |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18186 | LANDON, ALEXIS | Barney Davis, LLC | 3908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18187 | LANDON, ALEXIS | Laredo, LLC | 9658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18188 | LANDON, ALEXIS | Nueces Bay, LLC | 15405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18189 | LANDON, ALEXIS | Talen Texas Group, LLC | 21152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18190 | LANDON, ALEXIS | Talen Texas, LLC | 26899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18191 | LANDON, ROXANNE | Barney Davis, LLC | 4648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18192 | LANDON, ROXANNE | Laredo, LLC | 10398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18193 | LANDON, ROXANNE | Nueces Bay, LLC | 16145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18194 | LANDON, ROXANNE | Talen Texas Group, LLC | 21891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18195 | LANDON, ROXANNE | Talen Texas, LLC | 27639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18196 | LANDRY, EDDIE | Barney Davis, LLC | 4150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18197 | LANDRY, EDDIE | Laredo, LLC | 9900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18198 | LANDRY, EDDIE | Nueces Bay, LLC | 15647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18199 | LANDRY, EDDIE | Talen Texas Group, LLC | 21393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18200 | LANDRY, EDDIE | Talen Texas, LLC | 27141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18201 | LANDRY, NATALIE | Barney Davis, LLC | 6011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18202 | LANDRY, NATALIE | Laredo, LLC | 11761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18203 | LANDRY, NATALIE | Nueces Bay, LLC | 17508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18204 | LANDRY, NATALIE | Talen Texas Group, LLC | 23253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18205 | LANDRY, NATALIE | Talen Texas, LLC | 29002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18206 | LANDRY, WILLIAM | Barney Davis, LLC | 4784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18207 | LANDRY, WILLIAM | Laredo, LLC | 10534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18208 | LANDRY, WILLIAM | Nueces Bay, LLC | 16281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18209 | LANDRY, WILLIAM | Talen Texas Group, LLC | 22027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18210 | LANDRY, WILLIAM | Talen Texas, LLC | 27775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18211 | LANE, AGNES | Barney Davis, LLC | 6298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18212 | LANE, AGNES | Laredo, LLC | 12048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18213 | LANE, AGNES | Nueces Bay, LLC | 17795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18214 | LANE, AGNES | Talen Texas Group, LLC | 23530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18215 | LANE, AGNES | Talen Texas, LLC | 29289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18216 | LANE, GLORIA MASON | Barney Davis, LLC | 4206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18217 | LANE, GLORIA MASON | Laredo, LLC | 9956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18218 | LANE, GLORIA MASON | Nueces Bay, LLC | 15703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18219 | LANE, GLORIA MASON | Talen Texas Group, LLC | 21449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18220 | LANE, GLORIA MASON | Talen Texas, LLC | 27197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18221 | LANE, MARILYN | Barney Davis, LLC | 8100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18222 | LANE, MARILYN | Laredo, LLC | 13850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18223 | LANE, MARILYN | Nueces Bay, LLC | 19597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18224 | LANE, MARILYN | Talen Texas Group, LLC | 25331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18225 | LANE, MARILYN | Talen Texas, LLC | 31091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18226 | LANGEBERG, KYLE | Barney Davis, LLC | 7886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18227 | LANGEBERG, KYLE | Laredo, LLC | 13636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18228 | LANGEBERG, KYLE | Nueces Bay, LLC | 19383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18229 | LANGEBERG, KYLE | Talen Texas Group, LLC | 25117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18230 | LANGEBERG, KYLE | Talen Texas, LLC | 30877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18231 | LANGERUD, JOHN | Barney Davis, LLC | 7613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18232 | LANGERUD, JOHN | Laredo, LLC | 13363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18233 | LANGERUD, JOHN | Nueces Bay, LLC | 19110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18234 | LANGERUD, JOHN | Talen Texas Group, LLC | 24844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18235 | LANGERUD, JOHN | Talen Texas, LLC | 30604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18236 | LANGLEY, GLEN | Barney Davis, LLC | 6248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18237 | LANGLEY, GLEN | Laredo, LLC | 11998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18238 | LANGLEY, GLEN | Nueces Bay, LLC | 17745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18239 | LANGLEY, GLEN | Talen Texas Group, LLC | 23480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18240 | LANGLEY, GLEN | Talen Texas, LLC | 29239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18241 | LANGSTON, DANIEL | Barney Davis, LLC | 4916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18242 | LANGSTON, DANIEL | Laredo, LLC | 10666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18243 | LANGSTON, DANIEL | Nueces Bay, LLC | 16413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18244 | LANGSTON, DANIEL | Talen Texas Group, LLC | 22158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18245 | LANGSTON, DANIEL | Talen Texas, LLC | 27907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18246 | LANSANA, DAVID | Barney Davis, LLC | 4093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18247 | LANSANA, DAVID | Laredo, LLC | 9843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18248 | LANSANA, DAVID | Nueces Bay, LLC | 15590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18249 | LANSANA, DAVID | Talen Texas Group, LLC | 21336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18250 | LANSANA, DAVID | Talen Texas, LLC | 27084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18251 | LANSFORD, SAMMY | Barney Davis, LLC | 5518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18252 | LANSFORD, SAMMY | Laredo, LLC | 11268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18253 | LANSFORD, SAMMY | Nueces Bay, LLC | 17015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18254 | LANSFORD, SAMMY | Talen Texas Group, LLC | 22760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18255 | LANSFORD, SAMMY | Talen Texas, LLC | 28509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18256 | LAPOINTE, DIANA | Barney Davis, LLC | 4128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18257 | LAPOINTE, DIANA | Laredo, LLC | 9878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18258 | LAPOINTE, DIANA | Nueces Bay, LLC | 15625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18259 | LAPOINTE, DIANA | Talen Texas Group, LLC | 21371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18260 | LAPOINTE, DIANA | Talen Texas, LLC | 27119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18261 | LARA, AMALIA | Barney Davis, LLC | 5717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18262 | LARA, AMALIA | Laredo, LLC | 11467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18263 | LARA, AMALIA | Nueces Bay, LLC | 17214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18264 | LARA, AMALIA | Talen Texas Group, LLC | 22959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18265 | LARA, AMALIA | Talen Texas, LLC | 28708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18266 | LARA, ANDRES | Barney Davis, LLC | 3719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18267 | LARA, ANDRES | Laredo, LLC | 9469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18268 | LARA, ANDRES | Nueces Bay, LLC | 15216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18269 | LARA, ANDRES | Talen Texas Group, LLC | 20963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18270 | LARA, ANDRES | Talen Texas, LLC | 26710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18271 | LARA, LUIS | Barney Davis, LLC | 6155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18272 | LARA, LUIS | Laredo, LLC | 11905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18273 | LARA, LUIS | Nueces Bay, LLC | 17652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18274 | LARA, LUIS | Talen Texas Group, LLC | 23397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18275 | LARA, LUIS | Talen Texas, LLC | 29146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18276 | LARA, VERONICA | Barney Davis, LLC | 5438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18277 | LARA, VERONICA | Laredo, LLC | 11188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18278 | LARA, VERONICA | Nueces Bay, LLC | 16935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18279 | LARA, VERONICA | Talen Texas Group, LLC | 22680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18280 | LARA, VERONICA | Talen Texas, LLC | 28429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18281 | LAREDO, VICTOR | Laredo, LLC | 32816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18282 | LAREDO, VICTOR | Barney Davis, LLC | 33807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18283 | LAREDO, VICTOR | Nueces Bay, LLC | 34798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18284 | LAREDO, VICTOR | Talen Texas Group, LLC | 35789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18285 | LAREDO, VICTOR | Talen Texas, LLC | 36780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18286 | LARKIN, BEVERLY | Barney Davis, LLC | 3970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18287 | LARKIN, BEVERLY | Laredo, LLC | 9720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18288 | LARKIN, BEVERLY | Nueces Bay, LLC | 15467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18289 | LARKIN, BEVERLY | Talen Texas Group, LLC | 21213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18290 | LARKIN, BEVERLY | Talen Texas, LLC | 26961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18291 | LARKIN, SHERRY | Barney Davis, LLC | 3896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18292 | LARKIN, SHERRY | Laredo, LLC | 9646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18293 | LARKIN, SHERRY | Nueces Bay, LLC | 15393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18294 | LARKIN, SHERRY | Talen Texas Group, LLC | 21140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18295 | LARKIN, SHERRY | Talen Texas, LLC | 26887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18296 | LARKIN, TODD | Barney Davis, LLC | 9027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18297 | LARKIN, TODD | Laredo, LLC | 14777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18298 | LARKIN, TODD | Nueces Bay, LLC | 20524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18299 | LARKIN, TODD | Talen Texas Group, LLC | 26256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18300 | LARKIN, TODD | Talen Texas, LLC | 32018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18301 | LARKS, QUIANA | Barney Davis, LLC | 6262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18302 | LARKS, QUIANA | Laredo, LLC | 12012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18303 | LARKS, QUIANA | Nueces Bay, LLC | 17759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18304 | LARKS, QUIANA | Talen Texas Group, LLC | 23494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18305 | LARKS, QUIANA | Talen Texas, LLC | 29253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18306 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | Barney Davis, LLC | 5396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18307 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | Laredo, LLC | 11146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18308 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | Nueces Bay, LLC | 16893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18309 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | Talen Texas Group, LLC | 22638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18310 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | Talen Texas, LLC | 28387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18311 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | Barney Davis, LLC | 5395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18312 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | Laredo, LLC | 11145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18313 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | Nueces Bay, LLC | 16892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18314 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | Talen Texas Group, LLC | 22637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18315 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | Talen Texas, LLC | 28386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18316 | LARSEN, MICHELLE | Barney Davis, LLC | 5160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18317 | LARSEN, MICHELLE | Laredo, LLC | 10910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18318 | LARSEN, MICHELLE | Nueces Bay, LLC | 16657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18319 | LARSEN, MICHELLE | Talen Texas Group, LLC | 22402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18320 | LARSEN, MICHELLE | Talen Texas, LLC | 28151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18321 | LARSON, KAREN | Laredo, LLC | 32817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18322 | LARSON, KAREN | Barney Davis, LLC | 33808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18323 | LARSON, KAREN | Nueces Bay, LLC | 34799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18324 | LARSON, KAREN | Talen Texas Group, LLC | 35790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18325 | LARSON, KAREN | Talen Texas, LLC | 36781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18326 | LARSON, LAFE | Barney Davis, LLC | 5464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18327 | LARSON, LAFE | Laredo, LLC | 11214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18328 | LARSON, LAFE | Nueces Bay, LLC | 16961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18329 | LARSON, LAFE | Talen Texas Group, LLC | 22706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18330 | LARSON, LAFE | Talen Texas, LLC | 28455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18331 | LARSON, STEPHANIE | Barney Davis, LLC | 8882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18332 | LARSON, STEPHANIE | Laredo, LLC | 14632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18333 | LARSON, STEPHANIE | Nueces Bay, LLC | 20379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18334 | LARSON, STEPHANIE | Talen Texas Group, LLC | 26111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18335 | LARSON, STEPHANIE | Talen Texas, LLC | 31873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18336 | LARSON, STEVE | Barney Davis, LLC | 9328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18337 | LARSON, STEVE | Laredo, LLC | 15078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18338 | LARSON, STEVE | Nueces Bay, LLC | 20825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18339 | LARSON, STEVE | Talen Texas Group, LLC | 26557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18340 | LARSON, STEVE | Talen Texas, LLC | 32319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18341 | LARUE, TIMOTHY | Barney Davis, LLC | 9015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18342 | LARUE, TIMOTHY | Laredo, LLC | 14765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18343 | LARUE, TIMOTHY | Nueces Bay, LLC | 20512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18344 | LARUE, TIMOTHY | Talen Texas Group, LLC | 26244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18345 | LARUE, TIMOTHY | Talen Texas, LLC | 32006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18346 | LASCANO, JUAN | Laredo, LLC | 32818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18347 | LASCANO, JUAN | Barney Davis, LLC | 33809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18348 | LASCANO, JUAN | Nueces Bay, LLC | 34800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18349 | LASCANO, JUAN | Talen Texas Group, LLC | 35791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18350 | LASCANO, JUAN | Talen Texas, LLC | 36782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18351 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF THE ESTATE OF FERNANDO MORGAN, SR. | Barney Davis, LLC | 5397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18352 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF THE ESTATE OF FERNANDO MORGAN, SR. | Laredo, LLC | 11147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18353 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF THE ESTATE OF FERNANDO MORGAN, SR. | Nueces Bay, LLC | 16894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18354 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF THE ESTATE OF FERNANDO MORGAN, SR. | Talen Texas Group, LLC | 22639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18355 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF THE ESTATE OF FERNANDO MORGAN, SR. | Talen Texas, LLC | 28388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18356 | LASTER, GREGORY | Barney Davis, LLC | 7332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18357 | LASTER, GREGORY | Laredo, LLC | 13082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18358 | LASTER, GREGORY | Nueces Bay, LLC | 18829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18359 | LASTER, GREGORY | Talen Texas Group, LLC | 24563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18360 | LASTER, GREGORY | Talen Texas, LLC | 30323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18361 | LATRAY, DUSTIN | Barney Davis, LLC | 7112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18362 | LATRAY, DUSTIN | Laredo, LLC | 12862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18363 | LATRAY, DUSTIN | Nueces Bay, LLC | 18609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18364 | LATRAY, DUSTIN | Talen Texas Group, LLC | 24343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18365 | LATRAY, DUSTIN | Talen Texas, LLC | 30103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18366 | LATSON, WILLIE | Barney Davis, LLC | 9173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18367 | LATSON, WILLIE | Laredo, LLC | 14923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18368 | LATSON, WILLIE | Nueces Bay, LLC | 20670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18369 | LATSON, WILLIE | Talen Texas Group, LLC | 26402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18370 | LATSON, WILLIE | Talen Texas, LLC | 32164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18371 | LATTIN, ALAINA | Barney Davis, LLC | 4802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18372 | LATTIN, ALAINA | Laredo, LLC | 10552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18373 | LATTIN, ALAINA | Nueces Bay, LLC | 16299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18374 | LATTIN, ALAINA | Talen Texas Group, LLC | 22045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18375 | LATTIN, ALAINA | Talen Texas, LLC | 27793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18376 | LAUGHLIN, JAMES | Barney Davis, LLC | 4245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18377 | LAUGHLIN, JAMES | Laredo, LLC | 9995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18378 | LAUGHLIN, JAMES | Nueces Bay, LLC | 15742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18379 | LAUGHLIN, JAMES | Talen Texas Group, LLC | 21488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18380 | LAUGHLIN, JAMES | Talen Texas, LLC | 27236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18381 | LAVAN, AUSINO | Barney Davis, LLC | 9214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18382 | LAVAN, AUSINO | Laredo, LLC | 14964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18383 | LAVAN, AUSINO | Nueces Bay, LLC | 20711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18384 | LAVAN, AUSINO | Talen Texas Group, LLC | 26443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18385 | LAVAN, AUSINO | Talen Texas, LLC | 32205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18386 | LAVAN, MARY | Barney Davis, LLC | 4491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18387 | LAVAN, MARY | Laredo, LLC | 10241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18388 | LAVAN, MARY | Nueces Bay, LLC | 15988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18389 | LAVAN, MARY | Talen Texas Group, LLC | 21734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18390 | LAVAN, MARY | Talen Texas, LLC | 27482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18391 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Barney Davis, LLC | 5655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18392 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Laredo, LLC | 11405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18393 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Nueces Bay, LLC | 17152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18394 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Talen Texas Group, LLC | 22897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18395 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Talen Texas, LLC | 28646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18396 | LAW, CHRIS | Barney Davis, LLC | 6738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18397 | LAW, CHRIS | Laredo, LLC | 12488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18398 | LAW, CHRIS | Nueces Bay, LLC | 18235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18399 | LAW, CHRIS | Talen Texas Group, LLC | 23969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18400 | LAW, CHRIS | Talen Texas, LLC | 29729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18401 | LAWFORD, CHRISTINE | Barney Davis, LLC | 6757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18402 | LAWFORD, CHRISTINE | Laredo, LLC | 12507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18403 | LAWFORD, CHRISTINE | Nueces Bay, LLC | 18254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18404 | LAWFORD, CHRISTINE | Talen Texas Group, LLC | 23988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18405 | LAWFORD, CHRISTINE | Talen Texas, LLC | 29748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18406 | LAWRENCE, JULISSA | Barney Davis, LLC | 7722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18407 | LAWRENCE, JULISSA | Laredo, LLC | 13472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18408 | LAWRENCE, JULISSA | Nueces Bay, LLC | 19219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18409 | LAWRENCE, JULISSA | Talen Texas Group, LLC | 24953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18410 | LAWRENCE, JULISSA | Talen Texas, LLC | 30713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18411 | LAWRENCE, TARA | Barney Davis, LLC | 8948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18412 | LAWRENCE, TARA | Laredo, LLC | 14698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18413 | LAWRENCE, TARA | Nueces Bay, LLC | 20445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18414 | LAWRENCE, TARA | Talen Texas Group, LLC | 26177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18415 | LAWRENCE, TARA | Talen Texas, LLC | 31939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18416 | LAWS, REBA | Barney Davis, LLC | 5225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18417 | LAWS, REBA | Laredo, LLC | 10975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18418 | LAWS, REBA | Nueces Bay, LLC | 16722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18419 | LAWS, REBA | Talen Texas Group, LLC | 22467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18420 | LAWS, REBA | Talen Texas, LLC | 28216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18421 | LAWSON, ALYSSA | Barney Davis, LLC | 3815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18422 | LAWSON, ALYSSA | Laredo, LLC | 9565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18423 | LAWSON, ALYSSA | Nueces Bay, LLC | 15312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18424 | LAWSON, ALYSSA | Talen Texas Group, LLC | 21059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18425 | LAWSON, ALYSSA | Talen Texas, LLC | 26806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18426 | LAXTON, STEPHANIE NAIHE | Barney Davis, LLC | 5316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18427 | LAXTON, STEPHANIE NAIHE | Laredo, LLC | 11066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18428 | LAXTON, STEPHANIE NAIHE | Nueces Bay, LLC | 16813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18429 | LAXTON, STEPHANIE NAIHE | Talen Texas Group, LLC | 22558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18430 | LAXTON, STEPHANIE NAIHE | Talen Texas, LLC | 28307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18431 | LAZO, AMANDA | Laredo, LLC | 32819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18432 | LAZO, AMANDA | Barney Davis, LLC | 33810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18433 | LAZO, AMANDA | Nueces Bay, LLC | 34801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18434 | LAZO, AMANDA | Talen Texas Group, LLC | 35792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18435 | LAZO, AMANDA | Talen Texas, LLC | 36783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18436 | LAZO, ELIZABETH | Laredo, LLC | 32820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18437 | LAZO, ELIZABETH | Barney Davis, LLC | 33811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18438 | LAZO, ELIZABETH | Nueces Bay, LLC | 34802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18439 | LAZO, ELIZABETH | Talen Texas Group, LLC | 35793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 18440 | LAZO, ELIZABETH | Talen Texas, LLC | 36784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18441 | LAZO, YOLANDA | Laredo, LLC | 32821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18442 | LAZO, YOLANDA | Barney Davis, LLC | 33812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18443 | LAZO, YOLANDA | Nueces Bay, LLC | 34803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18444 | LAZO, YOLANDA | Talen Texas Group, LLC | 35794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18445 | LAZO, YOLANDA | Talen Texas, LLC | 36785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18446 | LE, ANH DUNG | Barney Davis, LLC | 5694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18447 | LE, ANH DUNG | Laredo, LLC | 11444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18448 | LE, ANH DUNG | Nueces Bay, LLC | 17191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18449 | LE, ANH DUNG | Talen Texas Group, LLC | 22936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18450 | LE, ANH DUNG | Talen Texas, LLC | 28685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18451 | LE, DAI HONG | Barney Davis, LLC | 4071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18452 | LE, DAI HONG | Laredo, LLC | 9821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18453 | LE, DAI HONG | Nueces Bay, LLC | 15568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18454 | LE, DAI HONG | Talen Texas Group, LLC | 21314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18455 | LE, DAI HONG | Talen Texas, LLC | 27062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18456 | LE, OCEAN | Barney Davis, LLC | 5186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18457 | LE, OCEAN | Laredo, LLC | 10936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18458 | LE, OCEAN | Nueces Bay, LLC | 16683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18459 | LE, OCEAN | Talen Texas Group, LLC | 22428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18460 | LE, OCEAN | Talen Texas, LLC | 28177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18461 | LEAKE, KAREN | Barney Davis, LLC | 5062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18462 | LEAKE, KAREN | Laredo, LLC | 10812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18463 | LEAKE, KAREN | Nueces Bay, LLC | 16559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18464 | LEAKE, KAREN | Talen Texas Group, LLC | 22304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18465 | LEAKE, KAREN | Talen Texas, LLC | 28053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18466 | LEAL, ABRAHAM | Laredo, LLC | 32822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18467 | LEAL, ABRAHAM | Barney Davis, LLC | 33813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18468 | LEAL, ABRAHAM | Nueces Bay, LLC | 34804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18469 | LEAL, ABRAHAM | Talen Texas Group, LLC | 35795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18470 | LEAL, ABRAHAM | Talen Texas, LLC | 36786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18471 | LEAL, JOE | Laredo, LLC | 32823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18472 | LEAL, JOE | Barney Davis, LLC | 33814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18473 | LEAL, JOE | Nueces Bay, LLC | 34805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18474 | LEAL, JOE | Talen Texas Group, LLC | 35796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18475 | LEAL, JOE | Talen Texas, LLC | 36787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18476 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY O'NEAL WHITLEY | Barney Davis, LLC | 5398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18477 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY O'NEAL WHITLEY | Laredo, LLC | 11148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18478 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY O'NEAL WHITLEY | Nueces Bay, LLC | 16895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18479 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY O'NEAL WHITLEY | Talen Texas Group, LLC | 22640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18480 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY O'NEAL WHITLEY | Talen Texas, LLC | 28389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18481 | LEATHERWOOD, LANCE | Barney Davis, LLC | 7900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18482 | LEATHERWOOD, LANCE | Laredo, LLC | 13650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18483 | LEATHERWOOD, LANCE | Nueces Bay, LLC | 19397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18484 | LEATHERWOOD, LANCE | Talen Texas Group, LLC | 25131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18485 | LEATHERWOOD, LANCE | Talen Texas, LLC | 30891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18486 | LEBARON, BONNIE | Laredo, LLC | 32824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18487 | LEBARON, BONNIE | Barney Davis, LLC | 33815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18488 | LEBARON, BONNIE | Nueces Bay, LLC | 34806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18489 | LEBARON, BONNIE | Talen Texas Group, LLC | 35797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18490 | LEBARON, BONNIE | Talen Texas, LLC | 36788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18491 | LEBLANC, DEDRIC | Barney Davis, LLC | 4115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18492 | LEBLANC, DEDRIC | Laredo, LLC | 9865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18493 | LEBLANC, DEDRIC | Nueces Bay, LLC | 15612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18494 | LEBLANC, DEDRIC | Talen Texas Group, LLC | 21358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18495 | LEBLANC, DEDRIC | Talen Texas, LLC | 27106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18496 | LEBLUE, DORIS | Barney Davis, LLC | 4143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18497 | LEBLUE, DORIS | Laredo, LLC | 9893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18498 | LEBLUE, DORIS | Nueces Bay, LLC | 15640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18499 | LEBLUE, DORIS | Talen Texas Group, LLC | 21386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18500 | LEBLUE, DORIS | Talen Texas, LLC | 27134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18501 | LEDAY, NAOMI | Barney Davis, LLC | 6163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18502 | LEDAY, NAOMI | Laredo, LLC | 11913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18503 | LEDAY, NAOMI | Nueces Bay, LLC | 17660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18504 | LEDAY, NAOMI | Talen Texas Group, LLC | 23405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18505 | LEDAY, NAOMI | Talen Texas, LLC | 29154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18506 | LEDBETTER, RUTH ANN | Barney Davis, LLC | 8705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18507 | LEDBETTER, RUTH ANN | Laredo, LLC | 14455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18508 | LEDBETTER, RUTH ANN | Nueces Bay, LLC | 20202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18509 | LEDBETTER, RUTH ANN | Talen Texas Group, LLC | 25934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18510 | LEDBETTER, RUTH ANN | Talen Texas, LLC | 31696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18511 | LEDESMA, GEORGE | Laredo, LLC | 32825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18512 | LEDESMA, GEORGE | Barney Davis, LLC | 33816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18513 | LEDESMA, GEORGE | Nueces Bay, LLC | 34807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18514 | LEDESMA, GEORGE | Talen Texas Group, LLC | 35798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18515 | LEDESMA, GEORGE | Talen Texas, LLC | 36789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18516 | LEDINGHAM, DEBORAH L. | Laredo, LLC | 32826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18517 | LEDINGHAM, DEBORAH L. | Barney Davis, LLC | 33817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18518 | LEDINGHAM, DEBORAH L. | Nueces Bay, LLC | 34808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18519 | LEDINGHAM, DEBORAH L. | Talen Texas Group, LLC | 35799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18520 | LEDINGHAM, DEBORAH L. | Talen Texas, LLC | 36790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18521 | LEE, ANNIE | Barney Davis, LLC | 4826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18522 | LEE, ANNIE | Barney Davis, LLC | 4827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18523 | LEE, ANNIE | Laredo, LLC | 10576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18524 | LEE, ANNIE | Laredo, LLC | 10577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18525 | LEE, ANNIE | Nueces Bay, LLC | 16323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18526 | LEE, ANNIE | Nueces Bay, LLC | 16324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18527 | LEE, ANNIE | Talen Texas Group, LLC | 22069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18528 | LEE, ANNIE | Talen Texas Group, LLC | 22070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18529 | LEE, ANNIE | Talen Texas, LLC | 27817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18530 | LEE, ANNIE | Talen Texas, LLC | 27818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18531 | LEE, DEBRA | Barney Davis, LLC | 6975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18532 | LEE, DEBRA | Laredo, LLC | 12725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18533 | LEE, DEBRA | Nueces Bay, LLC | 18472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18534 | LEE, DEBRA | Talen Texas Group, LLC | 24206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18535 | LEE, DEBRA | Talen Texas, LLC | 29966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18536 | LEE, DIANNE MICKENS | Barney Davis, LLC | 7043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18537 | LEE, DIANNE MICKENS | Laredo, LLC | 12793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18538 | LEE, DIANNE MICKENS | Nueces Bay, LLC | 18540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18539 | LEE, DIANNE MICKENS | Talen Texas Group, LLC | 24274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18540 | LEE, DIANNE MICKENS | Talen Texas, LLC | 30034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18541 | LEE, DORMAN | Barney Davis, LLC | 7090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18542 | LEE, DORMAN | Laredo, LLC | 12840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18543 | LEE, DORMAN | Nueces Bay, LLC | 18587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18544 | LEE, DORMAN | Talen Texas Group, LLC | 24321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18545 | LEE, DORMAN | Talen Texas, LLC | 30081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18546 | LEE, JENNIFER | Laredo, LLC | 32827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18547 | LEE, JENNIFER | Barney Davis, LLC | 33818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18548 | LEE, JENNIFER | Nueces Bay, LLC | 34809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18549 | LEE, JENNIFER | Talen Texas Group, LLC | 35800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18550 | LEE, JENNIFER | Talen Texas, LLC | 36791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18551 | LEE, JOANNA | Barney Davis, LLC | 4294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18552 | LEE, JOANNA | Laredo, LLC | 10044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18553 | LEE, JOANNA | Nueces Bay, LLC | 15791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18554 | LEE, JOANNA | Talen Texas Group, LLC | 21537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18555 | LEE, JOANNA | Talen Texas, LLC | 27285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18556 | LEE, KRYSTAL | Barney Davis, LLC | 5615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18557 | LEE, KRYSTAL | Laredo, LLC | 11365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18558 | LEE, KRYSTAL | Nueces Bay, LLC | 17112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18559 | LEE, KRYSTAL | Talen Texas Group, LLC | 22857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18560 | LEE, KRYSTAL | Talen Texas, LLC | 28606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18561 | LEE, LARRY | Barney Davis, LLC | 3687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18562 | LEE, LARRY | Laredo, LLC | 9437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18563 | LEE, LARRY | Nueces Bay, LLC | 15184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18564 | LEE, LARRY | Talen Texas Group, LLC | 20931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18565 | LEE, LARRY | Talen Texas, LLC | 26678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18566 | LEE, PEI | Barney Davis, LLC | 4573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18567 | LEE, PEI | Laredo, LLC | 10323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18568 | LEE, PEI | Nueces Bay, LLC | 16070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18569 | LEE, PEI | Talen Texas Group, LLC | 21816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18570 | LEE, PEI | Talen Texas, LLC | 27564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18571 | LEE, ROBERT | Laredo, LLC | 32828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18572 | LEE, ROBERT | Barney Davis, LLC | 33819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18573 | LEE, ROBERT | Nueces Bay, LLC | 34810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18574 | LEE, ROBERT | Talen Texas Group, LLC | 35801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18575 | LEE, ROBERT | Talen Texas, LLC | 36792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18576 | LEE, SINDY | Barney Davis, LLC | 5877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18577 | LEE, SINDY | Laredo, LLC | 11627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18578 | LEE, SINDY | Nueces Bay, LLC | 17374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18579 | LEE, SINDY | Talen Texas Group, LLC | 23119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18580 | LEE, SINDY | Talen Texas, LLC | 28868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18581 | LEE-MARTINEZ, SHAWN | Barney Davis, LLC | 4676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18582 | LEE-MARTINEZ, SHAWN | Laredo, LLC | 10426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18583 | LEE-MARTINEZ, SHAWN | Nueces Bay, LLC | 16173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18584 | LEE-MARTINEZ, SHAWN | Talen Texas Group, LLC | 21919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18585 | LEE-MARTINEZ, SHAWN | Talen Texas, LLC | 27667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18586 | LEGARRETA, ENRIQUE | Barney Davis, LLC | 7177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18587 | LEGARRETA, ENRIQUE | Laredo, LLC | 12927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18588 | LEGARRETA, ENRIQUE | Nueces Bay, LLC | 18674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18589 | LEGARRETA, ENRIQUE | Talen Texas Group, LLC | 24408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18590 | LEGARRETA, ENRIQUE | Talen Texas, LLC | 30168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18591 | LEINDECKER, DONALD | Barney Davis, LLC | 7063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18592 | LEINDECKER, DONALD | Laredo, LLC | 12813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18593 | LEINDECKER, DONALD | Nueces Bay, LLC | 18560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18594 | LEINDECKER, DONALD | Talen Texas Group, LLC | 24294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18595 | LEINDECKER, DONALD | Talen Texas, LLC | 30054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18596 | LEJARAZU, LUCIA | Barney Davis, LLC | 5621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18597 | LEJARAZU, LUCIA | Laredo, LLC | 11371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18598 | LEJARAZU, LUCIA | Nueces Bay, LLC | 17118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18599 | LEJARAZU, LUCIA | Talen Texas Group, LLC | 22863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18600 | LEJARAZU, LUCIA | Talen Texas, LLC | 28612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18601 | LEMLEY, DORIS | Barney Davis, LLC | 5711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18602 | LEMLEY, DORIS | Laredo, LLC | 11461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18603 | LEMLEY, DORIS | Nueces Bay, LLC | 17208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18604 | LEMLEY, DORIS | Talen Texas Group, LLC | 22953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18605 | LEMLEY, DORIS | Talen Texas, LLC | 28702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18606 | LEMMON, BRENDA | Barney Davis, LLC | 3985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18607 | LEMMON, BRENDA | Laredo, LLC | 9735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18608 | LEMMON, BRENDA | Nueces Bay, LLC | 15482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18609 | LEMMON, BRENDA | Talen Texas Group, LLC | 21228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18610 | LEMMON, BRENDA | Talen Texas, LLC | 26976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18611 | LEMONADE INSURANCE COMPANY | Nueces Bay, LLC | 1032 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,213,621.00 + Unliquidated<br><br>Total: $20,213,621.00 + Unliquidated |
| 18612 | LEMONADE INSURANCE COMPANY | Barney Davis, LLC | 1186 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,213,621.00 + Unliquidated<br><br>Total: $20,213,621.00 + Unliquidated |
| 18613 | LEMONADE INSURANCE COMPANY | Laredo, LLC | 1413 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,213,621.00 + Unliquidated<br><br>Total: $20,213,621.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18614 | LEMONS, ROBIN | Barney Davis, LLC | 8633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18615 | LEMONS, ROBIN | Laredo, LLC | 14383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18616 | LEMONS, ROBIN | Nueces Bay, LLC | 20130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18617 | LEMONS, ROBIN | Talen Texas Group, LLC | 25862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18618 | LEMONS, ROBIN | Talen Texas, LLC | 31624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18619 | LEMOS, ROBERT | Laredo, LLC | 32829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18620 | LEMOS, ROBERT | Barney Davis, LLC | 33820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18621 | LEMOS, ROBERT | Nueces Bay, LLC | 34811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18622 | LEMOS, ROBERT | Talen Texas Group, LLC | 35802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18623 | LEMOS, ROBERT | Talen Texas, LLC | 36793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18624 | LENIG, STEVEN | Barney Davis, LLC | 8895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18625 | LENIG, STEVEN | Laredo, LLC | 14645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18626 | LENIG, STEVEN | Nueces Bay, LLC | 20392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18627 | LENIG, STEVEN | Talen Texas Group, LLC | 26124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18628 | LENIG, STEVEN | Talen Texas, LLC | 31886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18629 | LENTS, ROGER | Barney Davis, LLC | 8656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18630 | LENTS, ROGER | Laredo, LLC | 14406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18631 | LENTS, ROGER | Nueces Bay, LLC | 20153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18632 | LENTS, ROGER | Talen Texas Group, LLC | 25885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18633 | LENTS, ROGER | Talen Texas, LLC | 31647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18634 | LEONARD, BETTY ANN | Barney Davis, LLC | 6504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18635 | LEONARD, BETTY ANN | Laredo, LLC | 12254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18636 | LEONARD, BETTY ANN | Nueces Bay, LLC | 18001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18637 | LEONARD, BETTY ANN | Talen Texas Group, LLC | 23736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18638 | LEONARD, BETTY ANN | Talen Texas, LLC | 29495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18639 | LEOS, ESTHER | Barney Davis, LLC | 7203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18640 | LEOS, ESTHER | Laredo, LLC | 12953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18641 | LEOS, ESTHER | Nueces Bay, LLC | 18700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18642 | LEOS, ESTHER | Talen Texas Group, LLC | 24434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18643 | LEOS, ESTHER | Talen Texas, LLC | 30194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18644 | LESKINEN, ALLAN | Barney Davis, LLC | 6343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18645 | LESKINEN, ALLAN | Laredo, LLC | 12093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18646 | LESKINEN, ALLAN | Nueces Bay, LLC | 17840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18647 | LESKINEN, ALLAN | Talen Texas Group, LLC | 23575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18648 | LESKINEN, ALLAN | Talen Texas, LLC | 29334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18649 | LESLIE, MARK | Barney Davis, LLC | 8121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18650 | LESLIE, MARK | Laredo, LLC | 13871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18651 | LESLIE, MARK | Nueces Bay, LLC | 19618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18652 | LESLIE, MARK | Talen Texas Group, LLC | 25352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18653 | LESLIE, MARK | Talen Texas, LLC | 31112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18654 | LESO, CARMEN | Barney Davis, LLC | 6650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18655 | LESO, CARMEN | Laredo, LLC | 12400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18656 | LESO, CARMEN | Nueces Bay, LLC | 18147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18657 | LESO, CARMEN | Talen Texas Group, LLC | 23881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18658 | LESO, CARMEN | Talen Texas, LLC | 29641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18659 | LESSEUR, BEVERLY | Laredo, LLC | 32830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18660 | LESSEUR, BEVERLY | Barney Davis, LLC | 33821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18661 | LESSEUR, BEVERLY | Nueces Bay, LLC | 34812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18662 | LESSEUR, BEVERLY | Talen Texas Group, LLC | 35803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18663 | LESSEUR, BEVERLY | Talen Texas, LLC | 36794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18664 | LESTER, CODY | Barney Davis, LLC | 6808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18665 | LESTER, CODY | Laredo, LLC | 12558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18666 | LESTER, CODY | Nueces Bay, LLC | 18305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18667 | LESTER, CODY | Talen Texas Group, LLC | 24039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18668 | LESTER, CODY | Talen Texas, LLC | 29799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18669 | LEVECK, GILBERT | Laredo, LLC | 32831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18670 | LEVECK, GILBERT | Barney Davis, LLC | 33822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18671 | LEVECK, GILBERT | Nueces Bay, LLC | 34813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18672 | LEVECK, GILBERT | Talen Texas Group, LLC | 35804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18673 | LEVECK, GILBERT | Talen Texas, LLC | 36795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18674 | LEVESTON, LINDA | Barney Davis, LLC | 5099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18675 | LEVESTON, LINDA | Laredo, LLC | 10849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18676 | LEVESTON, LINDA | Nueces Bay, LLC | 16596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 18677 | LEVESTON, LINDA | Talen Texas Group, LLC | 22341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18678 | LEVESTON, LINDA | Talen Texas, LLC | 28090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18679 | LEVINSKI, HENRY | Barney Davis, LLC | 7372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18680 | LEVINSKI, HENRY | Laredo, LLC | 13122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18681 | LEVINSKI, HENRY | Nueces Bay, LLC | 18869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18682 | LEVINSKI, HENRY | Talen Texas Group, LLC | 24603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18683 | LEVINSKI, HENRY | Talen Texas, LLC | 30363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18684 | LEVY, WANDA | Barney Davis, LLC | 9131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18685 | LEVY, WANDA | Laredo, LLC | 14881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18686 | LEVY, WANDA | Nueces Bay, LLC | 20628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18687 | LEVY, WANDA | Talen Texas Group, LLC | 26360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18688 | LEVY, WANDA | Talen Texas, LLC | 32122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18689 | LEWIS, BOBBY | Barney Davis, LLC | 6530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18690 | LEWIS, BOBBY | Laredo, LLC | 12280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18691 | LEWIS, BOBBY | Nueces Bay, LLC | 18027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18692 | LEWIS, BOBBY | Talen Texas Group, LLC | 23762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18693 | LEWIS, BOBBY | Talen Texas, LLC | 29521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18694 | LEWIS, CHAVVAH | Barney Davis, LLC | 3659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18695 | LEWIS, CHAVVAH | Laredo, LLC | 9409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18696 | LEWIS, CHAVVAH | Nueces Bay, LLC | 15156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18697 | LEWIS, CHAVVAH | Talen Texas Group, LLC | 20903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18698 | LEWIS, CHAVVAH | Talen Texas, LLC | 26650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18699 | LEWIS, CHEYENNE | Barney Davis, LLC | 6733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18700 | LEWIS, CHEYENNE | Laredo, LLC | 12483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18701 | LEWIS, CHEYENNE | Nueces Bay, LLC | 18230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18702 | LEWIS, CHEYENNE | Talen Texas Group, LLC | 23964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18703 | LEWIS, CHEYENNE | Talen Texas, LLC | 29724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18704 | LEWIS, COLLINS | Laredo, LLC | 32832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18705 | LEWIS, COLLINS | Barney Davis, LLC | 33823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18706 | LEWIS, COLLINS | Nueces Bay, LLC | 34814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18707 | LEWIS, COLLINS | Talen Texas Group, LLC | 35805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18708 | LEWIS, COLLINS | Talen Texas, LLC | 36796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18709 | LEWIS, CYNTHIA | Barney Davis, LLC | 6863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18710 | LEWIS, CYNTHIA | Laredo, LLC | 12613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18711 | LEWIS, CYNTHIA | Nueces Bay, LLC | 18360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18712 | LEWIS, CYNTHIA | Talen Texas Group, LLC | 24094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18713 | LEWIS, CYNTHIA | Talen Texas, LLC | 29854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18714 | LEWIS, JAMES | Barney Davis, LLC | 7453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18715 | LEWIS, JAMES | Laredo, LLC | 13203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18716 | LEWIS, JAMES | Nueces Bay, LLC | 18950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18717 | LEWIS, JAMES | Talen Texas Group, LLC | 24684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18718 | LEWIS, JAMES | Talen Texas, LLC | 30444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18719 | LEWIS, JOSHUA | Barney Davis, LLC | 7679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18720 | LEWIS, JOSHUA | Laredo, LLC | 13429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18721 | LEWIS, JOSHUA | Nueces Bay, LLC | 19176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18722 | LEWIS, JOSHUA | Talen Texas Group, LLC | 24910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18723 | LEWIS, JOSHUA | Talen Texas, LLC | 30670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18724 | LEWIS, MICHAEL | Barney Davis, LLC | 8232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18725 | LEWIS, MICHAEL | Laredo, LLC | 13982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18726 | LEWIS, MICHAEL | Nueces Bay, LLC | 19729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18727 | LEWIS, MICHAEL | Talen Texas Group, LLC | 25463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18728 | LEWIS, MICHAEL | Talen Texas, LLC | 31223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18729 | LEWIS, MICHELL | Barney Davis, LLC | 5843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18730 | LEWIS, MICHELL | Laredo, LLC | 11593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18731 | LEWIS, MICHELL | Nueces Bay, LLC | 17340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18732 | LEWIS, MICHELL | Talen Texas Group, LLC | 23085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18733 | LEWIS, MICHELL | Talen Texas, LLC | 28834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18734 | LEWIS, OKIM | Barney Davis, LLC | 5557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18735 | LEWIS, OKIM | Laredo, LLC | 11307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18736 | LEWIS, OKIM | Nueces Bay, LLC | 17054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18737 | LEWIS, OKIM | Talen Texas Group, LLC | 22799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18738 | LEWIS, OKIM | Talen Texas, LLC | 28548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18739 | LEWIS, TED | Barney Davis, LLC | 5328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18740 | LEWIS, TED | Laredo, LLC | 11078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18741 | LEWIS, TED | Nueces Bay, LLC | 16825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18742 | LEWIS, TED | Talen Texas Group, LLC | 22570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18743 | LEWIS, TED | Talen Texas, LLC | 28319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18744 | LEWIS, TROY | Barney Davis, LLC | 9074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18745 | LEWIS, TROY | Laredo, LLC | 14824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18746 | LEWIS, TROY | Nueces Bay, LLC | 20571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18747 | LEWIS, TROY | Talen Texas Group, LLC | 26303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18748 | LEWIS, TROY | Talen Texas, LLC | 32065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18749 | LEWRAB, INC. DBA CICI'S PIZZA | Barney Davis, LLC | 5913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18750 | LEWRAB, INC. DBA CICI'S PIZZA | Laredo, LLC | 11663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18751 | LEWRAB, INC. DBA CICI'S PIZZA | Nueces Bay, LLC | 17410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18752 | LEWRAB, INC. DBA CICI'S PIZZA | Talen Texas Group, LLC | 23155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18753 | LEWRAB, INC. DBA CICI'S PIZZA | Talen Texas, LLC | 28904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18754 | LEXINGTON INSURANCE COMPANY | Nueces Bay, LLC | 2641 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 18755 | LEXINGTON INSURANCE COMPANY | Laredo, LLC | 2797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 18756 | LEXINGTON INSURANCE COMPANY | Barney Davis, LLC | 2921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 18757 | LEXINGTON INSURANCE COMPANY | Nueces Bay, LLC | 2958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $142,110,449.93 + Unliquidated<br><br>Total: $142,110,449.93 + Unliquidated |
| 18758 | LEXINGTON INSURANCE COMPANY | Laredo, LLC | 2969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $142,110,449.93 + Unliquidated<br><br>Total: $142,110,449.93 + Unliquidated |
| 18759 | LEXINGTON INSURANCE COMPANY | Barney Davis, LLC | 2989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $142,110,449.93 + Unliquidated<br><br>Total: $142,110,449.93 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18760 | LEXINGTON INSURANCE COMPANY | Barney Davis, LLC | 3150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,943,708.92 + Unliquidated<br><br>Total: $6,943,708.92 + Unliquidated |
| 18761 | LEXINGTON INSURANCE COMPANY | Laredo, LLC | 3297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,943,708.92 + Unliquidated<br><br>Total: $6,943,708.92 + Unliquidated |
| 18762 | LEXINGTON INSURANCE COMPANY | Nueces Bay, LLC | 3337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,943,708.92 + Unliquidated<br><br>Total: $6,943,708.92 + Unliquidated |
| 18763 | LEYVA, MAYRA | Barney Davis, LLC | 8189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18764 | LEYVA, MAYRA | Laredo, LLC | 13939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18765 | LEYVA, MAYRA | Nueces Bay, LLC | 19686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18766 | LEYVA, MAYRA | Talen Texas Group, LLC | 25420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18767 | LEYVA, MAYRA | Talen Texas, LLC | 31180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18768 | LIBERONI, XIMENA | Barney Davis, LLC | 9181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18769 | LIBERONI, XIMENA | Laredo, LLC | 14931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18770 | LIBERONI, XIMENA | Nueces Bay, LLC | 20678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18771 | LIBERONI, XIMENA | Talen Texas Group, LLC | 26410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18772 | LIBERONI, XIMENA | Talen Texas, LLC | 32172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18773 | LIBERTY INSURANCE CORPORATION | Barney Davis, LLC | 2291 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,138,377.60 + Unliquidated<br><br>Total: $21,138,377.60 + Unliquidated |
| 18774 | LIBERTY INSURANCE CORPORATION | Nueces Bay, LLC | 2293 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,138,377.60 + Unliquidated<br><br>Total: $21,138,377.60 + Unliquidated |
| 18775 | LIBERTY INSURANCE CORPORATION | Laredo, LLC | 2294 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,138,377.60 + Unliquidated<br><br>Total: $21,138,377.60 + Unliquidated |
| 18776 | LIBERTY LLOYDS OF TEXAS INSURANCE COMPANY | Nueces Bay, LLC | 2237 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,781,505.03 + Unliquidated<br><br>Total: $2,781,505.03 + Unliquidated |
| 18777 | LIBERTY LLOYDS OF TEXAS INSURANCE COMPANY | Barney Davis, LLC | 2288 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,781,505.03 + Unliquidated<br><br>Total: $2,781,505.03 + Unliquidated |
| 18778 | LIBERTY LLOYDS OF TEXAS INSURANCE COMPANY | Laredo, LLC | 2297 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,781,505.03 + Unliquidated<br><br>Total: $2,781,505.03 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18779 | LIBERTY MANAGING AGENCY LIMITED | Laredo, LLC | 1984 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18780 | LIBERTY MANAGING AGENCY LIMITED | Barney Davis, LLC | 1997 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18781 | LIBERTY MANAGING AGENCY LIMITED | Nueces Bay, LLC | 2013 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18782 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | Laredo, LLC | 2508 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,436,351.75 + Unliquidated<br><br>Total: $4,436,351.75 + Unliquidated |
| 18783 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | Nueces Bay, LLC | 2521 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,436,351.75 + Unliquidated<br><br>Total: $4,436,351.75 + Unliquidated |
| 18784 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | Barney Davis, LLC | 2676 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,436,351.75 + Unliquidated<br><br>Total: $4,436,351.75 + Unliquidated |
| 18785 | LIBERTY MUTUAL PERSONAL INSURANCE COMPANY | Barney Davis, LLC | 2300 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,750,469.00 + Unliquidated<br><br>Total: $6,750,469.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18786 | LIBERTY MUTUAL PERSONAL INSURANCE COMPANY | Laredo, LLC | 2342 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,750,469.00 + Unliquidated<br><br>Total: $6,750,469.00 + Unliquidated |
| 18787 | LIBERTY MUTUAL PERSONAL INSURANCE COMPANY | Nueces Bay, LLC | 2670 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,750,469.00 + Unliquidated<br><br>Total: $6,750,469.00 + Unliquidated |
| 18788 | LIBERTY SURPLUS INSURANCE CORPORATION | Nueces Bay, LLC | 2086 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,300.00 + Unliquidated<br><br>Total: $52,300.00 + Unliquidated |
| 18789 | LIBERTY SURPLUS INSURANCE CORPORATION | Laredo, LLC | 2227 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,300.00 + Unliquidated<br><br>Total: $52,300.00 + Unliquidated |
| 18790 | LIBERTY SURPLUS INSURANCE CORPORATION | Barney Davis, LLC | 2228 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $52,300.00 + Unliquidated<br><br>Total: $52,300.00 + Unliquidated |
| 18791 | LIEBERMAN, ELIZABETH I. | Laredo, LLC | 32833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18792 | LIEBERMAN, ELIZABETH I. | Barney Davis, LLC | 33824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18793 | LIEBERMAN, ELIZABETH I. | Nueces Bay, LLC | 34815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18794 | LIEBERMAN, ELIZABETH I. | Talen Texas Group, LLC | 35806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18795 | LIEBERMAN, ELIZABETH I. | Talen Texas, LLC | 36797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18796 | LIGGINS, MONIQUE | Barney Davis, LLC | 8294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18797 | LIGGINS, MONIQUE | Laredo, LLC | 14044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18798 | LIGGINS, MONIQUE | Nueces Bay, LLC | 19791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18799 | LIGGINS, MONIQUE | Talen Texas Group, LLC | 25525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18800 | LIGGINS, MONIQUE | Talen Texas, LLC | 31285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18801 | LIGHTING ASSOCIATES, INC | Barney Davis, LLC | 5932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18802 | LIGHTING ASSOCIATES, INC | Laredo, LLC | 11682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18803 | LIGHTING ASSOCIATES, INC | Nueces Bay, LLC | 17429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18804 | LIGHTING ASSOCIATES, INC | Talen Texas Group, LLC | 23174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18805 | LIGHTING ASSOCIATES, INC | Talen Texas, LLC | 28923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18806 | LIGON, NANCY | Barney Davis, LLC | 8307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18807 | LIGON, NANCY | Laredo, LLC | 14057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18808 | LIGON, NANCY | Nueces Bay, LLC | 19804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18809 | LIGON, NANCY | Talen Texas Group, LLC | 25538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18810 | LIGON, NANCY | Talen Texas, LLC | 31298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18811 | LIKENS, GINNIE | Barney Davis, LLC | 7309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18812 | LIKENS, GINNIE | Laredo, LLC | 13059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18813 | LIKENS, GINNIE | Nueces Bay, LLC | 18806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18814 | LIKENS, GINNIE | Talen Texas Group, LLC | 24540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18815 | LIKENS, GINNIE | Talen Texas, LLC | 30300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18816 | LILLY, CARL | Barney Davis, LLC | 6628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18817 | LILLY, CARL | Laredo, LLC | 12378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18818 | LILLY, CARL | Nueces Bay, LLC | 18125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18819 | LILLY, CARL | Talen Texas Group, LLC | 23859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18820 | LILLY, CARL | Talen Texas, LLC | 29619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18821 | LINCOLN, SHELIA | Barney Davis, LLC | 4682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18822 | LINCOLN, SHELIA | Laredo, LLC | 10432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18823 | LINCOLN, SHELIA | Nueces Bay, LLC | 16179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18824 | LINCOLN, SHELIA | Talen Texas Group, LLC | 21925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18825 | LINCOLN, SHELIA | Talen Texas, LLC | 27673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18826 | LINDERMAN, JOHN | Barney Davis, LLC | 7614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18827 | LINDERMAN, JOHN | Laredo, LLC | 13364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18828 | LINDERMAN, JOHN | Nueces Bay, LLC | 19111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18829 | LINDERMAN, JOHN | Talen Texas Group, LLC | 24845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18830 | LINDERMAN, JOHN | Talen Texas, LLC | 30605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18831 | LINDHOLM, EMILY | Barney Davis, LLC | 7166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18832 | LINDHOLM, EMILY | Laredo, LLC | 12916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18833 | LINDHOLM, EMILY | Nueces Bay, LLC | 18663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18834 | LINDHOLM, EMILY | Talen Texas Group, LLC | 24397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18835 | LINDHOLM, EMILY | Talen Texas, LLC | 30157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18836 | LINDLEY, KANDI | Barney Davis, LLC | 5060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18837 | LINDLEY, KANDI | Laredo, LLC | 10810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18838 | LINDLEY, KANDI | Nueces Bay, LLC | 16557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18839 | LINDLEY, KANDI | Talen Texas Group, LLC | 22302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18840 | LINDLEY, KANDI | Talen Texas, LLC | 28051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18841 | LINDSAY, LISA | Barney Davis, LLC | 3838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18842 | LINDSAY, LISA | Laredo, LLC | 9588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18843 | LINDSAY, LISA | Nueces Bay, LLC | 15335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18844 | LINDSAY, LISA | Talen Texas Group, LLC | 21082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18845 | LINDSAY, LISA | Talen Texas, LLC | 26829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18846 | LINDSEY, BERTHA | Barney Davis, LLC | 3966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18847 | LINDSEY, BERTHA | Laredo, LLC | 9716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18848 | LINDSEY, BERTHA | Nueces Bay, LLC | 15463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18849 | LINDSEY, BERTHA | Talen Texas Group, LLC | 21209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18850 | LINDSEY, BERTHA | Talen Texas, LLC | 26957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18851 | LINDSEY, CLIFTON | Barney Davis, LLC | 3738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18852 | LINDSEY, CLIFTON | Laredo, LLC | 9488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18853 | LINDSEY, CLIFTON | Nueces Bay, LLC | 15235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18854 | LINDSEY, CLIFTON | Talen Texas Group, LLC | 20982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18855 | LINDSEY, CLIFTON | Talen Texas, LLC | 26729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18856 | LINDSEY, KRISTIN | Barney Davis, LLC | 4392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18857 | LINDSEY, KRISTIN | Laredo, LLC | 10142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18858 | LINDSEY, KRISTIN | Nueces Bay, LLC | 15889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18859 | LINDSEY, KRISTIN | Talen Texas Group, LLC | 21635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18860 | LINDSEY, KRISTIN | Talen Texas, LLC | 27383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18861 | LINDSEY, MARILYN | Barney Davis, LLC | 3609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18862 | LINDSEY, MARILYN | Laredo, LLC | 9359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18863 | LINDSEY, MARILYN | Nueces Bay, LLC | 15106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18864 | LINDSEY, MARILYN | Talen Texas Group, LLC | 20853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18865 | LINDSEY, MARILYN | Talen Texas, LLC | 26600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18866 | LINDSKOG, LINDSAY | Barney Davis, LLC | 9282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18867 | LINDSKOG, LINDSAY | Laredo, LLC | 15032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18868 | LINDSKOG, LINDSAY | Nueces Bay, LLC | 20779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18869 | LINDSKOG, LINDSAY | Talen Texas Group, LLC | 26511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18870 | LINDSKOG, LINDSAY | Talen Texas, LLC | 32273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18871 | LINKENHOKER, CARY | Barney Davis, LLC | 6080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18872 | LINKENHOKER, CARY | Laredo, LLC | 11830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18873 | LINKENHOKER, CARY | Nueces Bay, LLC | 17577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18874 | LINKENHOKER, CARY | Talen Texas Group, LLC | 23322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18875 | LINKENHOKER, CARY | Talen Texas, LLC | 29071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18876 | LINVILLE, SCHON | Barney Davis, LLC | 8758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18877 | LINVILLE, SCHON | Laredo, LLC | 14508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18878 | LINVILLE, SCHON | Nueces Bay, LLC | 20255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18879 | LINVILLE, SCHON | Talen Texas Group, LLC | 25987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18880 | LINVILLE, SCHON | Talen Texas, LLC | 31749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18881 | LIPPS, GLORIA | Barney Davis, LLC | 7313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18882 | LIPPS, GLORIA | Laredo, LLC | 13063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18883 | LIPPS, GLORIA | Nueces Bay, LLC | 18810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18884 | LIPPS, GLORIA | Talen Texas Group, LLC | 24544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18885 | LIPPS, GLORIA | Talen Texas, LLC | 30304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18886 | LIRA, JACINTO | Barney Davis, LLC | 5000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18887 | LIRA, JACINTO | Laredo, LLC | 10750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18888 | LIRA, JACINTO | Nueces Bay, LLC | 16497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18889 | LIRA, JACINTO | Talen Texas Group, LLC | 22242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18890 | LIRA, JACINTO | Talen Texas, LLC | 27991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18891 | LIRA, MARISELA | Laredo, LLC | 32834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18892 | LIRA, MARISELA | Barney Davis, LLC | 33825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18893 | LIRA, MARISELA | Nueces Bay, LLC | 34816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18894 | LIRA, MARISELA | Talen Texas Group, LLC | 35807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18895 | LIRA, MARISELA | Talen Texas, LLC | 36798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18896 | LITRUN, JAMIE | Barney Davis, LLC | 4252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18897 | LITRUN, JAMIE | Laredo, LLC | 10002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18898 | LITRUN, JAMIE | Nueces Bay, LLC | 15749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18899 | LITRUN, JAMIE | Talen Texas Group, LLC | 21495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18900 | LITRUN, JAMIE | Talen Texas, LLC | 27243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18901 | LITTLE, LASHAVIO | Barney Davis, LLC | 7914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18902 | LITTLE, LASHAVIO | Laredo, LLC | 13664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18903 | LITTLE, LASHAVIO | Nueces Bay, LLC | 19411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18904 | LITTLE, LASHAVIO | Talen Texas Group, LLC | 25145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18905 | LITTLE, LASHAVIO | Talen Texas, LLC | 30905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18906 | LITTLE, MELVIN | Barney Davis, LLC | 3630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18907 | LITTLE, MELVIN | Laredo, LLC | 9380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18908 | LITTLE, MELVIN | Nueces Bay, LLC | 15127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18909 | LITTLE, MELVIN | Talen Texas Group, LLC | 20874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18910 | LITTLE, MELVIN | Talen Texas, LLC | 26621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18911 | LIU, VICTORIA | Barney Davis, LLC | 9118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18912 | LIU, VICTORIA | Laredo, LLC | 14868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18913 | LIU, VICTORIA | Nueces Bay, LLC | 20615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18914 | LIU, VICTORIA | Talen Texas Group, LLC | 26347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18915 | LIU, VICTORIA | Talen Texas, LLC | 32109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18916 | LIVINGS, KRISTON | Barney Davis, LLC | 7875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18917 | LIVINGS, KRISTON | Laredo, LLC | 13625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18918 | LIVINGS, KRISTON | Nueces Bay, LLC | 19372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18919 | LIVINGS, KRISTON | Talen Texas Group, LLC | 25106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18920 | LIVINGS, KRISTON | Talen Texas, LLC | 30866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18921 | LIVINGSTON, LOUIS | Barney Davis, LLC | 8018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18922 | LIVINGSTON, LOUIS | Laredo, LLC | 13768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18923 | LIVINGSTON, LOUIS | Nueces Bay, LLC | 19515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18924 | LIVINGSTON, LOUIS | Talen Texas Group, LLC | 25249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18925 | LIVINGSTON, LOUIS | Talen Texas, LLC | 31009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18926 | LLORANCE, SEAN PAUL | Barney Davis, LLC | 4664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18927 | LLORANCE, SEAN PAUL | Laredo, LLC | 10414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18928 | LLORANCE, SEAN PAUL | Nueces Bay, LLC | 16161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18929 | LLORANCE, SEAN PAUL | Talen Texas Group, LLC | 21907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18930 | LLORANCE, SEAN PAUL | Talen Texas, LLC | 27655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18931 | LLOYD, WAYNE | Barney Davis, LLC | 9137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18932 | LLOYD, WAYNE | Laredo, LLC | 14887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18933 | LLOYD, WAYNE | Nueces Bay, LLC | 20634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18934 | LLOYD, WAYNE | Talen Texas Group, LLC | 26366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18935 | LLOYD, WAYNE | Talen Texas, LLC | 32128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18936 | LOBELLO, SHERRY | Barney Davis, LLC | 8830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18937 | LOBELLO, SHERRY | Laredo, LLC | 14580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18938 | LOBELLO, SHERRY | Nueces Bay, LLC | 20327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18939 | LOBELLO, SHERRY | Talen Texas Group, LLC | 26059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18940 | LOBELLO, SHERRY | Talen Texas, LLC | 31821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18941 | LOBSENZ, ANDREW | Barney Davis, LLC | 6388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18942 | LOBSENZ, ANDREW | Laredo, LLC | 12138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18943 | LOBSENZ, ANDREW | Nueces Bay, LLC | 17885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18944 | LOBSENZ, ANDREW | Talen Texas Group, LLC | 23620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18945 | LOBSENZ, ANDREW | Talen Texas, LLC | 29379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18946 | LOCKHART, BILLY | Barney Davis, LLC | 6520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18947 | LOCKHART, BILLY | Laredo, LLC | 12270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18948 | LOCKHART, BILLY | Nueces Bay, LLC | 18017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18949 | LOCKHART, BILLY | Talen Texas Group, LLC | 23752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18950 | LOCKHART, BILLY | Talen Texas, LLC | 29511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18951 | LOCKHART, HAZEL | Barney Davis, LLC | 7358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18952 | LOCKHART, HAZEL | Laredo, LLC | 13108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18953 | LOCKHART, HAZEL | Nueces Bay, LLC | 18855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18954 | LOCKHART, HAZEL | Talen Texas Group, LLC | 24589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18955 | LOCKHART, HAZEL | Talen Texas, LLC | 30349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18956 | LOCKHART-CALPITO, ABIGAIL | Barney Davis, LLC | 5952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18957 | LOCKHART-CALPITO, ABIGAIL | Laredo, LLC | 11702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18958 | LOCKHART-CALPITO, ABIGAIL | Nueces Bay, LLC | 17449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18959 | LOCKHART-CALPITO, ABIGAIL | Talen Texas Group, LLC | 23194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18960 | LOCKHART-CALPITO, ABIGAIL | Talen Texas, LLC | 28943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18961 | LOCKLIN, DONNA | Barney Davis, LLC | 7074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18962 | LOCKLIN, DONNA | Laredo, LLC | 12824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18963 | LOCKLIN, DONNA | Nueces Bay, LLC | 18571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18964 | LOCKLIN, DONNA | Talen Texas Group, LLC | 24305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18965 | LOCKLIN, DONNA | Talen Texas, LLC | 30065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18966 | LOE, JOE | Barney Davis, LLC | 4298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18967 | LOE, JOE | Laredo, LLC | 10048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 18968 | LOE, JOE | Nueces Bay, LLC | 15795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18969 | LOE, JOE | Talen Texas Group, LLC | 21541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18970 | LOE, JOE | Talen Texas, LLC | 27289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18971 | LOERA, DIANE | Barney Davis, LLC | 7040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18972 | LOERA, DIANE | Laredo, LLC | 12790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18973 | LOERA, DIANE | Nueces Bay, LLC | 18537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18974 | LOERA, DIANE | Talen Texas Group, LLC | 24271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18975 | LOERA, DIANE | Talen Texas, LLC | 30031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18976 | LOERA, ROGELIO | Barney Davis, LLC | 5254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18977 | LOERA, ROGELIO | Laredo, LLC | 11004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18978 | LOERA, ROGELIO | Nueces Bay, LLC | 16751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18979 | LOERA, ROGELIO | Talen Texas Group, LLC | 22496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18980 | LOERA, ROGELIO | Talen Texas, LLC | 28245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18981 | LOFTIS, BARBARA | Barney Davis, LLC | 6483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18982 | LOFTIS, BARBARA | Laredo, LLC | 12233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18983 | LOFTIS, BARBARA | Nueces Bay, LLC | 17980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18984 | LOFTIS, BARBARA | Talen Texas Group, LLC | 23715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18985 | LOFTIS, BARBARA | Talen Texas, LLC | 29474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18986 | LOFTON, KELVIN | Barney Davis, LLC | 5076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18987 | LOFTON, KELVIN | Laredo, LLC | 10826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18988 | LOFTON, KELVIN | Nueces Bay, LLC | 16573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18989 | LOFTON, KELVIN | Talen Texas Group, LLC | 22318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18990 | LOFTON, KELVIN | Talen Texas, LLC | 28067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18991 | LOFTON, SHEILA | Barney Davis, LLC | 5874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18992 | LOFTON, SHEILA | Laredo, LLC | 11624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18993 | LOFTON, SHEILA | Nueces Bay, LLC | 17371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18994 | LOFTON, SHEILA | Talen Texas Group, LLC | 23116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18995 | LOFTON, SHEILA | Talen Texas, LLC | 28865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 18996 | LOFTUS, JERRE | Barney Davis, LLC | 4276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18997 | LOFTUS, JERRE | Laredo, LLC | 10026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18998 | LOFTUS, JERRE | Nueces Bay, LLC | 15773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 18999 | LOFTUS, JERRE | Talen Texas Group, LLC | 21519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19000 | LOFTUS, JERRE | Talen Texas, LLC | 27267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19001 | LOGAN, DARIN | Barney Davis, LLC | 6906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19002 | LOGAN, DARIN | Laredo, LLC | 12656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19003 | LOGAN, DARIN | Nueces Bay, LLC | 18403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19004 | LOGAN, DARIN | Talen Texas Group, LLC | 24137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19005 | LOGAN, DARIN | Talen Texas, LLC | 29897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19006 | LOGAN, DAVID | Laredo, LLC | 32835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19007 | LOGAN, DAVID | Barney Davis, LLC | 33826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19008 | LOGAN, DAVID | Nueces Bay, LLC | 34817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19009 | LOGAN, DAVID | Talen Texas Group, LLC | 35808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19010 | LOGAN, DAVID | Talen Texas, LLC | 36799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19011 | LOGAN, JOHN-PATRICK | Barney Davis, LLC | 7620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19012 | LOGAN, JOHN-PATRICK | Laredo, LLC | 13370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19013 | LOGAN, JOHN-PATRICK | Nueces Bay, LLC | 19117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19014 | LOGAN, JOHN-PATRICK | Talen Texas Group, LLC | 24851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19015 | LOGAN, JOHN-PATRICK | Talen Texas, LLC | 30611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19016 | LOGAN, VONDA | Barney Davis, LLC | 9339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19017 | LOGAN, VONDA | Laredo, LLC | 15089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19018 | LOGAN, VONDA | Nueces Bay, LLC | 20836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19019 | LOGAN, VONDA | Talen Texas Group, LLC | 26568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19020 | LOGAN, VONDA | Talen Texas, LLC | 32330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19021 | LONG, DOUG | Barney Davis, LLC | 7100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19022 | LONG, DOUG | Laredo, LLC | 12850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19023 | LONG, DOUG | Nueces Bay, LLC | 18597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19024 | LONG, DOUG | Talen Texas Group, LLC | 24331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19025 | LONG, DOUG | Talen Texas, LLC | 30091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19026 | LONG, WILLIAM | Barney Davis, LLC | 9160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19027 | LONG, WILLIAM | Laredo, LLC | 14910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19028 | LONG, WILLIAM | Nueces Bay, LLC | 20657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19029 | LONG, WILLIAM | Talen Texas Group, LLC | 26389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19030 | LONG, WILLIAM | Talen Texas, LLC | 32151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19031 | LONGORIA, MANUEL | Laredo, LLC | 32836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19032 | LONGORIA, MANUEL | Barney Davis, LLC | 33827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19033 | LONGORIA, MANUEL | Nueces Bay, LLC | 34818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19034 | LONGORIA, MANUEL | Talen Texas Group, LLC | 35809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19035 | LONGORIA, MANUEL | Talen Texas, LLC | 36800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19036 | LOOMIS, DANIEL | Barney Davis, LLC | 9244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19037 | LOOMIS, DANIEL | Laredo, LLC | 14994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19038 | LOOMIS, DANIEL | Nueces Bay, LLC | 20741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19039 | LOOMIS, DANIEL | Talen Texas Group, LLC | 26473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19040 | LOOMIS, DANIEL | Talen Texas, LLC | 32235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19041 | LOPEZ JR, CONRAD | Barney Davis, LLC | 6816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19042 | LOPEZ JR, CONRAD | Laredo, LLC | 12566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19043 | LOPEZ JR, CONRAD | Nueces Bay, LLC | 18313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19044 | LOPEZ JR, CONRAD | Talen Texas Group, LLC | 24047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19045 | LOPEZ JR, CONRAD | Talen Texas, LLC | 29807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19046 | LOPEZ JR, THOMAS | Barney Davis, LLC | 4738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19047 | LOPEZ JR, THOMAS | Laredo, LLC | 10488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19048 | LOPEZ JR, THOMAS | Nueces Bay, LLC | 16235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19049 | LOPEZ JR, THOMAS | Talen Texas Group, LLC | 21981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19050 | LOPEZ JR, THOMAS | Talen Texas, LLC | 27729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19051 | LOPEZ, BERTHA | Laredo, LLC | 32837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19052 | LOPEZ, BERTHA | Barney Davis, LLC | 33828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19053 | LOPEZ, BERTHA | Nueces Bay, LLC | 34819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19054 | LOPEZ, BERTHA | Talen Texas Group, LLC | 35810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19055 | LOPEZ, BERTHA | Talen Texas, LLC | 36801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19056 | LOPEZ, BRIGID | Barney Davis, LLC | 3791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19057 | LOPEZ, BRIGID | Laredo, LLC | 9541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19058 | LOPEZ, BRIGID | Nueces Bay, LLC | 15288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19059 | LOPEZ, BRIGID | Talen Texas Group, LLC | 21035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19060 | LOPEZ, BRIGID | Talen Texas, LLC | 26782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19061 | LOPEZ, CHRISTINE | Barney Davis, LLC | 6758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19062 | LOPEZ, CHRISTINE | Laredo, LLC | 12508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19063 | LOPEZ, CHRISTINE | Nueces Bay, LLC | 18255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19064 | LOPEZ, CHRISTINE | Talen Texas Group, LLC | 23989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19065 | LOPEZ, CHRISTINE | Talen Texas, LLC | 29749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19066 | LOPEZ, CLAUDIA | Laredo, LLC | 32838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19067 | LOPEZ, CLAUDIA | Barney Davis, LLC | 33829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19068 | LOPEZ, CLAUDIA | Nueces Bay, LLC | 34820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19069 | LOPEZ, CLAUDIA | Talen Texas Group, LLC | 35811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19070 | LOPEZ, CLAUDIA | Talen Texas, LLC | 36802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19071 | LOPEZ, DORA | Laredo, LLC | 32839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19072 | LOPEZ, DORA | Barney Davis, LLC | 33830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19073 | LOPEZ, DORA | Nueces Bay, LLC | 34821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19074 | LOPEZ, DORA | Talen Texas Group, LLC | 35812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19075 | LOPEZ, DORA | Talen Texas, LLC | 36803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19076 | LOPEZ, DOROTHY | Barney Davis, LLC | 7094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19077 | LOPEZ, DOROTHY | Laredo, LLC | 12844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19078 | LOPEZ, DOROTHY | Nueces Bay, LLC | 18591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19079 | LOPEZ, DOROTHY | Talen Texas Group, LLC | 24325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19080 | LOPEZ, DOROTHY | Talen Texas, LLC | 30085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19081 | LOPEZ, EMMA SUAREZ | Barney Davis, LLC | 7168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19082 | LOPEZ, EMMA SUAREZ | Laredo, LLC | 12918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19083 | LOPEZ, EMMA SUAREZ | Nueces Bay, LLC | 18665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19084 | LOPEZ, EMMA SUAREZ | Talen Texas Group, LLC | 24399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19085 | LOPEZ, EMMA SUAREZ | Talen Texas, LLC | 30159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19086 | LOPEZ, ENRIQUE | Barney Davis, LLC | 7178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19087 | LOPEZ, ENRIQUE | Laredo, LLC | 12928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19088 | LOPEZ, ENRIQUE | Nueces Bay, LLC | 18675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19089 | LOPEZ, ENRIQUE | Talen Texas Group, LLC | 24409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19090 | LOPEZ, ENRIQUE | Talen Texas, LLC | 30169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19091 | LOPEZ, FERNANDO | Laredo, LLC | 32840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19092 | LOPEZ, FERNANDO | Barney Davis, LLC | 33831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19093 | LOPEZ, FERNANDO | Nueces Bay, LLC | 34822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19094 | LOPEZ, FERNANDO | Talen Texas Group, LLC | 35813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19095 | LOPEZ, FERNANDO | Talen Texas, LLC | 36804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19096 | LOPEZ, FRANK J | Laredo, LLC | 32841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19097 | LOPEZ, FRANK J | Barney Davis, LLC | 33832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19098 | LOPEZ, FRANK J | Nueces Bay, LLC | 34823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19099 | LOPEZ, FRANK J | Talen Texas Group, LLC | 35814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19100 | LOPEZ, FRANK J | Talen Texas, LLC | 36805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19101 | LOPEZ, GLORIA | Laredo, LLC | 32842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19102 | LOPEZ, GLORIA | Barney Davis, LLC | 33833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19103 | LOPEZ, GLORIA | Nueces Bay, LLC | 34824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19104 | LOPEZ, GLORIA | Talen Texas Group, LLC | 35815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19105 | LOPEZ, GLORIA | Talen Texas, LLC | 36806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19106 | LOPEZ, HILDA | Barney Davis, LLC | 7375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19107 | LOPEZ, HILDA | Laredo, LLC | 13125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 19108 | LOPEZ, HILDA | Nueces Bay, LLC | 18872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19109 | LOPEZ, HILDA | Talen Texas Group, LLC | 24606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19110 | LOPEZ, HILDA | Talen Texas, LLC | 30366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19111 | LOPEZ, JAIME | Laredo, LLC | 32843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19112 | LOPEZ, JAIME | Barney Davis, LLC | 33834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19113 | LOPEZ, JAIME | Nueces Bay, LLC | 34825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19114 | LOPEZ, JAIME | Talen Texas Group, LLC | 35816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19115 | LOPEZ, JAIME | Talen Texas, LLC | 36807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19116 | LOPEZ, LINDSEY | Barney Davis, LLC | 5828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19117 | LOPEZ, LINDSEY | Laredo, LLC | 11578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19118 | LOPEZ, LINDSEY | Nueces Bay, LLC | 17325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19119 | LOPEZ, LINDSEY | Talen Texas Group, LLC | 23070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19120 | LOPEZ, LINDSEY | Talen Texas, LLC | 28819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19121 | LOPEZ, MARGARITA | Barney Davis, LLC | 8069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19122 | LOPEZ, MARGARITA | Laredo, LLC | 13819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19123 | LOPEZ, MARGARITA | Nueces Bay, LLC | 19566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19124 | LOPEZ, MARGARITA | Talen Texas Group, LLC | 25300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19125 | LOPEZ, MARGARITA | Talen Texas, LLC | 31060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19126 | LOPEZ, MARIA | Barney Davis, LLC | 8078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19127 | LOPEZ, MARIA | Laredo, LLC | 13828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19128 | LOPEZ, MARIA | Nueces Bay, LLC | 19575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19129 | LOPEZ, MARIA | Talen Texas Group, LLC | 25309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19130 | LOPEZ, MARIA | Talen Texas, LLC | 31069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19131 | LOPEZ, MARIO | Barney Davis, LLC | 8104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19132 | LOPEZ, MARIO | Laredo, LLC | 13854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19133 | LOPEZ, MARIO | Nueces Bay, LLC | 19601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19134 | LOPEZ, MARIO | Talen Texas Group, LLC | 25335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19135 | LOPEZ, MARIO | Talen Texas, LLC | 31095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 19136 | LOPEZ, MARY | Barney Davis, LLC | 8160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19137 | LOPEZ, MARY | Laredo, LLC | 13910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19138 | LOPEZ, MARY | Nueces Bay, LLC | 19657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19139 | LOPEZ, MARY | Talen Texas Group, LLC | 25391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19140 | LOPEZ, MARY | Talen Texas, LLC | 31151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19141 | LOPEZ, MELODYE | Laredo, LLC | 32844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19142 | LOPEZ, MELODYE | Barney Davis, LLC | 33835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19143 | LOPEZ, MELODYE | Nueces Bay, LLC | 34826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19144 | LOPEZ, MELODYE | Talen Texas Group, LLC | 35817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19145 | LOPEZ, MELODYE | Talen Texas, LLC | 36808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19146 | LOPEZ, MICHAEL | Barney Davis, LLC | 6007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19147 | LOPEZ, MICHAEL | Laredo, LLC | 11757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19148 | LOPEZ, MICHAEL | Nueces Bay, LLC | 17504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19149 | LOPEZ, MICHAEL | Talen Texas Group, LLC | 23249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19150 | LOPEZ, MICHAEL | Talen Texas, LLC | 28998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19151 | LOPEZ, NINA | Barney Davis, LLC | 5184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19152 | LOPEZ, NINA | Laredo, LLC | 10934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19153 | LOPEZ, NINA | Nueces Bay, LLC | 16681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19154 | LOPEZ, NINA | Talen Texas Group, LLC | 22426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19155 | LOPEZ, NINA | Talen Texas, LLC | 28175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19156 | LOPEZ, NORMA | Laredo, LLC | 32845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19157 | LOPEZ, NORMA | Barney Davis, LLC | 33836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19158 | LOPEZ, NORMA | Nueces Bay, LLC | 34827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19159 | LOPEZ, NORMA | Talen Texas Group, LLC | 35818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19160 | LOPEZ, NORMA | Talen Texas, LLC | 36809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19161 | LOPEZ, OLGA | Barney Davis, LLC | 4544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19162 | LOPEZ, OLGA | Laredo, LLC | 10294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19163 | LOPEZ, OLGA | Nueces Bay, LLC | 16041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19164 | LOPEZ, OLGA | Talen Texas Group, LLC | 21787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19165 | LOPEZ, OLGA | Talen Texas, LLC | 27535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19166 | LOPEZ, OSCAR | Laredo, LLC | 32846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19167 | LOPEZ, OSCAR | Barney Davis, LLC | 33837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19168 | LOPEZ, OSCAR | Nueces Bay, LLC | 34828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19169 | LOPEZ, OSCAR | Talen Texas Group, LLC | 35819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19170 | LOPEZ, OSCAR | Talen Texas, LLC | 36810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19171 | LOPEZ, PASCUAL | Barney Davis, LLC | 8386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19172 | LOPEZ, PASCUAL | Laredo, LLC | 14136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19173 | LOPEZ, PASCUAL | Nueces Bay, LLC | 19883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19174 | LOPEZ, PASCUAL | Talen Texas Group, LLC | 25616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19175 | LOPEZ, PASCUAL | Talen Texas, LLC | 31377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19176 | LOPEZ, PAUL | Barney Davis, LLC | 8413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19177 | LOPEZ, PAUL | Laredo, LLC | 14163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19178 | LOPEZ, PAUL | Nueces Bay, LLC | 19910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19179 | LOPEZ, PAUL | Talen Texas Group, LLC | 25643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19180 | LOPEZ, PAUL | Talen Texas, LLC | 31404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19181 | LOPEZ, REFUGIO | Barney Davis, LLC | 4598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19182 | LOPEZ, REFUGIO | Laredo, LLC | 10348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19183 | LOPEZ, REFUGIO | Nueces Bay, LLC | 16095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19184 | LOPEZ, REFUGIO | Talen Texas Group, LLC | 21841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19185 | LOPEZ, REFUGIO | Talen Texas, LLC | 27589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19186 | LOPEZ, RODOLFO | Barney Davis, LLC | 8646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19187 | LOPEZ, RODOLFO | Laredo, LLC | 14396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19188 | LOPEZ, RODOLFO | Nueces Bay, LLC | 20143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19189 | LOPEZ, RODOLFO | Talen Texas Group, LLC | 25875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19190 | LOPEZ, RODOLFO | Talen Texas, LLC | 31637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19191 | LOPEZ, RYAN | Barney Davis, LLC | 5489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19192 | LOPEZ, RYAN | Laredo, LLC | 11239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19193 | LOPEZ, RYAN | Nueces Bay, LLC | 16986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19194 | LOPEZ, RYAN | Talen Texas Group, LLC | 22731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19195 | LOPEZ, RYAN | Talen Texas, LLC | 28480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19196 | LOPEZ, SANDRA | Barney Davis, LLC | 8743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19197 | LOPEZ, SANDRA | Laredo, LLC | 14493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19198 | LOPEZ, SANDRA | Nueces Bay, LLC | 20240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19199 | LOPEZ, SANDRA | Talen Texas Group, LLC | 25972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19200 | LOPEZ, SANDRA | Talen Texas, LLC | 31734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19201 | LOPEZ, VINCENT | Barney Davis, LLC | 6027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19202 | LOPEZ, VINCENT | Laredo, LLC | 11777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19203 | LOPEZ, VINCENT | Nueces Bay, LLC | 17524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19204 | LOPEZ, VINCENT | Talen Texas Group, LLC | 23269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19205 | LOPEZ, VINCENT | Talen Texas, LLC | 29018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19206 | LORD, DALE | Barney Davis, LLC | 6873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19207 | LORD, DALE | Laredo, LLC | 12623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19208 | LORD, DALE | Nueces Bay, LLC | 18370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19209 | LORD, DALE | Talen Texas Group, LLC | 24104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19210 | LORD, DALE | Talen Texas, LLC | 29864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19211 | LORD, SERGIO | Barney Davis, LLC | 3780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19212 | LORD, SERGIO | Laredo, LLC | 9530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19213 | LORD, SERGIO | Nueces Bay, LLC | 15277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19214 | LORD, SERGIO | Talen Texas Group, LLC | 21024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19215 | LORD, SERGIO | Talen Texas, LLC | 26771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19216 | LOSOYA, KYM | Barney Davis, LLC | 5549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19217 | LOSOYA, KYM | Laredo, LLC | 11299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19218 | LOSOYA, KYM | Nueces Bay, LLC | 17046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19219 | LOSOYA, KYM | Talen Texas Group, LLC | 22791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19220 | LOSOYA, KYM | Talen Texas, LLC | 28540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19221 | LOTT, ALBERT | Barney Davis, LLC | 5491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19222 | LOTT, ALBERT | Laredo, LLC | 11241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19223 | LOTT, ALBERT | Nueces Bay, LLC | 16988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19224 | LOTT, ALBERT | Talen Texas Group, LLC | 22733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19225 | LOTT, ALBERT | Talen Texas, LLC | 28482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19226 | LOTT, JACINTA | Barney Davis, LLC | 7412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19227 | LOTT, JACINTA | Laredo, LLC | 13162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19228 | LOTT, JACINTA | Nueces Bay, LLC | 18909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19229 | LOTT, JACINTA | Talen Texas Group, LLC | 24643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19230 | LOTT, JACINTA | Talen Texas, LLC | 30403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19231 | LOTT, ROSEMARY | Barney Davis, LLC | 8684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19232 | LOTT, ROSEMARY | Laredo, LLC | 14434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19233 | LOTT, ROSEMARY | Nueces Bay, LLC | 20181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19234 | LOTT, ROSEMARY | Talen Texas Group, LLC | 25913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19235 | LOTT, ROSEMARY | Talen Texas, LLC | 31675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19236 | LOTT, TONKA | Barney Davis, LLC | 9040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19237 | LOTT, TONKA | Laredo, LLC | 14790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19238 | LOTT, TONKA | Nueces Bay, LLC | 20537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19239 | LOTT, TONKA | Talen Texas Group, LLC | 26269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19240 | LOTT, TONKA | Talen Texas, LLC | 32031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19241 | LOUIS, TALBOTA | Laredo, LLC | 32847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19242 | LOUIS, TALBOTA | Barney Davis, LLC | 33838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19243 | LOUIS, TALBOTA | Nueces Bay, LLC | 34829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19244 | LOUIS, TALBOTA | Talen Texas Group, LLC | 35820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19245 | LOUIS, TALBOTA | Talen Texas, LLC | 36811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19246 | LOVE, BETTY | Barney Davis, LLC | 6508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19247 | LOVE, BETTY | Laredo, LLC | 12258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19248 | LOVE, BETTY | Nueces Bay, LLC | 18005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19249 | LOVE, BETTY | Talen Texas Group, LLC | 23740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19250 | LOVE, BETTY | Talen Texas, LLC | 29499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19251 | LOVE, DEMARCUS | Barney Davis, LLC | 6984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19252 | LOVE, DEMARCUS | Laredo, LLC | 12734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19253 | LOVE, DEMARCUS | Nueces Bay, LLC | 18481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19254 | LOVE, DEMARCUS | Talen Texas Group, LLC | 24215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19255 | LOVE, DEMARCUS | Talen Texas, LLC | 29975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19256 | LOVE, EDDIE | Barney Davis, LLC | 7124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19257 | LOVE, EDDIE | Laredo, LLC | 12874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19258 | LOVE, EDDIE | Nueces Bay, LLC | 18621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19259 | LOVE, EDDIE | Talen Texas Group, LLC | 24355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19260 | LOVE, EDDIE | Talen Texas, LLC | 30115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19261 | LOVE, ERNEST | Barney Davis, LLC | 3829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19262 | LOVE, ERNEST | Laredo, LLC | 9579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19263 | LOVE, ERNEST | Nueces Bay, LLC | 15326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19264 | LOVE, ERNEST | Talen Texas Group, LLC | 21073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19265 | LOVE, ERNEST | Talen Texas, LLC | 26820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19266 | LOVE, JANICE | Laredo, LLC | 32848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19267 | LOVE, JANICE | Barney Davis, LLC | 33839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19268 | LOVE, JANICE | Nueces Bay, LLC | 34830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19269 | LOVE, JANICE | Talen Texas Group, LLC | 35821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19270 | LOVE, JANICE | Talen Texas, LLC | 36812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19271 | LOVE, MAGGIE | Barney Davis, LLC | 8048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19272 | LOVE, MAGGIE | Laredo, LLC | 13798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19273 | LOVE, MAGGIE | Nueces Bay, LLC | 19545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19274 | LOVE, MAGGIE | Talen Texas Group, LLC | 25279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19275 | LOVE, MAGGIE | Talen Texas, LLC | 31039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19276 | LOVE, PRESCOTT | Barney Davis, LLC | 5634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19277 | LOVE, PRESCOTT | Laredo, LLC | 11384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19278 | LOVE, PRESCOTT | Nueces Bay, LLC | 17131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19279 | LOVE, PRESCOTT | Talen Texas Group, LLC | 22876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19280 | LOVE, PRESCOTT | Talen Texas, LLC | 28625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19281 | LOVEDAY, CHARLES | Barney Davis, LLC | 6698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19282 | LOVEDAY, CHARLES | Laredo, LLC | 12448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19283 | LOVEDAY, CHARLES | Nueces Bay, LLC | 18195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19284 | LOVEDAY, CHARLES | Talen Texas Group, LLC | 23929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19285 | LOVEDAY, CHARLES | Talen Texas, LLC | 29689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19286 | LOVELESS, KARLA | Barney Davis, LLC | 5065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19287 | LOVELESS, KARLA | Laredo, LLC | 10815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19288 | LOVELESS, KARLA | Nueces Bay, LLC | 16562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19289 | LOVELESS, KARLA | Talen Texas Group, LLC | 22307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19290 | LOVELESS, KARLA | Talen Texas, LLC | 28056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19291 | LOVELL, JENNIE | Barney Davis, LLC | 7515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19292 | LOVELL, JENNIE | Laredo, LLC | 13265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19293 | LOVELL, JENNIE | Nueces Bay, LLC | 19012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19294 | LOVELL, JENNIE | Talen Texas Group, LLC | 24746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19295 | LOVELL, JENNIE | Talen Texas, LLC | 30506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19296 | LOVIN, SANDRA | Barney Davis, LLC | 8744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19297 | LOVIN, SANDRA | Laredo, LLC | 14494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19298 | LOVIN, SANDRA | Nueces Bay, LLC | 20241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19299 | LOVIN, SANDRA | Talen Texas Group, LLC | 25973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19300 | LOVIN, SANDRA | Talen Texas, LLC | 31735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19301 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Barney Davis, LLC | 5936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19302 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Laredo, LLC | 11686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19303 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Nueces Bay, LLC | 17433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19304 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Talen Texas Group, LLC | 23178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19305 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Talen Texas, LLC | 28927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19306 | LOVINGS, MONTAVEIS | Barney Davis, LLC | 5167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19307 | LOVINGS, MONTAVEIS | Laredo, LLC | 10917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19308 | LOVINGS, MONTAVEIS | Nueces Bay, LLC | 16664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19309 | LOVINGS, MONTAVEIS | Talen Texas Group, LLC | 22409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19310 | LOVINGS, MONTAVEIS | Talen Texas, LLC | 28158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19311 | LOWE, JOSHUA | Barney Davis, LLC | 7680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19312 | LOWE, JOSHUA | Laredo, LLC | 13430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19313 | LOWE, JOSHUA | Nueces Bay, LLC | 19177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19314 | LOWE, JOSHUA | Talen Texas Group, LLC | 24911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19315 | LOWE, JOSHUA | Talen Texas, LLC | 30671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19316 | LOWE, MARDI | Barney Davis, LLC | 8063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19317 | LOWE, MARDI | Laredo, LLC | 13813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19318 | LOWE, MARDI | Nueces Bay, LLC | 19560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19319 | LOWE, MARDI | Talen Texas Group, LLC | 25294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19320 | LOWE, MARDI | Talen Texas, LLC | 31054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19321 | LOWERY, SCARLETT | Barney Davis, LLC | 4662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19322 | LOWERY, SCARLETT | Laredo, LLC | 10412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19323 | LOWERY, SCARLETT | Nueces Bay, LLC | 16159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19324 | LOWERY, SCARLETT | Talen Texas Group, LLC | 21905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19325 | LOWERY, SCARLETT | Talen Texas, LLC | 27653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19326 | LOYOLA, RUBEN | Barney Davis, LLC | 8697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19327 | LOYOLA, RUBEN | Laredo, LLC | 14447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19328 | LOYOLA, RUBEN | Nueces Bay, LLC | 20194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19329 | LOYOLA, RUBEN | Talen Texas Group, LLC | 25926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19330 | LOYOLA, RUBEN | Talen Texas, LLC | 31688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19331 | LOZANO, ELENA | Laredo, LLC | 32849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19332 | LOZANO, ELENA | Barney Davis, LLC | 33840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19333 | LOZANO, ELENA | Nueces Bay, LLC | 34831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19334 | LOZANO, ELENA | Talen Texas Group, LLC | 35822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19335 | LOZANO, ELENA | Talen Texas, LLC | 37287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19336 | LOZANO, NELSON | Barney Davis, LLC | 8324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19337 | LOZANO, NELSON | Laredo, LLC | 14074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19338 | LOZANO, NELSON | Nueces Bay, LLC | 19821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19339 | LOZANO, NELSON | Talen Texas Group, LLC | 25555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19340 | LOZANO, NELSON | Talen Texas, LLC | 31315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19341 | LOZANO, SAMUEL | Laredo, LLC | 32850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19342 | LOZANO, SAMUEL | Barney Davis, LLC | 33841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19343 | LOZANO, SAMUEL | Nueces Bay, LLC | 34832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19344 | LOZANO, SAMUEL | Talen Texas Group, LLC | 35823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19345 | LOZANO, SAMUEL | Talen Texas, LLC | 36813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19346 | LU, PETER | Barney Davis, LLC | 5684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19347 | LU, PETER | Laredo, LLC | 11434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19348 | LU, PETER | Nueces Bay, LLC | 17181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19349 | LU, PETER | Talen Texas Group, LLC | 22926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19350 | LU, PETER | Talen Texas, LLC | 28675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19351 | LUCANTONIO, ELIZABETH | Laredo, LLC | 32851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19352 | LUCANTONIO, ELIZABETH | Barney Davis, LLC | 33842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19353 | LUCANTONIO, ELIZABETH | Nueces Bay, LLC | 34833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19354 | LUCANTONIO, ELIZABETH | Talen Texas Group, LLC | 35824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19355 | LUCANTONIO, ELIZABETH | Talen Texas, LLC | 36814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19356 | LUCAS, CAROL | Barney Davis, LLC | 6657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19357 | LUCAS, CAROL | Laredo, LLC | 12407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19358 | LUCAS, CAROL | Nueces Bay, LLC | 18154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19359 | LUCAS, CAROL | Talen Texas Group, LLC | 23888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19360 | LUCAS, CAROL | Talen Texas, LLC | 29648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19361 | LUCAS, JAMES | Laredo, LLC | 32852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19362 | LUCAS, JAMES | Barney Davis, LLC | 33843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19363 | LUCAS, JAMES | Nueces Bay, LLC | 34834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19364 | LUCAS, JAMES | Talen Texas Group, LLC | 35825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19365 | LUCAS, JAMES | Talen Texas, LLC | 36815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19366 | LUCERO, MICHAEL | Barney Davis, LLC | 8233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19367 | LUCERO, MICHAEL | Laredo, LLC | 13983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19368 | LUCERO, MICHAEL | Nueces Bay, LLC | 19730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19369 | LUCERO, MICHAEL | Talen Texas Group, LLC | 25464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19370 | LUCERO, MICHAEL | Talen Texas, LLC | 31224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19371 | LUCERO, ROBERTO | Barney Davis, LLC | 8625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19372 | LUCERO, ROBERTO | Laredo, LLC | 14375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19373 | LUCERO, ROBERTO | Nueces Bay, LLC | 20122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19374 | LUCERO, ROBERTO | Talen Texas Group, LLC | 25854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19375 | LUCERO, ROBERTO | Talen Texas, LLC | 31616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19376 | LUCKEY, CHIHARA | Barney Davis, LLC | 5587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19377 | LUCKEY, CHIHARA | Laredo, LLC | 11337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19378 | LUCKEY, CHIHARA | Nueces Bay, LLC | 17084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19379 | LUCKEY, CHIHARA | Talen Texas Group, LLC | 22829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19380 | LUCKEY, CHIHARA | Talen Texas, LLC | 28578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19381 | LUCKEY, LUENNE | Barney Davis, LLC | 5112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19382 | LUCKEY, LUENNE | Laredo, LLC | 10862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19383 | LUCKEY, LUENNE | Nueces Bay, LLC | 16609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19384 | LUCKEY, LUENNE | Talen Texas Group, LLC | 22354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19385 | LUCKEY, LUENNE | Talen Texas, LLC | 28103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19386 | LUCKY, CEDRIC | Barney Davis, LLC | 4024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19387 | LUCKY, CEDRIC | Laredo, LLC | 9774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19388 | LUCKY, CEDRIC | Nueces Bay, LLC | 15521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19389 | LUCKY, CEDRIC | Talen Texas Group, LLC | 21267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19390 | LUCKY, CEDRIC | Talen Texas, LLC | 27015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19391 | LUELL, SANDRA | Barney Davis, LLC | 8745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19392 | LUELL, SANDRA | Laredo, LLC | 14495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19393 | LUELL, SANDRA | Nueces Bay, LLC | 20242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19394 | LUELL, SANDRA | Talen Texas Group, LLC | 25974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19395 | LUELL, SANDRA | Talen Texas, LLC | 31736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19396 | LUERA, SANDRA | Barney Davis, LLC | 4655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19397 | LUERA, SANDRA | Laredo, LLC | 10405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19398 | LUERA, SANDRA | Nueces Bay, LLC | 16152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19399 | LUERA, SANDRA | Talen Texas Group, LLC | 21898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19400 | LUERA, SANDRA | Talen Texas, LLC | 27646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19401 | LUEVANO, DAVID | Barney Davis, LLC | 4094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19402 | LUEVANO, DAVID | Laredo, LLC | 9844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19403 | LUEVANO, DAVID | Nueces Bay, LLC | 15591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19404 | LUEVANO, DAVID | Talen Texas Group, LLC | 21337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19405 | LUEVANO, DAVID | Talen Texas, LLC | 27085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19406 | LUGO, ENNA | Barney Davis, LLC | 7173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19407 | LUGO, ENNA | Laredo, LLC | 12923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19408 | LUGO, ENNA | Nueces Bay, LLC | 18670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19409 | LUGO, ENNA | Talen Texas Group, LLC | 24404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19410 | LUGO, ENNA | Talen Texas, LLC | 30164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19411 | LUJAN, MIGUEL | Barney Davis, LLC | 8257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19412 | LUJAN, MIGUEL | Laredo, LLC | 14007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19413 | LUJAN, MIGUEL | Nueces Bay, LLC | 19754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19414 | LUJAN, MIGUEL | Talen Texas Group, LLC | 25488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19415 | LUJAN, MIGUEL | Talen Texas, LLC | 31248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19416 | LUKER, JOE | Barney Davis, LLC | 7590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19417 | LUKER, JOE | Laredo, LLC | 13340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19418 | LUKER, JOE | Nueces Bay, LLC | 19087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19419 | LUKER, JOE | Talen Texas Group, LLC | 24821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19420 | LUKER, JOE | Talen Texas, LLC | 30581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19421 | LUNA, MAGDA | Laredo, LLC | 32853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19422 | LUNA, MAGDA | Barney Davis, LLC | 33844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19423 | LUNA, MAGDA | Nueces Bay, LLC | 34835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19424 | LUNA, MAGDA | Talen Texas Group, LLC | 35826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19425 | LUNA, MAGDA | Talen Texas, LLC | 36816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19426 | LUND, ANGELA | Barney Davis, LLC | 6392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19427 | LUND, ANGELA | Laredo, LLC | 12142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19428 | LUND, ANGELA | Nueces Bay, LLC | 17889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19429 | LUND, ANGELA | Talen Texas Group, LLC | 23624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19430 | LUND, ANGELA | Talen Texas, LLC | 29383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19431 | LUNDBERG, KEITH | Barney Davis, LLC | 5073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19432 | LUNDBERG, KEITH | Laredo, LLC | 10823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19433 | LUNDBERG, KEITH | Nueces Bay, LLC | 16570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19434 | LUNDBERG, KEITH | Talen Texas Group, LLC | 22315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19435 | LUNDBERG, KEITH | Talen Texas, LLC | 28064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19436 | LUNDIN, KIT | Barney Davis, LLC | 5822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19437 | LUNDIN, KIT | Laredo, LLC | 11572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19438 | LUNDIN, KIT | Nueces Bay, LLC | 17319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19439 | LUNDIN, KIT | Talen Texas Group, LLC | 23064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19440 | LUNDIN, KIT | Talen Texas, LLC | 28813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19441 | LURYE, BRIAN | Barney Davis, LLC | 6579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19442 | LURYE, BRIAN | Laredo, LLC | 12329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19443 | LURYE, BRIAN | Nueces Bay, LLC | 18076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19444 | LURYE, BRIAN | Talen Texas Group, LLC | 23811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19445 | LURYE, BRIAN | Talen Texas, LLC | 29570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19446 | LUSSIER, JOSEPH | Barney Davis, LLC | 4327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19447 | LUSSIER, JOSEPH | Laredo, LLC | 10077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19448 | LUSSIER, JOSEPH | Nueces Bay, LLC | 15824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19449 | LUSSIER, JOSEPH | Talen Texas Group, LLC | 21570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19450 | LUSSIER, JOSEPH | Talen Texas, LLC | 27318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19451 | LUTHE, LOLA | Barney Davis, LLC | 8009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19452 | LUTHE, LOLA | Laredo, LLC | 13759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19453 | LUTHE, LOLA | Nueces Bay, LLC | 19506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19454 | LUTHE, LOLA | Talen Texas Group, LLC | 25240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19455 | LUTHE, LOLA | Talen Texas, LLC | 31000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19456 | LUYANDO JR, ALFREDO | Barney Davis, LLC | 6331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19457 | LUYANDO JR, ALFREDO | Laredo, LLC | 12081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19458 | LUYANDO JR, ALFREDO | Nueces Bay, LLC | 17828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19459 | LUYANDO JR, ALFREDO | Talen Texas Group, LLC | 23563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19460 | LUYANDO JR, ALFREDO | Talen Texas, LLC | 29322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19461 | LUZA, KELLI | Barney Davis, LLC | 4373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19462 | LUZA, KELLI | Laredo, LLC | 10123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19463 | LUZA, KELLI | Nueces Bay, LLC | 15870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19464 | LUZA, KELLI | Talen Texas Group, LLC | 21616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19465 | LUZA, KELLI | Talen Texas, LLC | 27364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19466 | LY, MATTHEW DEAN | Barney Davis, LLC | 4500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19467 | LY, MATTHEW DEAN | Laredo, LLC | 10250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19468 | LY, MATTHEW DEAN | Nueces Bay, LLC | 15997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19469 | LY, MATTHEW DEAN | Talen Texas Group, LLC | 21743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19470 | LY, MATTHEW DEAN | Talen Texas, LLC | 27491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19471 | LYDIA, LORENZA | Barney Davis, LLC | 8012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19472 | LYDIA, LORENZA | Laredo, LLC | 13762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19473 | LYDIA, LORENZA | Nueces Bay, LLC | 19509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19474 | LYDIA, LORENZA | Talen Texas Group, LLC | 25243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19475 | LYDIA, LORENZA | Talen Texas, LLC | 31003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19476 | LYDIA, PATRICIA | Barney Davis, LLC | 8394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19477 | LYDIA, PATRICIA | Laredo, LLC | 14144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19478 | LYDIA, PATRICIA | Nueces Bay, LLC | 19891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19479 | LYDIA, PATRICIA | Talen Texas Group, LLC | 25624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19480 | LYDIA, PATRICIA | Talen Texas, LLC | 31385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19481 | LYLES, THEODORSA | Barney Davis, LLC | 4730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19482 | LYLES, THEODORSA | Laredo, LLC | 10480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19483 | LYLES, THEODORSA | Nueces Bay, LLC | 16227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19484 | LYLES, THEODORSA | Talen Texas Group, LLC | 21973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19485 | LYLES, THEODORSA | Talen Texas, LLC | 27721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19486 | LYMAN, CHRIS | Barney Davis, LLC | 5588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19487 | LYMAN, CHRIS | Laredo, LLC | 11338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19488 | LYMAN, CHRIS | Nueces Bay, LLC | 17085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19489 | LYMAN, CHRIS | Talen Texas Group, LLC | 22830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19490 | LYMAN, CHRIS | Talen Texas, LLC | 28579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19491 | LYNCH, BOBBY | Barney Davis, LLC | 4864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19492 | LYNCH, BOBBY | Laredo, LLC | 10614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19493 | LYNCH, BOBBY | Nueces Bay, LLC | 16361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19494 | LYNCH, BOBBY | Talen Texas Group, LLC | 22107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19495 | LYNCH, BOBBY | Talen Texas, LLC | 27855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19496 | LYNCH, BRYAN | Barney Davis, LLC | 6608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19497 | LYNCH, BRYAN | Laredo, LLC | 12358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19498 | LYNCH, BRYAN | Nueces Bay, LLC | 18105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19499 | LYNCH, BRYAN | Talen Texas Group, LLC | 23839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19500 | LYNCH, BRYAN | Talen Texas, LLC | 29599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19501 | LYNCH, CHRISTINA | Barney Davis, LLC | 6752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19502 | LYNCH, CHRISTINA | Laredo, LLC | 12502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19503 | LYNCH, CHRISTINA | Nueces Bay, LLC | 18249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19504 | LYNCH, CHRISTINA | Talen Texas Group, LLC | 23983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19505 | LYNCH, CHRISTINA | Talen Texas, LLC | 29743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19506 | LYNCH, LAURA | Barney Davis, LLC | 4413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19507 | LYNCH, LAURA | Laredo, LLC | 10163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19508 | LYNCH, LAURA | Nueces Bay, LLC | 15910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19509 | LYNCH, LAURA | Talen Texas Group, LLC | 21656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19510 | LYNCH, LAURA | Talen Texas, LLC | 27404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19511 | LYNDA HARVEY PATTERSON, INC. | Barney Davis, LLC | 5689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19512 | LYNDA HARVEY PATTERSON, INC. | Laredo, LLC | 11439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19513 | LYNDA HARVEY PATTERSON, INC. | Nueces Bay, LLC | 17186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19514 | LYNDA HARVEY PATTERSON, INC. | Talen Texas Group, LLC | 22931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19515 | LYNDA HARVEY PATTERSON, INC. | Talen Texas, LLC | 28680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19516 | LYON, THEODORE | Barney Davis, LLC | 8987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19517 | LYON, THEODORE | Laredo, LLC | 14737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19518 | LYON, THEODORE | Nueces Bay, LLC | 20484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19519 | LYON, THEODORE | Talen Texas Group, LLC | 26216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19520 | LYON, THEODORE | Talen Texas, LLC | 31978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19521 | LYONS, EZEKIEL | Barney Davis, LLC | 7219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19522 | LYONS, EZEKIEL | Laredo, LLC | 12969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19523 | LYONS, EZEKIEL | Nueces Bay, LLC | 18716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19524 | LYONS, EZEKIEL | Talen Texas Group, LLC | 24450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19525 | LYONS, EZEKIEL | Talen Texas, LLC | 30210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19526 | LYONS, PATRICIA | Barney Davis, LLC | 4558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19527 | LYONS, PATRICIA | Laredo, LLC | 10308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19528 | LYONS, PATRICIA | Nueces Bay, LLC | 16055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19529 | LYONS, PATRICIA | Talen Texas Group, LLC | 21801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19530 | LYONS, PATRICIA | Talen Texas, LLC | 27549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19531 | LYONS-GHRIRI, LORETTA | Barney Davis, LLC | 5108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19532 | LYONS-GHRIRI, LORETTA | Laredo, LLC | 10858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19533 | LYONS-GHRIRI, LORETTA | Nueces Bay, LLC | 16605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19534 | LYONS-GHRIRI, LORETTA | Talen Texas Group, LLC | 22350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19535 | LYONS-GHRIRI, LORETTA | Talen Texas, LLC | 28099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19536 | LYTLE, DANIEL | Barney Davis, LLC | 3662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19537 | LYTLE, DANIEL | Laredo, LLC | 9412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19538 | LYTLE, DANIEL | Nueces Bay, LLC | 15159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19539 | LYTLE, DANIEL | Talen Texas Group, LLC | 20906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19540 | LYTLE, DANIEL | Talen Texas, LLC | 26653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19541 | MACDONALD, DANIEL | Barney Davis, LLC | 4917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19542 | MACDONALD, DANIEL | Laredo, LLC | 10667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19543 | MACDONALD, DANIEL | Nueces Bay, LLC | 16414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19544 | MACDONALD, DANIEL | Talen Texas Group, LLC | 22159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19545 | MACDONALD, DANIEL | Talen Texas, LLC | 27908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19546 | MACDONELL, SANDRA | Barney Davis, LLC | 5270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19547 | MACDONELL, SANDRA | Laredo, LLC | 11020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19548 | MACDONELL, SANDRA | Nueces Bay, LLC | 16767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19549 | MACDONELL, SANDRA | Talen Texas Group, LLC | 22512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19550 | MACDONELL, SANDRA | Talen Texas, LLC | 28261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19551 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | Barney Davis, LLC | 6232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19552 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | Laredo, LLC | 11982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19553 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | Nueces Bay, LLC | 17729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19554 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | Talen Texas Group, LLC | 26574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19555 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | Talen Texas, LLC | 29223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19556 | MACFENERSTEIN, HARVEY | Laredo, LLC | 32854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19557 | MACFENERSTEIN, HARVEY | Barney Davis, LLC | 33845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19558 | MACFENERSTEIN, HARVEY | Nueces Bay, LLC | 34836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19559 | MACFENERSTEIN, HARVEY | Talen Texas Group, LLC | 35827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19560 | MACFENERSTEIN, HARVEY | Talen Texas, LLC | 36817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19561 | MACH, JUSTIN | Barney Davis, LLC | 7730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19562 | MACH, JUSTIN | Laredo, LLC | 13480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19563 | MACH, JUSTIN | Nueces Bay, LLC | 19227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19564 | MACH, JUSTIN | Talen Texas Group, LLC | 24961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19565 | MACH, JUSTIN | Talen Texas, LLC | 30721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19566 | MACHA, MICHAEL | Laredo, LLC | 32855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19567 | MACHA, MICHAEL | Barney Davis, LLC | 33846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19568 | MACHA, MICHAEL | Nueces Bay, LLC | 34837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19569 | MACHA, MICHAEL | Talen Texas Group, LLC | 35828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19570 | MACHA, MICHAEL | Talen Texas, LLC | 36818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19571 | MACHICEK, CRAIG | Barney Davis, LLC | 6834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19572 | MACHICEK, CRAIG | Laredo, LLC | 12584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19573 | MACHICEK, CRAIG | Nueces Bay, LLC | 18331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19574 | MACHICEK, CRAIG | Talen Texas Group, LLC | 24065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19575 | MACHICEK, CRAIG | Talen Texas, LLC | 29825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19576 | MACHICEK, FRANKLIN | Laredo, LLC | 32856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19577 | MACHICEK, FRANKLIN | Barney Davis, LLC | 33847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19578 | MACHICEK, FRANKLIN | Nueces Bay, LLC | 34838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19579 | MACHICEK, FRANKLIN | Talen Texas Group, LLC | 35829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19580 | MACHICEK, FRANKLIN | Talen Texas, LLC | 36819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19581 | MACIAS, DEANNA | Barney Davis, LLC | 6953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19582 | MACIAS, DEANNA | Laredo, LLC | 12703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19583 | MACIAS, DEANNA | Nueces Bay, LLC | 18450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19584 | MACIAS, DEANNA | Talen Texas Group, LLC | 24184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19585 | MACIAS, DEANNA | Talen Texas, LLC | 29944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19586 | MACK, BILLY | Barney Davis, LLC | 6521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19587 | MACK, BILLY | Laredo, LLC | 12271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19588 | MACK, BILLY | Nueces Bay, LLC | 18018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19589 | MACK, BILLY | Talen Texas Group, LLC | 23753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19590 | MACK, BILLY | Talen Texas, LLC | 29512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19591 | MACK, GARY | Laredo, LLC | 32857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19592 | MACK, GARY | Barney Davis, LLC | 33848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19593 | MACK, GARY | Nueces Bay, LLC | 34839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19594 | MACK, GARY | Talen Texas Group, LLC | 35830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19595 | MACK, GARY | Talen Texas, LLC | 36820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19596 | MACK, MONICA | Barney Davis, LLC | 5844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19597 | MACK, MONICA | Laredo, LLC | 11594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19598 | MACK, MONICA | Nueces Bay, LLC | 17341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19599 | MACK, MONICA | Talen Texas Group, LLC | 23086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19600 | MACK, MONICA | Talen Texas, LLC | 28835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19601 | MACK, ROBIN | Barney Davis, LLC | 5251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19602 | MACK, ROBIN | Laredo, LLC | 11001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19603 | MACK, ROBIN | Nueces Bay, LLC | 16748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19604 | MACK, ROBIN | Talen Texas Group, LLC | 22493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19605 | MACK, ROBIN | Talen Texas, LLC | 28242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19606 | MACOY, RICK | Barney Davis, LLC | 8577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19607 | MACOY, RICK | Laredo, LLC | 14327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19608 | MACOY, RICK | Nueces Bay, LLC | 20074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19609 | MACOY, RICK | Talen Texas Group, LLC | 25806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19610 | MACOY, RICK | Talen Texas, LLC | 31568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19611 | MADDEN-MAIER, STEPHANIE | Barney Davis, LLC | 8883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19612 | MADDEN-MAIER, STEPHANIE | Laredo, LLC | 14633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19613 | MADDEN-MAIER, STEPHANIE | Nueces Bay, LLC | 20380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19614 | MADDEN-MAIER, STEPHANIE | Talen Texas Group, LLC | 26112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19615 | MADDEN-MAIER, STEPHANIE | Talen Texas, LLC | 31874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19616 | MADIKA, HENRI | Barney Davis, LLC | 5719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19617 | MADIKA, HENRI | Laredo, LLC | 11469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19618 | MADIKA, HENRI | Nueces Bay, LLC | 17216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19619 | MADIKA, HENRI | Talen Texas Group, LLC | 22961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19620 | MADIKA, HENRI | Talen Texas, LLC | 28710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19621 | MADISON, ALLISON | Barney Davis, LLC | 5955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19622 | MADISON, ALLISON | Laredo, LLC | 11705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19623 | MADISON, ALLISON | Nueces Bay, LLC | 17452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19624 | MADISON, ALLISON | Talen Texas Group, LLC | 23197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19625 | MADISON, ALLISON | Talen Texas, LLC | 28946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19626 | MADRIGAL, CASSONDRA | Barney Davis, LLC | 6679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19627 | MADRIGAL, CASSONDRA | Laredo, LLC | 12429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19628 | MADRIGAL, CASSONDRA | Nueces Bay, LLC | 18176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19629 | MADRIGAL, CASSONDRA | Talen Texas Group, LLC | 23910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19630 | MADRIGAL, CASSONDRA | Talen Texas, LLC | 29670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19631 | MADUEMESI, MATTHEW | Laredo, LLC | 32858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19632 | MADUEMESI, MATTHEW | Barney Davis, LLC | 33849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19633 | MADUEMESI, MATTHEW | Nueces Bay, LLC | 34840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19634 | MADUEMESI, MATTHEW | Talen Texas Group, LLC | 35831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19635 | MADUEMESI, MATTHEW | Talen Texas, LLC | 36821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19636 | MAGALLANEZ, MARC | Barney Davis, LLC | 4451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19637 | MAGALLANEZ, MARC | Laredo, LLC | 10201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19638 | MAGALLANEZ, MARC | Nueces Bay, LLC | 15948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19639 | MAGALLANEZ, MARC | Talen Texas Group, LLC | 21694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19640 | MAGALLANEZ, MARC | Talen Texas, LLC | 27442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19641 | MAGLOTHIN, BETTY | Barney Davis, LLC | 6509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19642 | MAGLOTHIN, BETTY | Laredo, LLC | 12259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19643 | MAGLOTHIN, BETTY | Nueces Bay, LLC | 18006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19644 | MAGLOTHIN, BETTY | Talen Texas Group, LLC | 23741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19645 | MAGLOTHIN, BETTY | Talen Texas, LLC | 29500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19646 | MAHHFUZ, QUAZI | Barney Davis, LLC | 5215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19647 | MAHHFUZ, QUAZI | Laredo, LLC | 10965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19648 | MAHHFUZ, QUAZI | Nueces Bay, LLC | 16712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19649 | MAHHFUZ, QUAZI | Talen Texas Group, LLC | 22457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19650 | MAHHFUZ, QUAZI | Talen Texas, LLC | 28206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19651 | MAHOOD, MORGAN | Barney Davis, LLC | 8297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19652 | MAHOOD, MORGAN | Laredo, LLC | 14047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19653 | MAHOOD, MORGAN | Nueces Bay, LLC | 19794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19654 | MAHOOD, MORGAN | Talen Texas Group, LLC | 25528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19655 | MAHOOD, MORGAN | Talen Texas, LLC | 31288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19656 | MAINOO, EMMANUEL | Barney Davis, LLC | 5596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19657 | MAINOO, EMMANUEL | Laredo, LLC | 11346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19658 | MAINOO, EMMANUEL | Nueces Bay, LLC | 17093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19659 | MAINOO, EMMANUEL | Talen Texas Group, LLC | 22838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19660 | MAINOO, EMMANUEL | Talen Texas, LLC | 28587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19661 | MAIR, RONALD | Barney Davis, LLC | 5255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19662 | MAIR, RONALD | Laredo, LLC | 11005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19663 | MAIR, RONALD | Nueces Bay, LLC | 16752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19664 | MAIR, RONALD | Talen Texas Group, LLC | 22497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19665 | MAIR, RONALD | Talen Texas, LLC | 28246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19666 | MAITRAN, MERSING | Barney Davis, LLC | 8216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19667 | MAITRAN, MERSING | Laredo, LLC | 13966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19668 | MAITRAN, MERSING | Nueces Bay, LLC | 19713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19669 | MAITRAN, MERSING | Talen Texas Group, LLC | 25447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19670 | MAITRAN, MERSING | Talen Texas, LLC | 31207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19671 | MAJEED, ASIF | Barney Davis, LLC | 4838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19672 | MAJEED, ASIF | Laredo, LLC | 10588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19673 | MAJEED, ASIF | Nueces Bay, LLC | 16335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19674 | MAJEED, ASIF | Talen Texas Group, LLC | 22081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19675 | MAJEED, ASIF | Talen Texas, LLC | 27829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19676 | MALABVER, CHRIS | Barney Davis, LLC | 5963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19677 | MALABVER, CHRIS | Laredo, LLC | 11713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19678 | MALABVER, CHRIS | Nueces Bay, LLC | 17460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19679 | MALABVER, CHRIS | Talen Texas Group, LLC | 23205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19680 | MALABVER, CHRIS | Talen Texas, LLC | 28954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19681 | MALBROUGH, CAROL A | Barney Davis, LLC | 6651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19682 | MALBROUGH, CAROL A | Laredo, LLC | 12401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19683 | MALBROUGH, CAROL A | Nueces Bay, LLC | 18148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19684 | MALBROUGH, CAROL A | Talen Texas Group, LLC | 23882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19685 | MALBROUGH, CAROL A | Talen Texas, LLC | 29642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19686 | MALDONADO, ANGELA | Barney Davis, LLC | 3928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19687 | MALDONADO, ANGELA | Laredo, LLC | 9678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19688 | MALDONADO, ANGELA | Nueces Bay, LLC | 15425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19689 | MALDONADO, ANGELA | Talen Texas Group, LLC | 21172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19690 | MALDONADO, ANGELA | Talen Texas, LLC | 26919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19691 | MALDONADO, IRMA | Laredo, LLC | 32859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19692 | MALDONADO, IRMA | Barney Davis, LLC | 33850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19693 | MALDONADO, IRMA | Nueces Bay, LLC | 34841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19694 | MALDONADO, IRMA | Talen Texas Group, LLC | 35832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19695 | MALDONADO, IRMA | Talen Texas, LLC | 36822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19696 | MALDONADO, MARIA | Barney Davis, LLC | 4460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19697 | MALDONADO, MARIA | Laredo, LLC | 10210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19698 | MALDONADO, MARIA | Nueces Bay, LLC | 15957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19699 | MALDONADO, MARIA | Talen Texas Group, LLC | 21703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19700 | MALDONADO, MARIA | Talen Texas, LLC | 27451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19701 | MALDONADO, ROBERT | Barney Davis, LLC | 8612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19702 | MALDONADO, ROBERT | Laredo, LLC | 14362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19703 | MALDONADO, ROBERT | Nueces Bay, LLC | 20109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19704 | MALDONADO, ROBERT | Talen Texas Group, LLC | 25841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19705 | MALDONADO, ROBERT | Talen Texas, LLC | 31603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19706 | MALKUSKI, SUZANNE | Barney Davis, LLC | 8910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19707 | MALKUSKI, SUZANNE | Laredo, LLC | 14660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19708 | MALKUSKI, SUZANNE | Nueces Bay, LLC | 20407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19709 | MALKUSKI, SUZANNE | Talen Texas Group, LLC | 26139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19710 | MALKUSKI, SUZANNE | Talen Texas, LLC | 31901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19711 | MALLETT, JIMMIE | Barney Davis, LLC | 7574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19712 | MALLETT, JIMMIE | Laredo, LLC | 13324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19713 | MALLETT, JIMMIE | Nueces Bay, LLC | 19071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19714 | MALLETT, JIMMIE | Talen Texas Group, LLC | 24805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19715 | MALLETT, JIMMIE | Talen Texas, LLC | 30565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19716 | MALLETT, RYAN | Barney Davis, LLC | 6018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19717 | MALLETT, RYAN | Laredo, LLC | 11768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19718 | MALLETT, RYAN | Nueces Bay, LLC | 17515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19719 | MALLETT, RYAN | Talen Texas Group, LLC | 23260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19720 | MALLETT, RYAN | Talen Texas, LLC | 29009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19721 | MALLORY, MICHAEL | Barney Davis, LLC | 8234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19722 | MALLORY, MICHAEL | Laredo, LLC | 13984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19723 | MALLORY, MICHAEL | Nueces Bay, LLC | 19731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19724 | MALLORY, MICHAEL | Talen Texas Group, LLC | 25465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19725 | MALLORY, MICHAEL | Talen Texas, LLC | 31225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19726 | MALLOY, JAMES | Laredo, LLC | 32860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19727 | MALLOY, JAMES | Barney Davis, LLC | 33851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19728 | MALLOY, JAMES | Nueces Bay, LLC | 34842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19729 | MALLOY, JAMES | Talen Texas Group, LLC | 35833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19730 | MALLOY, JAMES | Talen Texas, LLC | 36823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19731 | MALONE, MELANIE | Barney Davis, LLC | 8194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19732 | MALONE, MELANIE | Laredo, LLC | 13944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19733 | MALONE, MELANIE | Nueces Bay, LLC | 19691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19734 | MALONE, MELANIE | Talen Texas Group, LLC | 25425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19735 | MALONE, MELANIE | Talen Texas, LLC | 31185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19736 | MAMBY, RUPERT | Barney Davis, LLC | 8700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19737 | MAMBY, RUPERT | Laredo, LLC | 14450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19738 | MAMBY, RUPERT | Nueces Bay, LLC | 20197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19739 | MAMBY, RUPERT | Talen Texas Group, LLC | 25929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19740 | MAMBY, RUPERT | Talen Texas, LLC | 31691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19741 | MANAGING AGENCY PARTNERS LIMITED | Laredo, LLC | 1894 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19742 | MANAGING AGENCY PARTNERS LIMITED | Nueces Bay, LLC | 1985 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19743 | MANAGING AGENCY PARTNERS LIMITED | Barney Davis, LLC | 1991 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19744 | MANBY, PAUL | Barney Davis, LLC | 5851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19745 | MANBY, PAUL | Laredo, LLC | 11601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19746 | MANBY, PAUL | Nueces Bay, LLC | 17348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19747 | MANBY, PAUL | Talen Texas Group, LLC | 23093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19748 | MANBY, PAUL | Talen Texas, LLC | 28842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19749 | MANBY, PAUL | Laredo, LLC | 32861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19750 | MANBY, PAUL | Barney Davis, LLC | 33852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19751 | MANBY, PAUL | Nueces Bay, LLC | 34843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19752 | MANBY, PAUL | Talen Texas Group, LLC | 35834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19753 | MANBY, PAUL | Talen Texas, LLC | 36824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19754 | MANCERA, IVAN | Barney Davis, LLC | 9261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19755 | MANCERA, IVAN | Laredo, LLC | 15011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19756 | MANCERA, IVAN | Nueces Bay, LLC | 20758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19757 | MANCERA, IVAN | Talen Texas Group, LLC | 26490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19758 | MANCERA, IVAN | Talen Texas, LLC | 32252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19759 | MANCIAS, JUAN | Barney Davis, LLC | 7700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19760 | MANCIAS, JUAN | Laredo, LLC | 13450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19761 | MANCIAS, JUAN | Nueces Bay, LLC | 19197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19762 | MANCIAS, JUAN | Talen Texas Group, LLC | 24931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19763 | MANCIAS, JUAN | Talen Texas, LLC | 30691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19764 | MANEAR, BONNIE | Barney Davis, LLC | 6541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19765 | MANEAR, BONNIE | Laredo, LLC | 12291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19766 | MANEAR, BONNIE | Nueces Bay, LLC | 18038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19767 | MANEAR, BONNIE | Talen Texas Group, LLC | 23773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19768 | MANEAR, BONNIE | Talen Texas, LLC | 29532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19769 | MANGES, COREY | Barney Davis, LLC | 6824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19770 | MANGES, COREY | Laredo, LLC | 12574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19771 | MANGES, COREY | Nueces Bay, LLC | 18321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19772 | MANGES, COREY | Talen Texas Group, LLC | 24055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19773 | MANGES, COREY | Talen Texas, LLC | 29815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19774 | MANGHAM, ALAN | Barney Davis, LLC | 3870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19775 | MANGHAM, ALAN | Laredo, LLC | 9620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19776 | MANGHAM, ALAN | Nueces Bay, LLC | 15367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19777 | MANGHAM, ALAN | Talen Texas Group, LLC | 21114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19778 | MANGHAM, ALAN | Talen Texas, LLC | 26861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19779 | MANGIONE, MICHAEL | Barney Davis, LLC | 6008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19780 | MANGIONE, MICHAEL | Laredo, LLC | 11758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19781 | MANGIONE, MICHAEL | Nueces Bay, LLC | 17505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19782 | MANGIONE, MICHAEL | Talen Texas Group, LLC | 23250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19783 | MANGIONE, MICHAEL | Talen Texas, LLC | 28999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19784 | MANN, CRYSTAL | Laredo, LLC | 32862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19785 | MANN, CRYSTAL | Barney Davis, LLC | 33853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19786 | MANN, CRYSTAL | Nueces Bay, LLC | 34844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19787 | MANN, CRYSTAL | Talen Texas Group, LLC | 35835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19788 | MANN, CRYSTAL | Talen Texas, LLC | 36825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19789 | MANNAN, JOHN | Barney Davis, LLC | 4302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19790 | MANNAN, JOHN | Laredo, LLC | 10052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19791 | MANNAN, JOHN | Nueces Bay, LLC | 15799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19792 | MANNAN, JOHN | Talen Texas Group, LLC | 21545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19793 | MANNAN, JOHN | Talen Texas, LLC | 27293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19794 | MANNING, ATONYA | Barney Davis, LLC | 6470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19795 | MANNING, ATONYA | Laredo, LLC | 12220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19796 | MANNING, ATONYA | Nueces Bay, LLC | 17967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19797 | MANNING, ATONYA | Talen Texas Group, LLC | 23702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19798 | MANNING, ATONYA | Talen Texas, LLC | 29461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19799 | MANNING, GERALD | Barney Davis, LLC | 7300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19800 | MANNING, GERALD | Laredo, LLC | 13050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19801 | MANNING, GERALD | Nueces Bay, LLC | 18797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19802 | MANNING, GERALD | Talen Texas Group, LLC | 24531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19803 | MANNING, GERALD | Talen Texas, LLC | 30291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19804 | MANNING, MARVIN | Barney Davis, LLC | 9292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19805 | MANNING, MARVIN | Laredo, LLC | 15042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19806 | MANNING, MARVIN | Nueces Bay, LLC | 20789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19807 | MANNING, MARVIN | Talen Texas Group, LLC | 26521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19808 | MANNING, MARVIN | Talen Texas, LLC | 32283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19809 | MANNING, MARY | Barney Davis, LLC | 8162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19810 | MANNING, MARY | Laredo, LLC | 13912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19811 | MANNING, MARY | Nueces Bay, LLC | 19659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19812 | MANNING, MARY | Talen Texas Group, LLC | 25393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19813 | MANNING, MARY | Talen Texas, LLC | 31153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19814 | MANQUERO, CARLOS | Barney Davis, LLC | 4879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19815 | MANQUERO, CARLOS | Laredo, LLC | 10629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19816 | MANQUERO, CARLOS | Nueces Bay, LLC | 16376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19817 | MANQUERO, CARLOS | Talen Texas Group, LLC | 22122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19818 | MANQUERO, CARLOS | Talen Texas, LLC | 27870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19819 | MANUEL, CHARLES | Barney Davis, LLC | 4034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19820 | MANUEL, CHARLES | Laredo, LLC | 9784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19821 | MANUEL, CHARLES | Nueces Bay, LLC | 15531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19822 | MANUEL, CHARLES | Talen Texas Group, LLC | 21277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19823 | MANUEL, CHARLES | Talen Texas, LLC | 27025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19824 | MANUEL, GARY | Barney Davis, LLC | 4196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19825 | MANUEL, GARY | Laredo, LLC | 9946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19826 | MANUEL, GARY | Nueces Bay, LLC | 15693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19827 | MANUEL, GARY | Talen Texas Group, LLC | 21439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19828 | MANUEL, GARY | Talen Texas, LLC | 27187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19829 | MANUEL, LETITIA | Barney Davis, LLC | 7970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19830 | MANUEL, LETITIA | Laredo, LLC | 13720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19831 | MANUEL, LETITIA | Nueces Bay, LLC | 19467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19832 | MANUEL, LETITIA | Talen Texas Group, LLC | 25201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19833 | MANUEL, LETITIA | Talen Texas, LLC | 30961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19834 | MANZANO, JOSE | Barney Davis, LLC | 6140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19835 | MANZANO, JOSE | Laredo, LLC | 11890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19836 | MANZANO, JOSE | Nueces Bay, LLC | 17637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19837 | MANZANO, JOSE | Talen Texas Group, LLC | 23382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19838 | MANZANO, JOSE | Talen Texas, LLC | 29131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19839 | MAPP, MICHAEL JEROME | Barney Davis, LLC | 8229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19840 | MAPP, MICHAEL JEROME | Laredo, LLC | 13979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19841 | MAPP, MICHAEL JEROME | Nueces Bay, LLC | 19726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19842 | MAPP, MICHAEL JEROME | Talen Texas Group, LLC | 25460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19843 | MAPP, MICHAEL JEROME | Talen Texas, LLC | 31220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19844 | MARCKS, JONATHAN | Barney Davis, LLC | 5042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19845 | MARCKS, JONATHAN | Laredo, LLC | 10792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19846 | MARCKS, JONATHAN | Nueces Bay, LLC | 16539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19847 | MARCKS, JONATHAN | Talen Texas Group, LLC | 22284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19848 | MARCKS, JONATHAN | Talen Texas, LLC | 28033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19849 | MARCUS, KAY | Laredo, LLC | 32863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19850 | MARCUS, KAY | Barney Davis, LLC | 33854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19851 | MARCUS, KAY | Nueces Bay, LLC | 34845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19852 | MARCUS, KAY | Talen Texas Group, LLC | 35836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19853 | MARCUS, KAY | Talen Texas, LLC | 36826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19854 | MAREZ, DENISE | Laredo, LLC | 32864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19855 | MAREZ, DENISE | Barney Davis, LLC | 33855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19856 | MAREZ, DENISE | Nueces Bay, LLC | 34846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19857 | MAREZ, DENISE | Talen Texas Group, LLC | 35837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19858 | MAREZ, DENISE | Talen Texas, LLC | 36827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19859 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | Barney Davis, LLC | 3803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19860 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | Laredo, LLC | 9553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19861 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | Nueces Bay, LLC | 15300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19862 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | Talen Texas Group, LLC | 21047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19863 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | Talen Texas, LLC | 26794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19864 | MARIANO, RAMON | Barney Davis, LLC | 8485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19865 | MARIANO, RAMON | Laredo, LLC | 14235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19866 | MARIANO, RAMON | Nueces Bay, LLC | 19982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19867 | MARIANO, RAMON | Talen Texas Group, LLC | 25714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19868 | MARIANO, RAMON | Talen Texas, LLC | 31476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19869 | MARINO, SIMONE | Barney Davis, LLC | 8851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19870 | MARINO, SIMONE | Laredo, LLC | 14601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19871 | MARINO, SIMONE | Nueces Bay, LLC | 20348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19872 | MARINO, SIMONE | Talen Texas Group, LLC | 26080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19873 | MARINO, SIMONE | Talen Texas, LLC | 31842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19874 | MARION, ALICIA | Barney Davis, LLC | 9203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19875 | MARION, ALICIA | Laredo, LLC | 14953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19876 | MARION, ALICIA | Nueces Bay, LLC | 20700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19877 | MARION, ALICIA | Talen Texas Group, LLC | 26432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19878 | MARION, ALICIA | Talen Texas, LLC | 32194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19879 | MARION, THERESA | Barney Davis, LLC | 5338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19880 | MARION, THERESA | Laredo, LLC | 11088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19881 | MARION, THERESA | Nueces Bay, LLC | 16835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19882 | MARION, THERESA | Talen Texas Group, LLC | 22580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19883 | MARION, THERESA | Talen Texas, LLC | 28329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19884 | MARKEL AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 2106 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,655,948.94 + Unliquidated<br><br>Total: $1,655,948.94 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19885 | MARKEL AMERICAN INSURANCE COMPANY | Laredo, LLC | 37326 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,655,948.94 + Unliquidated<br><br>Total: $1,655,948.94 + Unliquidated |
| 19886 | MARKEL INSURANCE COMPANY | Nueces Bay, LLC | 2177 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,682,954.80 + Unliquidated<br><br>Total: $3,682,954.80 + Unliquidated |
| 19887 | MARKEL INSURANCE COMPANY | Barney Davis, LLC | 37329 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,682,954.80 + Unliquidated<br><br>Total: $3,682,954.80 + Unliquidated |
| 19888 | MARKEL INSURANCE COMPANY | Barney Davis, LLC | 37330 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,655,948.94 + Unliquidated<br><br>Total: $1,655,948.94 + Unliquidated |
| 19889 | MARKEL INSURANCE COMPANY | Laredo, LLC | 37349 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,682,954.80 + Unliquidated<br><br>Total: $3,682,954.80 + Unliquidated |
| 19890 | MARKEL, DANIEL | Barney Davis, LLC | 6889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19891 | MARKEL, DANIEL | Laredo, LLC | 12639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19892 | MARKEL, DANIEL | Nueces Bay, LLC | 18386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19893 | MARKEL, DANIEL | Talen Texas Group, LLC | 24120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19894 | MARKEL, DANIEL | Talen Texas, LLC | 29880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19895 | MARKS, PATRICIA | Barney Davis, LLC | 3695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19896 | MARKS, PATRICIA | Laredo, LLC | 9445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19897 | MARKS, PATRICIA | Nueces Bay, LLC | 15192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19898 | MARKS, PATRICIA | Talen Texas Group, LLC | 20939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19899 | MARKS, PATRICIA | Talen Texas, LLC | 26686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19900 | MARKUM, VERNON | Barney Davis, LLC | 9101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19901 | MARKUM, VERNON | Laredo, LLC | 14851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19902 | MARKUM, VERNON | Nueces Bay, LLC | 20598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19903 | MARKUM, VERNON | Talen Texas Group, LLC | 26330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19904 | MARKUM, VERNON | Talen Texas, LLC | 32092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19905 | MARQUEZ, MIGUEL | Barney Davis, LLC | 5162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19906 | MARQUEZ, MIGUEL | Laredo, LLC | 10912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19907 | MARQUEZ, MIGUEL | Nueces Bay, LLC | 16659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19908 | MARQUEZ, MIGUEL | Talen Texas Group, LLC | 22404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19909 | MARQUEZ, MIGUEL | Talen Texas, LLC | 28153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19910 | MARQUEZ, PATRICIA | Barney Davis, LLC | 5201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19911 | MARQUEZ, PATRICIA | Laredo, LLC | 10951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19912 | MARQUEZ, PATRICIA | Nueces Bay, LLC | 16698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19913 | MARQUEZ, PATRICIA | Talen Texas Group, LLC | 22443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19914 | MARQUEZ, PATRICIA | Talen Texas, LLC | 28192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19915 | MARQUIS, ALAM CHAUDRY | Barney Davis, LLC | 5726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19916 | MARQUIS, ALAM CHAUDRY | Laredo, LLC | 11476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19917 | MARQUIS, ALAM CHAUDRY | Nueces Bay, LLC | 17223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19918 | MARQUIS, ALAM CHAUDRY | Talen Texas Group, LLC | 22968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19919 | MARQUIS, ALAM CHAUDRY | Talen Texas, LLC | 28717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19920 | MARREROBATISTA, JOSE | Barney Davis, LLC | 4320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19921 | MARREROBATISTA, JOSE | Laredo, LLC | 10070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19922 | MARREROBATISTA, JOSE | Nueces Bay, LLC | 15817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19923 | MARREROBATISTA, JOSE | Talen Texas Group, LLC | 21563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19924 | MARREROBATISTA, JOSE | Talen Texas, LLC | 27311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19925 | MARROQUIN, ALONDRA | Laredo, LLC | 32865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19926 | MARROQUIN, ALONDRA | Barney Davis, LLC | 33856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19927 | MARROQUIN, ALONDRA | Nueces Bay, LLC | 34847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19928 | MARROQUIN, ALONDRA | Talen Texas Group, LLC | 35838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19929 | MARROQUIN, ALONDRA | Talen Texas, LLC | 36828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19930 | MARSHALL, ASHELY | Barney Davis, LLC | 4834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19931 | MARSHALL, ASHELY | Laredo, LLC | 10584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19932 | MARSHALL, ASHELY | Nueces Bay, LLC | 16331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19933 | MARSHALL, ASHELY | Talen Texas Group, LLC | 22077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19934 | MARSHALL, ASHELY | Talen Texas, LLC | 27825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19935 | MARSHALL, ASIAH | Barney Davis, LLC | 6468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19936 | MARSHALL, ASIAH | Laredo, LLC | 12218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19937 | MARSHALL, ASIAH | Nueces Bay, LLC | 17965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19938 | MARSHALL, ASIAH | Talen Texas Group, LLC | 23700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19939 | MARSHALL, ASIAH | Talen Texas, LLC | 29459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19940 | MARSHALL, CYRIL | Barney Davis, LLC | 6867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19941 | MARSHALL, CYRIL | Laredo, LLC | 12617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19942 | MARSHALL, CYRIL | Nueces Bay, LLC | 18364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19943 | MARSHALL, CYRIL | Talen Texas Group, LLC | 24098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19944 | MARSHALL, CYRIL | Talen Texas, LLC | 29858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19945 | MARSHALL, DEANNA | Barney Davis, LLC | 6954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19946 | MARSHALL, DEANNA | Laredo, LLC | 12704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19947 | MARSHALL, DEANNA | Nueces Bay, LLC | 18451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19948 | MARSHALL, DEANNA | Talen Texas Group, LLC | 24185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19949 | MARSHALL, DEANNA | Talen Texas, LLC | 29945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19950 | MARSHALL, JOSH | Barney Davis, LLC | 7672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19951 | MARSHALL, JOSH | Laredo, LLC | 13422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19952 | MARSHALL, JOSH | Nueces Bay, LLC | 19169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19953 | MARSHALL, JOSH | Talen Texas Group, LLC | 24903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19954 | MARSHALL, JOSH | Talen Texas, LLC | 30663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19955 | MARSHALL-COOK, ROBIN | Barney Davis, LLC | 8634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19956 | MARSHALL-COOK, ROBIN | Laredo, LLC | 14384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19957 | MARSHALL-COOK, ROBIN | Nueces Bay, LLC | 20131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19958 | MARSHALL-COOK, ROBIN | Talen Texas Group, LLC | 25863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19959 | MARSHALL-COOK, ROBIN | Talen Texas, LLC | 31625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19960 | MARTENS, LISA | Barney Davis, LLC | 5508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19961 | MARTENS, LISA | Laredo, LLC | 11258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19962 | MARTENS, LISA | Nueces Bay, LLC | 17005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19963 | MARTENS, LISA | Talen Texas Group, LLC | 22750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19964 | MARTENS, LISA | Talen Texas, LLC | 28499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19965 | MARTIN, AMANDA | Barney Davis, LLC | 5737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19966 | MARTIN, AMANDA | Laredo, LLC | 11487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19967 | MARTIN, AMANDA | Nueces Bay, LLC | 17234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19968 | MARTIN, AMANDA | Talen Texas Group, LLC | 22979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19969 | MARTIN, AMANDA | Talen Texas, LLC | 28728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19970 | MARTIN, BRENDA | Barney Davis, LLC | 6567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19971 | MARTIN, BRENDA | Laredo, LLC | 12317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19972 | MARTIN, BRENDA | Nueces Bay, LLC | 18064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19973 | MARTIN, BRENDA | Talen Texas Group, LLC | 23799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19974 | MARTIN, BRENDA | Talen Texas, LLC | 29558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19975 | MARTIN, CHARLES | Barney Davis, LLC | 6699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19976 | MARTIN, CHARLES | Laredo, LLC | 12449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19977 | MARTIN, CHARLES | Nueces Bay, LLC | 18196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19978 | MARTIN, CHARLES | Talen Texas Group, LLC | 23930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19979 | MARTIN, CHARLES | Talen Texas, LLC | 29690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19980 | MARTIN, CHRISTOPHER JOHN | Barney Davis, LLC | 6768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19981 | MARTIN, CHRISTOPHER JOHN | Laredo, LLC | 12518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19982 | MARTIN, CHRISTOPHER JOHN | Nueces Bay, LLC | 18265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 19983 | MARTIN, CHRISTOPHER JOHN | Talen Texas Group, LLC | 23999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19984 | MARTIN, CHRISTOPHER JOHN | Talen Texas, LLC | 29759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19985 | MARTIN, DENISE | Laredo, LLC | 32866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19986 | MARTIN, DENISE | Barney Davis, LLC | 33857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19987 | MARTIN, DENISE | Nueces Bay, LLC | 34848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19988 | MARTIN, DENISE | Talen Texas Group, LLC | 35839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19989 | MARTIN, DENISE | Talen Texas, LLC | 36829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19990 | MARTIN, DOROTHY | Barney Davis, LLC | 7095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19991 | MARTIN, DOROTHY | Laredo, LLC | 12845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19992 | MARTIN, DOROTHY | Nueces Bay, LLC | 18592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19993 | MARTIN, DOROTHY | Talen Texas Group, LLC | 24326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19994 | MARTIN, DOROTHY | Talen Texas, LLC | 30086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19995 | MARTIN, ENRIKA | Barney Davis, LLC | 7174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19996 | MARTIN, ENRIKA | Laredo, LLC | 12924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 19997 | MARTIN, ENRIKA | Nueces Bay, LLC | 18671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19998 | MARTIN, ENRIKA | Talen Texas Group, LLC | 24405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 19999 | MARTIN, ENRIKA | Talen Texas, LLC | 30165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20000 | MARTIN, GEORGE | Barney Davis, LLC | 7290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20001 | MARTIN, GEORGE | Laredo, LLC | 13040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20002 | MARTIN, GEORGE | Nueces Bay, LLC | 18787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20003 | MARTIN, GEORGE | Talen Texas Group, LLC | 24521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20004 | MARTIN, GEORGE | Talen Texas, LLC | 30281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20005 | MARTIN, GWENDOLYN | Barney Davis, LLC | 7345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20006 | MARTIN, GWENDOLYN | Laredo, LLC | 13095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20007 | MARTIN, GWENDOLYN | Nueces Bay, LLC | 18842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20008 | MARTIN, GWENDOLYN | Talen Texas Group, LLC | 24576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20009 | MARTIN, GWENDOLYN | Talen Texas, LLC | 30336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20010 | MARTIN, HENRY | Barney Davis, LLC | 5982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20011 | MARTIN, HENRY | Laredo, LLC | 11732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20012 | MARTIN, HENRY | Nueces Bay, LLC | 17479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20013 | MARTIN, HENRY | Talen Texas Group, LLC | 23224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20014 | MARTIN, HENRY | Talen Texas, LLC | 28973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20015 | MARTIN, JOHN | Barney Davis, LLC | 4303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20016 | MARTIN, JOHN | Laredo, LLC | 10053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20017 | MARTIN, JOHN | Nueces Bay, LLC | 15800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20018 | MARTIN, JOHN | Talen Texas Group, LLC | 21546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20019 | MARTIN, JOHN | Talen Texas, LLC | 27294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20020 | MARTIN, JOHN | Laredo, LLC | 32867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20021 | MARTIN, JOHN | Barney Davis, LLC | 33858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20022 | MARTIN, JOHN | Nueces Bay, LLC | 34849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20023 | MARTIN, JOHN | Talen Texas Group, LLC | 35840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20024 | MARTIN, JOHN | Talen Texas, LLC | 36830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20025 | MARTIN, KARIANN | Barney Davis, LLC | 3626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20026 | MARTIN, KARIANN | Laredo, LLC | 9376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20027 | MARTIN, KARIANN | Nueces Bay, LLC | 15123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20028 | MARTIN, KARIANN | Talen Texas Group, LLC | 20870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20029 | MARTIN, KARIANN | Talen Texas, LLC | 26617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20030 | MARTIN, LANEY REED | Barney Davis, LLC | 5082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20031 | MARTIN, LANEY REED | Laredo, LLC | 10832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20032 | MARTIN, LANEY REED | Nueces Bay, LLC | 16579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20033 | MARTIN, LANEY REED | Talen Texas Group, LLC | 22324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20034 | MARTIN, LANEY REED | Talen Texas, LLC | 28073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20035 | MARTIN, MELANIE | Barney Davis, LLC | 8195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20036 | MARTIN, MELANIE | Laredo, LLC | 13945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20037 | MARTIN, MELANIE | Nueces Bay, LLC | 19692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20038 | MARTIN, MELANIE | Talen Texas Group, LLC | 25426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20039 | MARTIN, MELANIE | Talen Texas, LLC | 31186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20040 | MARTIN, PATTY | Barney Davis, LLC | 8406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20041 | MARTIN, PATTY | Laredo, LLC | 14156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20042 | MARTIN, PATTY | Nueces Bay, LLC | 19903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20043 | MARTIN, PATTY | Talen Texas Group, LLC | 25636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20044 | MARTIN, PATTY | Talen Texas, LLC | 31397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20045 | MARTIN, PAULA | Barney Davis, LLC | 8422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20046 | MARTIN, PAULA | Laredo, LLC | 14172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20047 | MARTIN, PAULA | Nueces Bay, LLC | 19919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20048 | MARTIN, PAULA | Talen Texas Group, LLC | 25652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20049 | MARTIN, PAULA | Talen Texas, LLC | 31413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20050 | MARTIN, SOPHELIA | Barney Davis, LLC | 8861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20051 | MARTIN, SOPHELIA | Laredo, LLC | 14611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20052 | MARTIN, SOPHELIA | Nueces Bay, LLC | 20358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20053 | MARTIN, SOPHELIA | Talen Texas Group, LLC | 26090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20054 | MARTIN, SOPHELIA | Talen Texas, LLC | 31852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20055 | MARTIN, SUZANNE | Barney Davis, LLC | 8911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20056 | MARTIN, SUZANNE | Laredo, LLC | 14661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20057 | MARTIN, SUZANNE | Nueces Bay, LLC | 20408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20058 | MARTIN, SUZANNE | Talen Texas Group, LLC | 26140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20059 | MARTIN, SUZANNE | Talen Texas, LLC | 31902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20060 | MARTIN, THERESA | Barney Davis, LLC | 8991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20061 | MARTIN, THERESA | Laredo, LLC | 14741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20062 | MARTIN, THERESA | Nueces Bay, LLC | 20488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20063 | MARTIN, THERESA | Talen Texas Group, LLC | 26220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20064 | MARTIN, THERESA | Talen Texas, LLC | 31982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20065 | MARTIN, URSULINE | Barney Davis, LLC | 9089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20066 | MARTIN, URSULINE | Laredo, LLC | 14839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20067 | MARTIN, URSULINE | Nueces Bay, LLC | 20586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20068 | MARTIN, URSULINE | Talen Texas Group, LLC | 26318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20069 | MARTIN, URSULINE | Talen Texas, LLC | 32080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20070 | MARTIN, WANDA | Barney Davis, LLC | 9132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20071 | MARTIN, WANDA | Laredo, LLC | 14882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20072 | MARTIN, WANDA | Nueces Bay, LLC | 20629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20073 | MARTIN, WANDA | Talen Texas Group, LLC | 26361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20074 | MARTIN, WANDA | Talen Texas, LLC | 32123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20075 | MARTIN, WILLIAM | Barney Davis, LLC | 9161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20076 | MARTIN, WILLIAM | Barney Davis, LLC | 9162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20077 | MARTIN, WILLIAM | Laredo, LLC | 14911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20078 | MARTIN, WILLIAM | Laredo, LLC | 14912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20079 | MARTIN, WILLIAM | Nueces Bay, LLC | 20658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20080 | MARTIN, WILLIAM | Nueces Bay, LLC | 20659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20081 | MARTIN, WILLIAM | Talen Texas Group, LLC | 26390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20082 | MARTIN, WILLIAM | Talen Texas Group, LLC | 26391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20083 | MARTIN, WILLIAM | Talen Texas, LLC | 32152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20084 | MARTIN, WILLIAM | Talen Texas, LLC | 32153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20085 | MARTINEAU, ADRIANA | Laredo, LLC | 32868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20086 | MARTINEAU, ADRIANA | Barney Davis, LLC | 33859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20087 | MARTINEAU, ADRIANA | Nueces Bay, LLC | 34850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20088 | MARTINEAU, ADRIANA | Talen Texas Group, LLC | 35841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20089 | MARTINEAU, ADRIANA | Talen Texas, LLC | 36831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20090 | MARTINEZ JR, ALEJANDRO | Laredo, LLC | 32869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20091 | MARTINEZ JR, ALEJANDRO | Barney Davis, LLC | 33860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20092 | MARTINEZ JR, ALEJANDRO | Nueces Bay, LLC | 34851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20093 | MARTINEZ JR, ALEJANDRO | Talen Texas Group, LLC | 35842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20094 | MARTINEZ JR, ALEJANDRO | Talen Texas, LLC | 36832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20095 | MARTINEZ, AIRAM | Laredo, LLC | 32870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20096 | MARTINEZ, AIRAM | Barney Davis, LLC | 33861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20097 | MARTINEZ, AIRAM | Nueces Bay, LLC | 34852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20098 | MARTINEZ, AIRAM | Talen Texas Group, LLC | 35843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20099 | MARTINEZ, AIRAM | Talen Texas, LLC | 36833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20100 | MARTINEZ, ANDRES MAURICIO | Barney Davis, LLC | 6382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20101 | MARTINEZ, ANDRES MAURICIO | Laredo, LLC | 12132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20102 | MARTINEZ, ANDRES MAURICIO | Nueces Bay, LLC | 17879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20103 | MARTINEZ, ANDRES MAURICIO | Talen Texas Group, LLC | 23614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20104 | MARTINEZ, ANDRES MAURICIO | Talen Texas, LLC | 29373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20105 | MARTINEZ, ARMANDO | Barney Davis, LLC | 3947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20106 | MARTINEZ, ARMANDO | Laredo, LLC | 9697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20107 | MARTINEZ, ARMANDO | Nueces Bay, LLC | 15444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20108 | MARTINEZ, ARMANDO | Talen Texas Group, LLC | 21190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20109 | MARTINEZ, ARMANDO | Talen Texas, LLC | 26938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20110 | MARTINEZ, ARTURO | Barney Davis, LLC | 6454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20111 | MARTINEZ, ARTURO | Laredo, LLC | 12204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20112 | MARTINEZ, ARTURO | Nueces Bay, LLC | 17951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20113 | MARTINEZ, ARTURO | Talen Texas Group, LLC | 23686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20114 | MARTINEZ, ARTURO | Talen Texas, LLC | 29445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20115 | MARTINEZ, ARTURO | Laredo, LLC | 32871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20116 | MARTINEZ, ARTURO | Barney Davis, LLC | 33862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20117 | MARTINEZ, ARTURO | Nueces Bay, LLC | 34853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20118 | MARTINEZ, ARTURO | Talen Texas Group, LLC | 35844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20119 | MARTINEZ, ARTURO | Talen Texas, LLC | 36834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20120 | MARTINEZ, BEATRICE | Laredo, LLC | 32872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20121 | MARTINEZ, BEATRICE | Barney Davis, LLC | 33863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20122 | MARTINEZ, BEATRICE | Nueces Bay, LLC | 34854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20123 | MARTINEZ, BEATRICE | Talen Texas Group, LLC | 35845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20124 | MARTINEZ, BEATRICE | Talen Texas, LLC | 36835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20125 | MARTINEZ, BRENDA | Barney Davis, LLC | 6568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20126 | MARTINEZ, BRENDA | Laredo, LLC | 12318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20127 | MARTINEZ, BRENDA | Nueces Bay, LLC | 18065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20128 | MARTINEZ, BRENDA | Talen Texas Group, LLC | 23800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20129 | MARTINEZ, BRENDA | Talen Texas, LLC | 29559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20130 | MARTINEZ, DAVID | Barney Davis, LLC | 6926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20131 | MARTINEZ, DAVID | Laredo, LLC | 12676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20132 | MARTINEZ, DAVID | Nueces Bay, LLC | 18423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20133 | MARTINEZ, DAVID | Talen Texas Group, LLC | 24157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20134 | MARTINEZ, DAVID | Talen Texas, LLC | 29917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20135 | MARTINEZ, DAVID | Laredo, LLC | 32873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20136 | MARTINEZ, DAVID | Barney Davis, LLC | 33864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20137 | MARTINEZ, DAVID | Nueces Bay, LLC | 34855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20138 | MARTINEZ, DAVID | Talen Texas Group, LLC | 35846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20139 | MARTINEZ, DAVID | Talen Texas, LLC | 36836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20140 | MARTINEZ, DOLORES | Barney Davis, LLC | 4135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20141 | MARTINEZ, DOLORES | Laredo, LLC | 9885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20142 | MARTINEZ, DOLORES | Nueces Bay, LLC | 15632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20143 | MARTINEZ, DOLORES | Talen Texas Group, LLC | 21378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20144 | MARTINEZ, DOLORES | Talen Texas, LLC | 27126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20145 | MARTINEZ, EDNA | Laredo, LLC | 32874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20146 | MARTINEZ, EDNA | Barney Davis, LLC | 33865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20147 | MARTINEZ, EDNA | Nueces Bay, LLC | 34856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20148 | MARTINEZ, EDNA | Talen Texas Group, LLC | 35847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20149 | MARTINEZ, EDNA | Talen Texas, LLC | 36837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20150 | MARTINEZ, ENRIQUE | Laredo, LLC | 32875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20151 | MARTINEZ, ENRIQUE | Barney Davis, LLC | 33866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20152 | MARTINEZ, ENRIQUE | Nueces Bay, LLC | 34857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20153 | MARTINEZ, ENRIQUE | Talen Texas Group, LLC | 35848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20154 | MARTINEZ, ENRIQUE | Talen Texas, LLC | 36838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20155 | MARTINEZ, ENRIQUE TORRES | Barney Davis, LLC | 4960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20156 | MARTINEZ, ENRIQUE TORRES | Laredo, LLC | 10710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20157 | MARTINEZ, ENRIQUE TORRES | Nueces Bay, LLC | 16457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20158 | MARTINEZ, ENRIQUE TORRES | Talen Texas Group, LLC | 22202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20159 | MARTINEZ, ENRIQUE TORRES | Talen Texas, LLC | 27951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20160 | MARTINEZ, ESTELLA | Laredo, LLC | 32876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20161 | MARTINEZ, ESTELLA | Barney Davis, LLC | 33867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20162 | MARTINEZ, ESTELLA | Nueces Bay, LLC | 34858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20163 | MARTINEZ, ESTELLA | Talen Texas Group, LLC | 35849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20164 | MARTINEZ, ESTELLA | Talen Texas, LLC | 36839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20165 | MARTINEZ, FILOMENO | Barney Davis, LLC | 4187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20166 | MARTINEZ, FILOMENO | Laredo, LLC | 9937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20167 | MARTINEZ, FILOMENO | Nueces Bay, LLC | 15684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20168 | MARTINEZ, FILOMENO | Talen Texas Group, LLC | 21430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20169 | MARTINEZ, FILOMENO | Talen Texas, LLC | 27178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20170 | MARTINEZ, GAY | Barney Davis, LLC | 7276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20171 | MARTINEZ, GAY | Laredo, LLC | 13026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20172 | MARTINEZ, GAY | Nueces Bay, LLC | 18773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20173 | MARTINEZ, GAY | Talen Texas Group, LLC | 24507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20174 | MARTINEZ, GAY | Talen Texas, LLC | 30267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20175 | MARTINEZ, GLORIA | Laredo, LLC | 32877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20176 | MARTINEZ, GLORIA | Barney Davis, LLC | 33868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20177 | MARTINEZ, GLORIA | Nueces Bay, LLC | 34859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20178 | MARTINEZ, GLORIA | Talen Texas Group, LLC | 35850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20179 | MARTINEZ, GLORIA | Talen Texas, LLC | 36840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20180 | MARTINEZ, HEAVENLY | Barney Davis, LLC | 7365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20181 | MARTINEZ, HEAVENLY | Laredo, LLC | 13115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20182 | MARTINEZ, HEAVENLY | Nueces Bay, LLC | 18862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20183 | MARTINEZ, HEAVENLY | Talen Texas Group, LLC | 24596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20184 | MARTINEZ, HEAVENLY | Talen Texas, LLC | 30356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20185 | MARTINEZ, JACINTO | Laredo, LLC | 32878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20186 | MARTINEZ, JACINTO | Barney Davis, LLC | 33869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20187 | MARTINEZ, JACINTO | Nueces Bay, LLC | 34860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20188 | MARTINEZ, JACINTO | Talen Texas Group, LLC | 35851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20189 | MARTINEZ, JACINTO | Talen Texas, LLC | 36841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20190 | MARTINEZ, JAVIER | Laredo, LLC | 32879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20191 | MARTINEZ, JAVIER | Barney Davis, LLC | 33870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20192 | MARTINEZ, JAVIER | Nueces Bay, LLC | 34861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20193 | MARTINEZ, JAVIER | Talen Texas Group, LLC | 35852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20194 | MARTINEZ, JAVIER | Talen Texas, LLC | 36842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20195 | MARTINEZ, JESUS | Barney Davis, LLC | 7565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20196 | MARTINEZ, JESUS | Laredo, LLC | 13315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20197 | MARTINEZ, JESUS | Nueces Bay, LLC | 19062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20198 | MARTINEZ, JESUS | Talen Texas Group, LLC | 24796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20199 | MARTINEZ, JESUS | Talen Texas, LLC | 30556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20200 | MARTINEZ, JORGE | Barney Davis, LLC | 7649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20201 | MARTINEZ, JORGE | Laredo, LLC | 13399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20202 | MARTINEZ, JORGE | Nueces Bay, LLC | 19146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20203 | MARTINEZ, JORGE | Talen Texas Group, LLC | 24880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20204 | MARTINEZ, JORGE | Talen Texas, LLC | 30640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20205 | MARTINEZ, JUAN | Barney Davis, LLC | 6229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20206 | MARTINEZ, JUAN | Barney Davis, LLC | 7701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20207 | MARTINEZ, JUAN | Laredo, LLC | 11979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20208 | MARTINEZ, JUAN | Laredo, LLC | 13451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20209 | MARTINEZ, JUAN | Nueces Bay, LLC | 17726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20210 | MARTINEZ, JUAN | Nueces Bay, LLC | 19198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20211 | MARTINEZ, JUAN | Talen Texas Group, LLC | 23471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20212 | MARTINEZ, JUAN | Talen Texas Group, LLC | 24932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20213 | MARTINEZ, JUAN | Talen Texas, LLC | 29220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20214 | MARTINEZ, JUAN | Talen Texas, LLC | 30692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20215 | MARTINEZ, JUANITA | Laredo, LLC | 32880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20216 | MARTINEZ, JUANITA | Barney Davis, LLC | 33871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20217 | MARTINEZ, JUANITA | Nueces Bay, LLC | 34862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20218 | MARTINEZ, JUANITA | Talen Texas Group, LLC | 35853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20219 | MARTINEZ, JUANITA | Talen Texas, LLC | 36843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20220 | MARTINEZ, KRISTI | Barney Davis, LLC | 7870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20221 | MARTINEZ, KRISTI | Laredo, LLC | 13620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20222 | MARTINEZ, KRISTI | Nueces Bay, LLC | 19367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20223 | MARTINEZ, KRISTI | Talen Texas Group, LLC | 25101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20224 | MARTINEZ, KRISTI | Talen Texas, LLC | 30861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20225 | MARTINEZ, LOUIS | Barney Davis, LLC | 5110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20226 | MARTINEZ, LOUIS | Laredo, LLC | 10860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20227 | MARTINEZ, LOUIS | Nueces Bay, LLC | 16607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20228 | MARTINEZ, LOUIS | Talen Texas Group, LLC | 22352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20229 | MARTINEZ, LOUIS | Talen Texas, LLC | 28101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20230 | MARTINEZ, MACARIO | Barney Davis, LLC | 8044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20231 | MARTINEZ, MACARIO | Laredo, LLC | 13794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20232 | MARTINEZ, MACARIO | Nueces Bay, LLC | 19541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20233 | MARTINEZ, MACARIO | Talen Texas Group, LLC | 25275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20234 | MARTINEZ, MACARIO | Talen Texas, LLC | 31035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20235 | MARTINEZ, MANUEL | Barney Davis, LLC | 5119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20236 | MARTINEZ, MANUEL | Laredo, LLC | 10869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20237 | MARTINEZ, MANUEL | Nueces Bay, LLC | 16616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20238 | MARTINEZ, MANUEL | Talen Texas Group, LLC | 22361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20239 | MARTINEZ, MANUEL | Talen Texas, LLC | 28110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20240 | MARTINEZ, MARIA | Barney Davis, LLC | 8079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20241 | MARTINEZ, MARIA | Laredo, LLC | 13829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20242 | MARTINEZ, MARIA | Nueces Bay, LLC | 19576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20243 | MARTINEZ, MARIA | Talen Texas Group, LLC | 25310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20244 | MARTINEZ, MARIA | Talen Texas, LLC | 31070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20245 | MARTINEZ, MARIA | Laredo, LLC | 32881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20246 | MARTINEZ, MARIA | Laredo, LLC | 32882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20247 | MARTINEZ, MARIA | Barney Davis, LLC | 33872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20248 | MARTINEZ, MARIA | Barney Davis, LLC | 33873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20249 | MARTINEZ, MARIA | Nueces Bay, LLC | 34863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20250 | MARTINEZ, MARIA | Nueces Bay, LLC | 34864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20251 | MARTINEZ, MARIA | Talen Texas Group, LLC | 35854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20252 | MARTINEZ, MARIA | Talen Texas Group, LLC | 35855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20253 | MARTINEZ, MARIA | Talen Texas, LLC | 36844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20254 | MARTINEZ, MARIA | Talen Texas, LLC | 36845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20255 | MARTINEZ, MARIO | Barney Davis, LLC | 8105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20256 | MARTINEZ, MARIO | Barney Davis, LLC | 8106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20257 | MARTINEZ, MARIO | Laredo, LLC | 13855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20258 | MARTINEZ, MARIO | Laredo, LLC | 13856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20259 | MARTINEZ, MARIO | Nueces Bay, LLC | 19602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20260 | MARTINEZ, MARIO | Nueces Bay, LLC | 19603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20261 | MARTINEZ, MARIO | Talen Texas Group, LLC | 25336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20262 | MARTINEZ, MARIO | Talen Texas Group, LLC | 25337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20263 | MARTINEZ, MARIO | Talen Texas, LLC | 31096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20264 | MARTINEZ, MARIO | Talen Texas, LLC | 31097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20265 | MARTINEZ, MARISOL | Laredo, LLC | 32883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20266 | MARTINEZ, MARISOL | Barney Davis, LLC | 33874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20267 | MARTINEZ, MARISOL | Nueces Bay, LLC | 34865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20268 | MARTINEZ, MARISOL | Talen Texas Group, LLC | 35856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20269 | MARTINEZ, MARISOL | Talen Texas, LLC | 36846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20270 | MARTINEZ, MARTIN | Laredo, LLC | 32884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20271 | MARTINEZ, MARTIN | Laredo, LLC | 32885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20272 | MARTINEZ, MARTIN | Barney Davis, LLC | 33875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20273 | MARTINEZ, MARTIN | Barney Davis, LLC | 33876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20274 | MARTINEZ, MARTIN | Nueces Bay, LLC | 34866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20275 | MARTINEZ, MARTIN | Nueces Bay, LLC | 34867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20276 | MARTINEZ, MARTIN | Talen Texas Group, LLC | 35857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20277 | MARTINEZ, MARTIN | Talen Texas Group, LLC | 35858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20278 | MARTINEZ, MARTIN | Talen Texas, LLC | 36847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20279 | MARTINEZ, MARTIN | Talen Texas, LLC | 36848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20280 | MARTINEZ, MARY ALICE | Laredo, LLC | 32886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20281 | MARTINEZ, MARY ALICE | Barney Davis, LLC | 33877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20282 | MARTINEZ, MARY ALICE | Nueces Bay, LLC | 34868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20283 | MARTINEZ, MARY ALICE | Talen Texas Group, LLC | 35859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20284 | MARTINEZ, MARY ALICE | Talen Texas, LLC | 36849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20285 | MARTINEZ, MONICA | Laredo, LLC | 32887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20286 | MARTINEZ, MONICA | Barney Davis, LLC | 33878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20287 | MARTINEZ, MONICA | Nueces Bay, LLC | 34869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20288 | MARTINEZ, MONICA | Talen Texas Group, LLC | 35860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20289 | MARTINEZ, MONICA | Talen Texas, LLC | 36850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20290 | MARTINEZ, NANCY | Laredo, LLC | 32888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20291 | MARTINEZ, NANCY | Barney Davis, LLC | 33879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20292 | MARTINEZ, NANCY | Nueces Bay, LLC | 34870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20293 | MARTINEZ, NANCY | Talen Texas Group, LLC | 35861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20294 | MARTINEZ, NANCY | Talen Texas, LLC | 36851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20295 | MARTINEZ, NILDA | Barney Davis, LLC | 4542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20296 | MARTINEZ, NILDA | Laredo, LLC | 10292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20297 | MARTINEZ, NILDA | Nueces Bay, LLC | 16039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20298 | MARTINEZ, NILDA | Talen Texas Group, LLC | 21785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20299 | MARTINEZ, NILDA | Talen Texas, LLC | 27533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20300 | MARTINEZ, RACHEL | Laredo, LLC | 32889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20301 | MARTINEZ, RACHEL | Barney Davis, LLC | 33880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20302 | MARTINEZ, RACHEL | Nueces Bay, LLC | 34871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20303 | MARTINEZ, RACHEL | Talen Texas Group, LLC | 35862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20304 | MARTINEZ, RACHEL | Talen Texas, LLC | 36852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20305 | MARTINEZ, RENEE | Laredo, LLC | 32890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20306 | MARTINEZ, RENEE | Barney Davis, LLC | 33881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20307 | MARTINEZ, RENEE | Nueces Bay, LLC | 34872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20308 | MARTINEZ, RENEE | Talen Texas Group, LLC | 35863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20309 | MARTINEZ, RENEE | Talen Texas, LLC | 36853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20310 | MARTINEZ, REYES R. | Laredo, LLC | 32891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20311 | MARTINEZ, REYES R. | Barney Davis, LLC | 33882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20312 | MARTINEZ, REYES R. | Nueces Bay, LLC | 34873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20313 | MARTINEZ, REYES R. | Talen Texas Group, LLC | 35864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20314 | MARTINEZ, REYES R. | Talen Texas, LLC | 36854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20315 | MARTINEZ, RICKY | Laredo, LLC | 32892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20316 | MARTINEZ, RICKY | Barney Davis, LLC | 33883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20317 | MARTINEZ, RICKY | Nueces Bay, LLC | 34874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20318 | MARTINEZ, RICKY | Talen Texas Group, LLC | 35865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20319 | MARTINEZ, RICKY | Talen Texas, LLC | 36855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20320 | MARTINEZ, RIGOBERTO | Barney Davis, LLC | 8584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20321 | MARTINEZ, RIGOBERTO | Laredo, LLC | 14334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20322 | MARTINEZ, RIGOBERTO | Nueces Bay, LLC | 20081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20323 | MARTINEZ, RIGOBERTO | Talen Texas Group, LLC | 25813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20324 | MARTINEZ, RIGOBERTO | Talen Texas, LLC | 31575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20325 | MARTINEZ, RIGOBERTO | Laredo, LLC | 32893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20326 | MARTINEZ, RIGOBERTO | Barney Davis, LLC | 33884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20327 | MARTINEZ, RIGOBERTO | Nueces Bay, LLC | 34875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20328 | MARTINEZ, RIGOBERTO | Talen Texas Group, LLC | 35866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20329 | MARTINEZ, RIGOBERTO | Talen Texas, LLC | 36856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20330 | MARTINEZ, ROEL | Laredo, LLC | 32894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20331 | MARTINEZ, ROEL | Barney Davis, LLC | 33885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20332 | MARTINEZ, ROEL | Nueces Bay, LLC | 34876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 20333 | MARTINEZ, ROEL | Talen Texas Group, LLC | 35867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20334 | MARTINEZ, ROEL | Talen Texas, LLC | 36857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20335 | MARTINEZ, VELMA | Laredo, LLC | 32895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20336 | MARTINEZ, VELMA | Barney Davis, LLC | 33886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20337 | MARTINEZ, VELMA | Nueces Bay, LLC | 34877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20338 | MARTINEZ, VELMA | Talen Texas Group, LLC | 35868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20339 | MARTINEZ, VELMA | Talen Texas, LLC | 36858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20340 | MARTINEZ, YOLANDA | Laredo, LLC | 32896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20341 | MARTINEZ, YOLANDA | Barney Davis, LLC | 33887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20342 | MARTINEZ, YOLANDA | Nueces Bay, LLC | 34878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20343 | MARTINEZ, YOLANDA | Talen Texas Group, LLC | 35869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20344 | MARTINEZ, YOLANDA | Talen Texas, LLC | 36859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20345 | MARTINUCCI, DAVID | Barney Davis, LLC | 6927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20346 | MARTINUCCI, DAVID | Laredo, LLC | 12677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20347 | MARTINUCCI, DAVID | Nueces Bay, LLC | 18424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20348 | MARTINUCCI, DAVID | Talen Texas Group, LLC | 24158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20349 | MARTINUCCI, DAVID | Talen Texas, LLC | 29918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20350 | MARVIN, MARK | Barney Davis, LLC | 4474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20351 | MARVIN, MARK | Laredo, LLC | 10224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20352 | MARVIN, MARK | Nueces Bay, LLC | 15971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20353 | MARVIN, MARK | Talen Texas Group, LLC | 21717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20354 | MARVIN, MARK | Talen Texas, LLC | 27465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20355 | MARX, CHRISTOPHER | Barney Davis, LLC | 6769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20356 | MARX, CHRISTOPHER | Laredo, LLC | 12519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20357 | MARX, CHRISTOPHER | Nueces Bay, LLC | 18266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20358 | MARX, CHRISTOPHER | Talen Texas Group, LLC | 24000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20359 | MARX, CHRISTOPHER | Talen Texas, LLC | 29760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20360 | MASCH, SHIRLEY | Barney Davis, LLC | 4690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20361 | MASCH, SHIRLEY | Laredo, LLC | 10440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20362 | MASCH, SHIRLEY | Nueces Bay, LLC | 16187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20363 | MASCH, SHIRLEY | Talen Texas Group, LLC | 21933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20364 | MASCH, SHIRLEY | Talen Texas, LLC | 27681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20365 | MASON, JOANIE | Barney Davis, LLC | 3680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20366 | MASON, JOANIE | Laredo, LLC | 9430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20367 | MASON, JOANIE | Nueces Bay, LLC | 15177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20368 | MASON, JOANIE | Talen Texas Group, LLC | 20924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20369 | MASON, JOANIE | Talen Texas, LLC | 26671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20370 | MASON, QUENTIN | Barney Davis, LLC | 8471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20371 | MASON, QUENTIN | Laredo, LLC | 14221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20372 | MASON, QUENTIN | Nueces Bay, LLC | 19968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20373 | MASON, QUENTIN | Talen Texas Group, LLC | 25700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20374 | MASON, QUENTIN | Talen Texas, LLC | 31462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20375 | MASSACHUSETTS BAY INSURANCE COMPANY | Barney Davis, LLC | 1499 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,125,127.47 + Unliquidated<br><br>Total: $17,125,127.47 + Unliquidated |
| 20376 | MASSACHUSETTS BAY INSURANCE COMPANY | Nueces Bay, LLC | 1529 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,125,127.47 + Unliquidated<br><br>Total: $17,125,127.47 + Unliquidated |
| 20377 | MASSACHUSETTS BAY INSURANCE COMPANY | Laredo, LLC | 1558 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,125,127.47 + Unliquidated<br><br>Total: $17,125,127.47 + Unliquidated |
| 20378 | MASSELINK, TRACY | Barney Davis, LLC | 9060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20379 | MASSELINK, TRACY | Laredo, LLC | 14810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20380 | MASSELINK, TRACY | Nueces Bay, LLC | 20557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20381 | MASSELINK, TRACY | Talen Texas Group, LLC | 26289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20382 | MASSELINK, TRACY | Talen Texas, LLC | 32051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20383 | MASSENGILL, SCOTT | Barney Davis, LLC | 5281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20384 | MASSENGILL, SCOTT | Laredo, LLC | 11031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20385 | MASSENGILL, SCOTT | Nueces Bay, LLC | 16778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20386 | MASSENGILL, SCOTT | Talen Texas Group, LLC | 22523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20387 | MASSENGILL, SCOTT | Talen Texas, LLC | 28272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20388 | MASSEY, DESHANDA | Barney Davis, LLC | 7012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20389 | MASSEY, DESHANDA | Laredo, LLC | 12762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20390 | MASSEY, DESHANDA | Nueces Bay, LLC | 18509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20391 | MASSEY, DESHANDA | Talen Texas Group, LLC | 24243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20392 | MASSEY, DESHANDA | Talen Texas, LLC | 30003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20393 | MASSIE, ITASKA | Barney Davis, LLC | 7406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20394 | MASSIE, ITASKA | Laredo, LLC | 13156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20395 | MASSIE, ITASKA | Nueces Bay, LLC | 18903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20396 | MASSIE, ITASKA | Talen Texas Group, LLC | 24637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20397 | MASSIE, ITASKA | Talen Texas, LLC | 30397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20398 | MATA, ALMA P | Laredo, LLC | 32897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20399 | MATA, ALMA P | Barney Davis, LLC | 33888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20400 | MATA, ALMA P | Nueces Bay, LLC | 34879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20401 | MATA, ALMA P | Talen Texas Group, LLC | 35870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20402 | MATA, ALMA P | Talen Texas, LLC | 36860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20403 | MATA, DESIREE | Barney Davis, LLC | 4125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20404 | MATA, DESIREE | Laredo, LLC | 9875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20405 | MATA, DESIREE | Nueces Bay, LLC | 15622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20406 | MATA, DESIREE | Talen Texas Group, LLC | 21368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20407 | MATA, DESIREE | Talen Texas, LLC | 27116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20408 | MATA, JILLENA | Barney Davis, LLC | 5502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20409 | MATA, JILLENA | Laredo, LLC | 11252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20410 | MATA, JILLENA | Nueces Bay, LLC | 16999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20411 | MATA, JILLENA | Talen Texas Group, LLC | 22744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20412 | MATA, JILLENA | Talen Texas, LLC | 28493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20413 | MATA, JOSE | Barney Davis, LLC | 4321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20414 | MATA, JOSE | Laredo, LLC | 10071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20415 | MATA, JOSE | Nueces Bay, LLC | 15818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20416 | MATA, JOSE | Talen Texas Group, LLC | 21564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20417 | MATA, JOSE | Talen Texas, LLC | 27312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20418 | MATA, OLIVIA | Laredo, LLC | 32898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20419 | MATA, OLIVIA | Barney Davis, LLC | 33889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20420 | MATA, OLIVIA | Nueces Bay, LLC | 34880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20421 | MATA, OLIVIA | Talen Texas Group, LLC | 35871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20422 | MATA, OLIVIA | Talen Texas, LLC | 36861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20423 | MATA, RICKY | Barney Davis, LLC | 6016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20424 | MATA, RICKY | Laredo, LLC | 11766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20425 | MATA, RICKY | Nueces Bay, LLC | 17513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20426 | MATA, RICKY | Talen Texas Group, LLC | 23258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20427 | MATA, RICKY | Talen Texas, LLC | 29007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20428 | MATHAI, MARIA | Barney Davis, LLC | 8080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20429 | MATHAI, MARIA | Laredo, LLC | 13830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20430 | MATHAI, MARIA | Nueces Bay, LLC | 19577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20431 | MATHAI, MARIA | Talen Texas Group, LLC | 25311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20432 | MATHAI, MARIA | Talen Texas, LLC | 31071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20433 | MATHEAUS, CURTIS | Barney Davis, LLC | 6853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20434 | MATHEAUS, CURTIS | Laredo, LLC | 12603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20435 | MATHEAUS, CURTIS | Nueces Bay, LLC | 18350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20436 | MATHEAUS, CURTIS | Talen Texas Group, LLC | 24084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20437 | MATHEAUS, CURTIS | Talen Texas, LLC | 29844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20438 | MATHER, JOHN | Barney Davis, LLC | 5039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20439 | MATHER, JOHN | Laredo, LLC | 10789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20440 | MATHER, JOHN | Nueces Bay, LLC | 16536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20441 | MATHER, JOHN | Talen Texas Group, LLC | 22281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20442 | MATHER, JOHN | Talen Texas, LLC | 28030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20443 | MATHER, PHILLIP | Barney Davis, LLC | 8452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20444 | MATHER, PHILLIP | Laredo, LLC | 14202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20445 | MATHER, PHILLIP | Nueces Bay, LLC | 19949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20446 | MATHER, PHILLIP | Talen Texas Group, LLC | 25682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20447 | MATHER, PHILLIP | Talen Texas, LLC | 31443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20448 | MATHEWS, GLORIA | Barney Davis, LLC | 4207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20449 | MATHEWS, GLORIA | Laredo, LLC | 9957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20450 | MATHEWS, GLORIA | Nueces Bay, LLC | 15704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20451 | MATHEWS, GLORIA | Talen Texas Group, LLC | 21450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20452 | MATHEWS, GLORIA | Talen Texas, LLC | 27198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20453 | MATHEWSON, HARRY | Barney Davis, LLC | 7354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20454 | MATHEWSON, HARRY | Laredo, LLC | 13104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20455 | MATHEWSON, HARRY | Nueces Bay, LLC | 18851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20456 | MATHEWSON, HARRY | Talen Texas Group, LLC | 24585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20457 | MATHEWSON, HARRY | Talen Texas, LLC | 30345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20458 | MATHIS, ALAYDREA | Barney Davis, LLC | 9202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20459 | MATHIS, ALAYDREA | Laredo, LLC | 14952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20460 | MATHIS, ALAYDREA | Nueces Bay, LLC | 20699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20461 | MATHIS, ALAYDREA | Talen Texas Group, LLC | 26431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20462 | MATHIS, ALAYDREA | Talen Texas, LLC | 32193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20463 | MATHIS, BRENDA | Barney Davis, LLC | 6569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20464 | MATHIS, BRENDA | Laredo, LLC | 12319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20465 | MATHIS, BRENDA | Nueces Bay, LLC | 18066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20466 | MATHIS, BRENDA | Talen Texas Group, LLC | 23801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20467 | MATHIS, BRENDA | Talen Texas, LLC | 29560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20468 | MATHIS, FRED | Barney Davis, LLC | 7249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20469 | MATHIS, FRED | Laredo, LLC | 12999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20470 | MATHIS, FRED | Nueces Bay, LLC | 18746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20471 | MATHIS, FRED | Talen Texas Group, LLC | 24480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20472 | MATHIS, FRED | Talen Texas, LLC | 30240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20473 | MATHIS, KIM | Barney Davis, LLC | 7841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20474 | MATHIS, KIM | Laredo, LLC | 13591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20475 | MATHIS, KIM | Nueces Bay, LLC | 19338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20476 | MATHIS, KIM | Talen Texas Group, LLC | 25072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20477 | MATHIS, KIM | Talen Texas, LLC | 30832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20478 | MATHIS, LATRESHA SHANETTE | Barney Davis, LLC | 4411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20479 | MATHIS, LATRESHA SHANETTE | Laredo, LLC | 10161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20480 | MATHIS, LATRESHA SHANETTE | Nueces Bay, LLC | 15908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20481 | MATHIS, LATRESHA SHANETTE | Talen Texas Group, LLC | 21654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20482 | MATHIS, LATRESHA SHANETTE | Talen Texas, LLC | 27402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20483 | MATHIS, MABLE | Barney Davis, LLC | 8043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20484 | MATHIS, MABLE | Laredo, LLC | 13793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20485 | MATHIS, MABLE | Nueces Bay, LLC | 19540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20486 | MATHIS, MABLE | Talen Texas Group, LLC | 25274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20487 | MATHIS, MABLE | Talen Texas, LLC | 31034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20488 | MATHIS, MICHAEL | Barney Davis, LLC | 3728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20489 | MATHIS, MICHAEL | Laredo, LLC | 9478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20490 | MATHIS, MICHAEL | Nueces Bay, LLC | 15225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20491 | MATHIS, MICHAEL | Talen Texas Group, LLC | 20972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20492 | MATHIS, MICHAEL | Talen Texas, LLC | 26719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20493 | MATHIS, YOLANDA | Barney Davis, LLC | 4788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20494 | MATHIS, YOLANDA | Laredo, LLC | 10538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20495 | MATHIS, YOLANDA | Nueces Bay, LLC | 16285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20496 | MATHIS, YOLANDA | Talen Texas Group, LLC | 22031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20497 | MATHIS, YOLANDA | Talen Texas, LLC | 27779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20498 | MATHUR, SHASHANK | Barney Davis, LLC | 8807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20499 | MATHUR, SHASHANK | Laredo, LLC | 14557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20500 | MATHUR, SHASHANK | Nueces Bay, LLC | 20304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20501 | MATHUR, SHASHANK | Talen Texas Group, LLC | 26036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20502 | MATHUR, SHASHANK | Talen Texas, LLC | 31798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20503 | MATSON, NICOLE | Barney Davis, LLC | 3718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20504 | MATSON, NICOLE | Laredo, LLC | 9468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20505 | MATSON, NICOLE | Nueces Bay, LLC | 15215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20506 | MATSON, NICOLE | Talen Texas Group, LLC | 20962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20507 | MATSON, NICOLE | Talen Texas, LLC | 26709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20508 | MATTA, SAM | Barney Davis, LLC | 5262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20509 | MATTA, SAM | Laredo, LLC | 11012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20510 | MATTA, SAM | Nueces Bay, LLC | 16759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20511 | MATTA, SAM | Talen Texas Group, LLC | 22504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20512 | MATTA, SAM | Talen Texas, LLC | 28253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20513 | MATTHEWS, ABIGAIL | Barney Davis, LLC | 3901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20514 | MATTHEWS, ABIGAIL | Laredo, LLC | 9651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20515 | MATTHEWS, ABIGAIL | Nueces Bay, LLC | 15398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20516 | MATTHEWS, ABIGAIL | Talen Texas Group, LLC | 21145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20517 | MATTHEWS, ABIGAIL | Talen Texas, LLC | 26892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20518 | MATTHEWS, ANNIE | Barney Davis, LLC | 6423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20519 | MATTHEWS, ANNIE | Laredo, LLC | 12173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20520 | MATTHEWS, ANNIE | Nueces Bay, LLC | 17920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20521 | MATTHEWS, ANNIE | Talen Texas Group, LLC | 23655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20522 | MATTHEWS, ANNIE | Talen Texas, LLC | 29414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20523 | MATTHEWS, MARYAH | Barney Davis, LLC | 8175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20524 | MATTHEWS, MARYAH | Laredo, LLC | 13925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20525 | MATTHEWS, MARYAH | Nueces Bay, LLC | 19672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20526 | MATTHEWS, MARYAH | Talen Texas Group, LLC | 25406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20527 | MATTHEWS, MARYAH | Talen Texas, LLC | 31166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20528 | MATTHEWS, NANCY | Barney Davis, LLC | 3774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20529 | MATTHEWS, NANCY | Laredo, LLC | 9524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20530 | MATTHEWS, NANCY | Nueces Bay, LLC | 15271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20531 | MATTHEWS, NANCY | Talen Texas Group, LLC | 21018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20532 | MATTHEWS, NANCY | Talen Texas, LLC | 26765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20533 | MATTINGLY, CONNIE | Barney Davis, LLC | 5590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20534 | MATTINGLY, CONNIE | Laredo, LLC | 11340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20535 | MATTINGLY, CONNIE | Nueces Bay, LLC | 17087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20536 | MATTINGLY, CONNIE | Talen Texas Group, LLC | 22832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20537 | MATTINGLY, CONNIE | Talen Texas, LLC | 28581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20538 | MATTINSON, JARED | Barney Davis, LLC | 7480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20539 | MATTINSON, JARED | Laredo, LLC | 13230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20540 | MATTINSON, JARED | Nueces Bay, LLC | 18977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20541 | MATTINSON, JARED | Talen Texas Group, LLC | 24711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20542 | MATTINSON, JARED | Talen Texas, LLC | 30471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20543 | MATTIX, STEPHANIE | Laredo, LLC | 32899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20544 | MATTIX, STEPHANIE | Barney Davis, LLC | 33890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20545 | MATTIX, STEPHANIE | Nueces Bay, LLC | 34881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20546 | MATTIX, STEPHANIE | Talen Texas Group, LLC | 35872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20547 | MATTIX, STEPHANIE | Talen Texas, LLC | 36862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20548 | MATURE, JOHN | Barney Davis, LLC | 4304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20549 | MATURE, JOHN | Laredo, LLC | 10054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20550 | MATURE, JOHN | Nueces Bay, LLC | 15801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20551 | MATURE, JOHN | Talen Texas Group, LLC | 21547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20552 | MATURE, JOHN | Talen Texas, LLC | 27295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20553 | MAULDIN, SARA | Barney Davis, LLC | 9318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20554 | MAULDIN, SARA | Laredo, LLC | 15068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20555 | MAULDIN, SARA | Nueces Bay, LLC | 20815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20556 | MAULDIN, SARA | Talen Texas Group, LLC | 26547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20557 | MAULDIN, SARA | Talen Texas, LLC | 32309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20558 | MAXIE, NICOLE | Barney Davis, LLC | 8335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20559 | MAXIE, NICOLE | Laredo, LLC | 14085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20560 | MAXIE, NICOLE | Nueces Bay, LLC | 19832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20561 | MAXIE, NICOLE | Talen Texas Group, LLC | 25566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20562 | MAXIE, NICOLE | Talen Texas, LLC | 31326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20563 | MAXWELL, BEVERLY | Barney Davis, LLC | 6512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20564 | MAXWELL, BEVERLY | Laredo, LLC | 12262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20565 | MAXWELL, BEVERLY | Nueces Bay, LLC | 18009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20566 | MAXWELL, BEVERLY | Talen Texas Group, LLC | 23744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20567 | MAXWELL, BEVERLY | Talen Texas, LLC | 29503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20568 | MAXWELL, DENISE | Barney Davis, LLC | 3824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20569 | MAXWELL, DENISE | Laredo, LLC | 9574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20570 | MAXWELL, DENISE | Nueces Bay, LLC | 15321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20571 | MAXWELL, DENISE | Talen Texas Group, LLC | 21068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20572 | MAXWELL, DENISE | Talen Texas, LLC | 26815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20573 | MAXWELL, FREDDIE | Barney Davis, LLC | 4973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20574 | MAXWELL, FREDDIE | Laredo, LLC | 10723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20575 | MAXWELL, FREDDIE | Nueces Bay, LLC | 16470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20576 | MAXWELL, FREDDIE | Talen Texas Group, LLC | 22215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20577 | MAXWELL, FREDDIE | Talen Texas, LLC | 27964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20578 | MAXWELL, JON | Barney Davis, LLC | 6139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20579 | MAXWELL, JON | Laredo, LLC | 11889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20580 | MAXWELL, JON | Nueces Bay, LLC | 17636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20581 | MAXWELL, JON | Talen Texas Group, LLC | 23381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20582 | MAXWELL, JON | Talen Texas, LLC | 29130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20583 | MAXWELL, RHONDA | Barney Davis, LLC | 8549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20584 | MAXWELL, RHONDA | Laredo, LLC | 14299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20585 | MAXWELL, RHONDA | Nueces Bay, LLC | 20046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20586 | MAXWELL, RHONDA | Talen Texas Group, LLC | 25778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20587 | MAXWELL, RHONDA | Talen Texas, LLC | 31540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20588 | MAXWELL, RITA | Barney Davis, LLC | 4616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20589 | MAXWELL, RITA | Laredo, LLC | 10366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20590 | MAXWELL, RITA | Nueces Bay, LLC | 16113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20591 | MAXWELL, RITA | Talen Texas Group, LLC | 21859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20592 | MAXWELL, RITA | Talen Texas, LLC | 27607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20593 | MAXWELL, SABRA | Barney Davis, LLC | 8716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20594 | MAXWELL, SABRA | Laredo, LLC | 14466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20595 | MAXWELL, SABRA | Nueces Bay, LLC | 20213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20596 | MAXWELL, SABRA | Talen Texas Group, LLC | 25945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20597 | MAXWELL, SABRA | Talen Texas, LLC | 31707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20598 | MAY, DANIEL | Barney Davis, LLC | 6890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20599 | MAY, DANIEL | Laredo, LLC | 12640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20600 | MAY, DANIEL | Nueces Bay, LLC | 18387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20601 | MAY, DANIEL | Talen Texas Group, LLC | 24121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20602 | MAY, DANIEL | Talen Texas, LLC | 29881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20603 | MAY, ROGER | Barney Davis, LLC | 6263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20604 | MAY, ROGER | Laredo, LLC | 12013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20605 | MAY, ROGER | Nueces Bay, LLC | 17760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20606 | MAY, ROGER | Talen Texas Group, LLC | 23495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20607 | MAY, ROGER | Talen Texas, LLC | 29254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20608 | MAYBERRY, GWEN | Barney Davis, LLC | 4994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20609 | MAYBERRY, GWEN | Laredo, LLC | 10744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20610 | MAYBERRY, GWEN | Nueces Bay, LLC | 16491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20611 | MAYBERRY, GWEN | Talen Texas Group, LLC | 22236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20612 | MAYBERRY, GWEN | Talen Texas, LLC | 27985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20613 | MAYERS, CHRISTOPHER | Barney Davis, LLC | 6770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20614 | MAYERS, CHRISTOPHER | Laredo, LLC | 12520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20615 | MAYERS, CHRISTOPHER | Nueces Bay, LLC | 18267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20616 | MAYERS, CHRISTOPHER | Talen Texas Group, LLC | 24001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20617 | MAYERS, CHRISTOPHER | Talen Texas, LLC | 29761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20618 | MAYFIELD, CASSANDRA | Barney Davis, LLC | 4017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20619 | MAYFIELD, CASSANDRA | Laredo, LLC | 9767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20620 | MAYFIELD, CASSANDRA | Nueces Bay, LLC | 15514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20621 | MAYFIELD, CASSANDRA | Talen Texas Group, LLC | 21260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20622 | MAYFIELD, CASSANDRA | Talen Texas, LLC | 27008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20623 | MAYMARD, MILDRED | Barney Davis, LLC | 8269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20624 | MAYMARD, MILDRED | Laredo, LLC | 14019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20625 | MAYMARD, MILDRED | Nueces Bay, LLC | 19766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 20626 | MAYMARD, MILDRED | Talen Texas Group, LLC | 25500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20627 | MAYMARD, MILDRED | Talen Texas, LLC | 31260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20628 | MAYNARD, BRANDIE | Barney Davis, LLC | 6069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20629 | MAYNARD, BRANDIE | Laredo, LLC | 11819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20630 | MAYNARD, BRANDIE | Nueces Bay, LLC | 17566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20631 | MAYNARD, BRANDIE | Talen Texas Group, LLC | 23311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20632 | MAYNARD, BRANDIE | Talen Texas, LLC | 29060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20633 | MAYO, JAMES | Barney Davis, LLC | 7454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20634 | MAYO, JAMES | Laredo, LLC | 13204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20635 | MAYO, JAMES | Nueces Bay, LLC | 18951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20636 | MAYO, JAMES | Talen Texas Group, LLC | 24685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20637 | MAYO, JAMES | Talen Texas, LLC | 30445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20638 | MAYPOLE, LARRY | Laredo, LLC | 32900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20639 | MAYPOLE, LARRY | Barney Davis, LLC | 33891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20640 | MAYPOLE, LARRY | Nueces Bay, LLC | 34882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20641 | MAYPOLE, LARRY | Talen Texas Group, LLC | 35873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20642 | MAYPOLE, LARRY | Talen Texas, LLC | 36863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20643 | MAYS, DAESHAUN | Barney Davis, LLC | 6092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20644 | MAYS, DAESHAUN | Laredo, LLC | 11842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20645 | MAYS, DAESHAUN | Nueces Bay, LLC | 17589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20646 | MAYS, DAESHAUN | Talen Texas Group, LLC | 23334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20647 | MAYS, DAESHAUN | Talen Texas, LLC | 29083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20648 | MAYS, YATICE | Barney Davis, LLC | 9184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20649 | MAYS, YATICE | Laredo, LLC | 14934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20650 | MAYS, YATICE | Nueces Bay, LLC | 20681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20651 | MAYS, YATICE | Talen Texas Group, LLC | 26413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20652 | MAYS, YATICE | Talen Texas, LLC | 32175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20653 | MAYSON, IRENA | Barney Davis, LLC | 7391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20654 | MAYSON, IRENA | Laredo, LLC | 13141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20655 | MAYSON, IRENA | Nueces Bay, LLC | 18888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20656 | MAYSON, IRENA | Talen Texas Group, LLC | 24622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20657 | MAYSON, IRENA | Talen Texas, LLC | 30382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20658 | MAZE, PHILLIP | Barney Davis, LLC | 8453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20659 | MAZE, PHILLIP | Laredo, LLC | 14203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20660 | MAZE, PHILLIP | Nueces Bay, LLC | 19950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20661 | MAZE, PHILLIP | Talen Texas Group, LLC | 25683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20662 | MAZE, PHILLIP | Talen Texas, LLC | 31444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20663 | MAZE, SHAINA | Barney Davis, LLC | 8775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20664 | MAZE, SHAINA | Laredo, LLC | 14525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20665 | MAZE, SHAINA | Nueces Bay, LLC | 20272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20666 | MAZE, SHAINA | Talen Texas Group, LLC | 26004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20667 | MAZE, SHAINA | Talen Texas, LLC | 31766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20668 | MAZZU, SUSAN | Barney Davis, LLC | 8902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20669 | MAZZU, SUSAN | Laredo, LLC | 14652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20670 | MAZZU, SUSAN | Nueces Bay, LLC | 20399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20671 | MAZZU, SUSAN | Talen Texas Group, LLC | 26131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20672 | MAZZU, SUSAN | Talen Texas, LLC | 31893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20673 | MC CLINTIC, BLAKE | Barney Davis, LLC | 3819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20674 | MC CLINTIC, BLAKE | Laredo, LLC | 9569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20675 | MC CLINTIC, BLAKE | Nueces Bay, LLC | 15316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20676 | MC CLINTIC, BLAKE | Talen Texas Group, LLC | 21063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20677 | MC CLINTIC, BLAKE | Talen Texas, LLC | 26810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20678 | MCADA, TRACEY | Barney Davis, LLC | 4753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20679 | MCADA, TRACEY | Laredo, LLC | 10503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20680 | MCADA, TRACEY | Nueces Bay, LLC | 16250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20681 | MCADA, TRACEY | Talen Texas Group, LLC | 21996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20682 | MCADA, TRACEY | Talen Texas, LLC | 27744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20683 | MCAFEE, JAMEEL | Barney Davis, LLC | 5986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20684 | MCAFEE, JAMEEL | Laredo, LLC | 11736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20685 | MCAFEE, JAMEEL | Nueces Bay, LLC | 17483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20686 | MCAFEE, JAMEEL | Talen Texas Group, LLC | 23228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20687 | MCAFEE, JAMEEL | Talen Texas, LLC | 28977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20688 | MCALISTER, MIKE | Barney Davis, LLC | 8264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20689 | MCALISTER, MIKE | Laredo, LLC | 14014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20690 | MCALISTER, MIKE | Nueces Bay, LLC | 19761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20691 | MCALISTER, MIKE | Talen Texas Group, LLC | 25495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20692 | MCALISTER, MIKE | Talen Texas, LLC | 31255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20693 | MCALLISTER, PAUL | Barney Davis, LLC | 3613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20694 | MCALLISTER, PAUL | Laredo, LLC | 9363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20695 | MCALLISTER, PAUL | Nueces Bay, LLC | 15110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20696 | MCALLISTER, PAUL | Talen Texas Group, LLC | 20857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20697 | MCALLISTER, PAUL | Talen Texas, LLC | 26604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20698 | MCANALLY, CORALYN | Barney Davis, LLC | 6820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20699 | MCANALLY, CORALYN | Laredo, LLC | 12570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20700 | MCANALLY, CORALYN | Nueces Bay, LLC | 18317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20701 | MCANALLY, CORALYN | Talen Texas Group, LLC | 24051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20702 | MCANALLY, CORALYN | Talen Texas, LLC | 29811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20703 | MCBAIN, MARK | Barney Davis, LLC | 8122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20704 | MCBAIN, MARK | Laredo, LLC | 13872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20705 | MCBAIN, MARK | Nueces Bay, LLC | 19619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20706 | MCBAIN, MARK | Talen Texas Group, LLC | 25353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20707 | MCBAIN, MARK | Talen Texas, LLC | 31113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20708 | MCCABE, ELIJAH | Barney Davis, LLC | 4159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20709 | MCCABE, ELIJAH | Laredo, LLC | 9909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20710 | MCCABE, ELIJAH | Nueces Bay, LLC | 15656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20711 | MCCABE, ELIJAH | Talen Texas Group, LLC | 21402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20712 | MCCABE, ELIJAH | Talen Texas, LLC | 27150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20713 | MCCABE, PRISCILLA | Barney Davis, LLC | 8465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20714 | MCCABE, PRISCILLA | Laredo, LLC | 14215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20715 | MCCABE, PRISCILLA | Nueces Bay, LLC | 19962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20716 | MCCABE, PRISCILLA | Talen Texas Group, LLC | 25695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20717 | MCCABE, PRISCILLA | Talen Texas, LLC | 31456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20718 | MCCAIN, JASMAINE | Barney Davis, LLC | 7484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20719 | MCCAIN, JASMAINE | Laredo, LLC | 13234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20720 | MCCAIN, JASMAINE | Nueces Bay, LLC | 18981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20721 | MCCAIN, JASMAINE | Talen Texas Group, LLC | 24715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20722 | MCCAIN, JASMAINE | Talen Texas, LLC | 30475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20723 | MCCALL, TIAWANA | Laredo, LLC | 32901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20724 | MCCALL, TIAWANA | Barney Davis, LLC | 33892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20725 | MCCALL, TIAWANA | Nueces Bay, LLC | 34883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20726 | MCCALL, TIAWANA | Talen Texas Group, LLC | 35874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20727 | MCCALL, TIAWANA | Talen Texas, LLC | 36864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20728 | MCCARDELL, TAMALA | Barney Davis, LLC | 8930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20729 | MCCARDELL, TAMALA | Laredo, LLC | 14680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20730 | MCCARDELL, TAMALA | Nueces Bay, LLC | 20427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20731 | MCCARDELL, TAMALA | Talen Texas Group, LLC | 26159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20732 | MCCARDELL, TAMALA | Talen Texas, LLC | 31921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20733 | MCCARLEY, DONALD | Laredo, LLC | 32902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20734 | MCCARLEY, DONALD | Barney Davis, LLC | 33893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20735 | MCCARLEY, DONALD | Nueces Bay, LLC | 34884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20736 | MCCARLEY, DONALD | Talen Texas Group, LLC | 35875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20737 | MCCARLEY, DONALD | Talen Texas, LLC | 36865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20738 | MCCARTHUR, SONYA | Barney Davis, LLC | 8859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20739 | MCCARTHUR, SONYA | Laredo, LLC | 14609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20740 | MCCARTHUR, SONYA | Nueces Bay, LLC | 20356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20741 | MCCARTHUR, SONYA | Talen Texas Group, LLC | 26088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20742 | MCCARTHUR, SONYA | Talen Texas, LLC | 31850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20743 | MCCARTNEY, CRYSTAL C | Barney Davis, LLC | 4064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20744 | MCCARTNEY, CRYSTAL C | Laredo, LLC | 9814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20745 | MCCARTNEY, CRYSTAL C | Nueces Bay, LLC | 15561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20746 | MCCARTNEY, CRYSTAL C | Talen Texas Group, LLC | 21307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20747 | MCCARTNEY, CRYSTAL C | Talen Texas, LLC | 27055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20748 | MCCARTY JR, EDDIE | Barney Davis, LLC | 4951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20749 | MCCARTY JR, EDDIE | Laredo, LLC | 10701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20750 | MCCARTY JR, EDDIE | Nueces Bay, LLC | 16448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20751 | MCCARTY JR, EDDIE | Talen Texas Group, LLC | 22193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20752 | MCCARTY JR, EDDIE | Talen Texas, LLC | 27942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20753 | MCCARTY, KATHYLEEN | Barney Davis, LLC | 7776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20754 | MCCARTY, KATHYLEEN | Laredo, LLC | 13526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20755 | MCCARTY, KATHYLEEN | Nueces Bay, LLC | 19273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20756 | MCCARTY, KATHYLEEN | Talen Texas Group, LLC | 25007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20757 | MCCARTY, KATHYLEEN | Talen Texas, LLC | 30767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20758 | MCCARTY, MASHAWN | Barney Davis, LLC | 4497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20759 | MCCARTY, MASHAWN | Laredo, LLC | 10247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20760 | MCCARTY, MASHAWN | Nueces Bay, LLC | 15994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20761 | MCCARTY, MASHAWN | Talen Texas Group, LLC | 21740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20762 | MCCARTY, MASHAWN | Talen Texas, LLC | 27488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20763 | MCCAULEY, KEVIN | Laredo, LLC | 32903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20764 | MCCAULEY, KEVIN | Barney Davis, LLC | 33894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20765 | MCCAULEY, KEVIN | Nueces Bay, LLC | 34885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20766 | MCCAULEY, KEVIN | Talen Texas Group, LLC | 35876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20767 | MCCAULEY, KEVIN | Talen Texas, LLC | 36866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20768 | MCCHRISTIAN, DONYEA | Barney Davis, LLC | 7083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20769 | MCCHRISTIAN, DONYEA | Laredo, LLC | 12833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20770 | MCCHRISTIAN, DONYEA | Nueces Bay, LLC | 18580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20771 | MCCHRISTIAN, DONYEA | Talen Texas Group, LLC | 24314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20772 | MCCHRISTIAN, DONYEA | Talen Texas, LLC | 30074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20773 | MCCLAIN, JESSIE | Barney Davis, LLC | 4286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20774 | MCCLAIN, JESSIE | Laredo, LLC | 10036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20775 | MCCLAIN, JESSIE | Nueces Bay, LLC | 15783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20776 | MCCLAIN, JESSIE | Talen Texas Group, LLC | 21529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20777 | MCCLAIN, JESSIE | Talen Texas, LLC | 27277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20778 | MCCLAIN, KENNETH | Barney Davis, LLC | 7814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20779 | MCCLAIN, KENNETH | Laredo, LLC | 13564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20780 | MCCLAIN, KENNETH | Nueces Bay, LLC | 19311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20781 | MCCLAIN, KENNETH | Talen Texas Group, LLC | 25045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20782 | MCCLAIN, KENNETH | Talen Texas, LLC | 30805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20783 | MCCLAINE, COLLIN R | Barney Davis, LLC | 9238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20784 | MCCLAINE, COLLIN R | Laredo, LLC | 14988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20785 | MCCLAINE, COLLIN R | Nueces Bay, LLC | 20735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20786 | MCCLAINE, COLLIN R | Talen Texas Group, LLC | 26467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20787 | MCCLAINE, COLLIN R | Talen Texas, LLC | 32229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20788 | MCCLELLEN, JAMES | Laredo, LLC | 32904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20789 | MCCLELLEN, JAMES | Barney Davis, LLC | 33895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20790 | MCCLELLEN, JAMES | Nueces Bay, LLC | 34886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20791 | MCCLELLEN, JAMES | Talen Texas Group, LLC | 35877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20792 | MCCLELLEN, JAMES | Talen Texas, LLC | 36867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20793 | MCCLENDON, CLARISSA | Barney Davis, LLC | 6790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20794 | MCCLENDON, CLARISSA | Laredo, LLC | 12540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20795 | MCCLENDON, CLARISSA | Nueces Bay, LLC | 18287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20796 | MCCLENDON, CLARISSA | Talen Texas Group, LLC | 24021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20797 | MCCLENDON, CLARISSA | Talen Texas, LLC | 29781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20798 | MCCLENDON, JAMES | Barney Davis, LLC | 4246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20799 | MCCLENDON, JAMES | Laredo, LLC | 9996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20800 | MCCLENDON, JAMES | Nueces Bay, LLC | 15743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20801 | MCCLENDON, JAMES | Talen Texas Group, LLC | 21489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20802 | MCCLENDON, JAMES | Talen Texas, LLC | 27237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20803 | MCCLURE, DONNIE WAYNE | Barney Davis, LLC | 7082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20804 | MCCLURE, DONNIE WAYNE | Laredo, LLC | 12832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20805 | MCCLURE, DONNIE WAYNE | Nueces Bay, LLC | 18579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20806 | MCCLURE, DONNIE WAYNE | Talen Texas Group, LLC | 24313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20807 | MCCLURE, DONNIE WAYNE | Talen Texas, LLC | 30073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20808 | MCCLURE, KAY | Barney Davis, LLC | 7786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20809 | MCCLURE, KAY | Laredo, LLC | 13536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20810 | MCCLURE, KAY | Nueces Bay, LLC | 19283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20811 | MCCLURE, KAY | Talen Texas Group, LLC | 25017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20812 | MCCLURE, KAY | Talen Texas, LLC | 30777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20813 | MCCLURE, LIANNE | Barney Davis, LLC | 7976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20814 | MCCLURE, LIANNE | Laredo, LLC | 13726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20815 | MCCLURE, LIANNE | Nueces Bay, LLC | 19473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20816 | MCCLURE, LIANNE | Talen Texas Group, LLC | 25207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20817 | MCCLURE, LIANNE | Talen Texas, LLC | 30967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20818 | MCCLURE, REBECCA | Barney Davis, LLC | 5674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20819 | MCCLURE, REBECCA | Laredo, LLC | 11424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20820 | MCCLURE, REBECCA | Nueces Bay, LLC | 17171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20821 | MCCLURE, REBECCA | Talen Texas Group, LLC | 22916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20822 | MCCLURE, REBECCA | Talen Texas, LLC | 28665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20823 | MCCONNELL, BONNIE | Barney Davis, LLC | 6542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20824 | MCCONNELL, BONNIE | Laredo, LLC | 12292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20825 | MCCONNELL, BONNIE | Nueces Bay, LLC | 18039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20826 | MCCONNELL, BONNIE | Talen Texas Group, LLC | 23774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20827 | MCCONNELL, BONNIE | Talen Texas, LLC | 29533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20828 | MCCONNELL, LESTER | Barney Davis, LLC | 5619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20829 | MCCONNELL, LESTER | Laredo, LLC | 11369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20830 | MCCONNELL, LESTER | Nueces Bay, LLC | 17116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20831 | MCCONNELL, LESTER | Talen Texas Group, LLC | 22861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20832 | MCCONNELL, LESTER | Talen Texas, LLC | 28610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20833 | MCCOO, BRENDA | Barney Davis, LLC | 3986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20834 | MCCOO, BRENDA | Laredo, LLC | 9736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20835 | MCCOO, BRENDA | Nueces Bay, LLC | 15483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20836 | MCCOO, BRENDA | Talen Texas Group, LLC | 21229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20837 | MCCOO, BRENDA | Talen Texas, LLC | 26977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20838 | MCCORD, JAMES | Barney Davis, LLC | 7455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20839 | MCCORD, JAMES | Laredo, LLC | 13205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20840 | MCCORD, JAMES | Nueces Bay, LLC | 18952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20841 | MCCORD, JAMES | Talen Texas Group, LLC | 24686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20842 | MCCORD, JAMES | Talen Texas, LLC | 30446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20843 | MCCORMICK, NATHAN | Barney Davis, LLC | 5172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20844 | MCCORMICK, NATHAN | Laredo, LLC | 10922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20845 | MCCORMICK, NATHAN | Nueces Bay, LLC | 16669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20846 | MCCORMICK, NATHAN | Talen Texas Group, LLC | 22414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20847 | MCCORMICK, NATHAN | Talen Texas, LLC | 28163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20848 | MCCOY, ASHLEY | Barney Davis, LLC | 6461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20849 | MCCOY, ASHLEY | Laredo, LLC | 12211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20850 | MCCOY, ASHLEY | Nueces Bay, LLC | 17958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20851 | MCCOY, ASHLEY | Talen Texas Group, LLC | 23693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20852 | MCCOY, ASHLEY | Talen Texas, LLC | 29452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20853 | MCCOY, BRIDGETT MORRIS | Barney Davis, LLC | 6589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20854 | MCCOY, BRIDGETT MORRIS | Laredo, LLC | 12339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20855 | MCCOY, BRIDGETT MORRIS | Nueces Bay, LLC | 18086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20856 | MCCOY, BRIDGETT MORRIS | Talen Texas Group, LLC | 23820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20857 | MCCOY, BRIDGETT MORRIS | Talen Texas, LLC | 29580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20858 | MCCOY, MICHAEL | Barney Davis, LLC | 8235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20859 | MCCOY, MICHAEL | Laredo, LLC | 13985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20860 | MCCOY, MICHAEL | Nueces Bay, LLC | 19732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20861 | MCCOY, MICHAEL | Talen Texas Group, LLC | 25466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20862 | MCCOY, MICHAEL | Talen Texas, LLC | 31226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20863 | MCCOY, NAFESSA | Barney Davis, LLC | 5169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20864 | MCCOY, NAFESSA | Laredo, LLC | 10919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20865 | MCCOY, NAFESSA | Nueces Bay, LLC | 16666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20866 | MCCOY, NAFESSA | Talen Texas Group, LLC | 22411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20867 | MCCOY, NAFESSA | Talen Texas, LLC | 28160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20868 | MCCRAVEN, JEREMY | Barney Davis, LLC | 4275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20869 | MCCRAVEN, JEREMY | Laredo, LLC | 10025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20870 | MCCRAVEN, JEREMY | Nueces Bay, LLC | 15772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20871 | MCCRAVEN, JEREMY | Talen Texas Group, LLC | 21518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20872 | MCCRAVEN, JEREMY | Talen Texas, LLC | 27266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20873 | MCCREE, JANET | Barney Davis, LLC | 5009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20874 | MCCREE, JANET | Laredo, LLC | 10759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20875 | MCCREE, JANET | Nueces Bay, LLC | 16506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20876 | MCCREE, JANET | Talen Texas Group, LLC | 22251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20877 | MCCREE, JANET | Talen Texas, LLC | 28000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20878 | MCCREERY, TIM | Barney Davis, LLC | 4744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20879 | MCCREERY, TIM | Laredo, LLC | 10494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20880 | MCCREERY, TIM | Nueces Bay, LLC | 16241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20881 | MCCREERY, TIM | Talen Texas Group, LLC | 21987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20882 | MCCREERY, TIM | Talen Texas, LLC | 27735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20883 | MCCULLOUGH, KATHLEEN | Barney Davis, LLC | 7766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20884 | MCCULLOUGH, KATHLEEN | Laredo, LLC | 13516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20885 | MCCULLOUGH, KATHLEEN | Nueces Bay, LLC | 19263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20886 | MCCULLOUGH, KATHLEEN | Talen Texas Group, LLC | 24997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20887 | MCCULLOUGH, KATHLEEN | Talen Texas, LLC | 30757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20888 | MCCULLOUGH, NICOLE | Barney Davis, LLC | 8336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20889 | MCCULLOUGH, NICOLE | Laredo, LLC | 14086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20890 | MCCULLOUGH, NICOLE | Nueces Bay, LLC | 19833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20891 | MCCULLOUGH, NICOLE | Talen Texas Group, LLC | 25567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20892 | MCCULLOUGH, NICOLE | Talen Texas, LLC | 31327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20893 | MCCULLOUGH, THOMAS LEE | Barney Davis, LLC | 8995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20894 | MCCULLOUGH, THOMAS LEE | Laredo, LLC | 14745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20895 | MCCULLOUGH, THOMAS LEE | Nueces Bay, LLC | 20492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20896 | MCCULLOUGH, THOMAS LEE | Talen Texas Group, LLC | 26224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20897 | MCCULLOUGH, THOMAS LEE | Talen Texas, LLC | 31986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20898 | MCDANIEL, ROBERT FORREST | Barney Davis, LLC | 3777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20899 | MCDANIEL, ROBERT FORREST | Laredo, LLC | 9527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20900 | MCDANIEL, ROBERT FORREST | Nueces Bay, LLC | 15274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20901 | MCDANIEL, ROBERT FORREST | Talen Texas Group, LLC | 21021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20902 | MCDANIEL, ROBERT FORREST | Talen Texas, LLC | 26768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20903 | MCDANIEL, SHARON | Barney Davis, LLC | 8797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20904 | MCDANIEL, SHARON | Laredo, LLC | 14547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20905 | MCDANIEL, SHARON | Nueces Bay, LLC | 20294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20906 | MCDANIEL, SHARON | Talen Texas Group, LLC | 26026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20907 | MCDANIEL, SHARON | Talen Texas, LLC | 31788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20908 | MCDANIELS, MILDRED ALICIA | Barney Davis, LLC | 8268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20909 | MCDANIELS, MILDRED ALICIA | Laredo, LLC | 14018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20910 | MCDANIELS, MILDRED ALICIA | Nueces Bay, LLC | 19765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20911 | MCDANIELS, MILDRED ALICIA | Talen Texas Group, LLC | 25499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20912 | MCDANIELS, MILDRED ALICIA | Talen Texas, LLC | 31259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20913 | MCDERMOTT, KEVIN | Barney Davis, LLC | 7831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20914 | MCDERMOTT, KEVIN | Laredo, LLC | 13581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20915 | MCDERMOTT, KEVIN | Nueces Bay, LLC | 19328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20916 | MCDERMOTT, KEVIN | Talen Texas Group, LLC | 25062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20917 | MCDERMOTT, KEVIN | Talen Texas, LLC | 30822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20918 | MCDONALD, AQUILA | Barney Davis, LLC | 9210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20919 | MCDONALD, AQUILA | Laredo, LLC | 14960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20920 | MCDONALD, AQUILA | Nueces Bay, LLC | 20707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20921 | MCDONALD, AQUILA | Talen Texas Group, LLC | 26439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20922 | MCDONALD, AQUILA | Talen Texas, LLC | 32201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20923 | MCDONALD, SEAN | Barney Davis, LLC | 8770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20924 | MCDONALD, SEAN | Laredo, LLC | 14520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20925 | MCDONALD, SEAN | Nueces Bay, LLC | 20267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20926 | MCDONALD, SEAN | Talen Texas Group, LLC | 25999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20927 | MCDONALD, SEAN | Talen Texas, LLC | 31761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20928 | MCDONALD, VICKI | Barney Davis, LLC | 9105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20929 | MCDONALD, VICKI | Laredo, LLC | 14855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20930 | MCDONALD, VICKI | Nueces Bay, LLC | 20602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20931 | MCDONALD, VICKI | Talen Texas Group, LLC | 26334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20932 | MCDONALD, VICKI | Talen Texas, LLC | 32096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20933 | MCDONALD, YAJAIRA | Barney Davis, LLC | 9182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20934 | MCDONALD, YAJAIRA | Laredo, LLC | 14932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20935 | MCDONALD, YAJAIRA | Nueces Bay, LLC | 20679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20936 | MCDONALD, YAJAIRA | Talen Texas Group, LLC | 26411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20937 | MCDONALD, YAJAIRA | Talen Texas, LLC | 32173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20938 | MCDOWELL, APRIL | Barney Davis, LLC | 3944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20939 | MCDOWELL, APRIL | Laredo, LLC | 9694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20940 | MCDOWELL, APRIL | Nueces Bay, LLC | 15441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20941 | MCDOWELL, APRIL | Talen Texas Group, LLC | 21187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20942 | MCDOWELL, APRIL | Talen Texas, LLC | 26935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20943 | MCDOWELL, JONATHAN | Barney Davis, LLC | 7645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20944 | MCDOWELL, JONATHAN | Laredo, LLC | 13395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20945 | MCDOWELL, JONATHAN | Nueces Bay, LLC | 19142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20946 | MCDOWELL, JONATHAN | Talen Texas Group, LLC | 24876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20947 | MCDOWELL, JONATHAN | Talen Texas, LLC | 30636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20948 | MCDOWELL, NELLIE A | Barney Davis, LLC | 4536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20949 | MCDOWELL, NELLIE A | Laredo, LLC | 10286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20950 | MCDOWELL, NELLIE A | Nueces Bay, LLC | 16033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20951 | MCDOWELL, NELLIE A | Talen Texas Group, LLC | 21779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20952 | MCDOWELL, NELLIE A | Talen Texas, LLC | 27527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20953 | MCDUFF, ADRIAN | Barney Davis, LLC | 6292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20954 | MCDUFF, ADRIAN | Laredo, LLC | 12042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20955 | MCDUFF, ADRIAN | Nueces Bay, LLC | 17789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20956 | MCDUFF, ADRIAN | Talen Texas Group, LLC | 23524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20957 | MCDUFF, ADRIAN | Talen Texas, LLC | 29283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20958 | MCFADDEN, CHARLES | Barney Davis, LLC | 6700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20959 | MCFADDEN, CHARLES | Laredo, LLC | 12450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20960 | MCFADDEN, CHARLES | Nueces Bay, LLC | 18197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20961 | MCFADDEN, CHARLES | Talen Texas Group, LLC | 23931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20962 | MCFADDEN, CHARLES | Talen Texas, LLC | 29691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20963 | MCFADDEN, JACKIE | Barney Davis, LLC | 7416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20964 | MCFADDEN, JACKIE | Laredo, LLC | 13166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20965 | MCFADDEN, JACKIE | Nueces Bay, LLC | 18913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20966 | MCFADDEN, JACKIE | Talen Texas Group, LLC | 24647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20967 | MCFADDEN, JACKIE | Talen Texas, LLC | 30407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20968 | MCFARLAND, BYRON | Barney Davis, LLC | 6613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20969 | MCFARLAND, BYRON | Laredo, LLC | 12363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20970 | MCFARLAND, BYRON | Nueces Bay, LLC | 18110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20971 | MCFARLAND, BYRON | Talen Texas Group, LLC | 23844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20972 | MCFARLAND, BYRON | Talen Texas, LLC | 29604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20973 | MCFARLAND, KARLISHA | Barney Davis, LLC | 4358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20974 | MCFARLAND, KARLISHA | Laredo, LLC | 10108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20975 | MCFARLAND, KARLISHA | Nueces Bay, LLC | 15855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20976 | MCFARLAND, KARLISHA | Talen Texas Group, LLC | 21601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20977 | MCFARLAND, KARLISHA | Talen Texas, LLC | 27349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20978 | MCGARITY, CLIFTON | Laredo, LLC | 32905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20979 | MCGARITY, CLIFTON | Barney Davis, LLC | 33896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20980 | MCGARITY, CLIFTON | Nueces Bay, LLC | 34887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20981 | MCGARITY, CLIFTON | Talen Texas Group, LLC | 35878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20982 | MCGARITY, CLIFTON | Talen Texas, LLC | 36868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20983 | MCGARVIE, CYNTHIA | Laredo, LLC | 32906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20984 | MCGARVIE, CYNTHIA | Barney Davis, LLC | 33897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20985 | MCGARVIE, CYNTHIA | Nueces Bay, LLC | 34888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20986 | MCGARVIE, CYNTHIA | Talen Texas Group, LLC | 35879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20987 | MCGARVIE, CYNTHIA | Talen Texas, LLC | 36869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20988 | MCGARY, JESSICA | Barney Davis, LLC | 4283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20989 | MCGARY, JESSICA | Laredo, LLC | 10033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 20990 | MCGARY, JESSICA | Nueces Bay, LLC | 15780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20991 | MCGARY, JESSICA | Talen Texas Group, LLC | 21526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20992 | MCGARY, JESSICA | Talen Texas, LLC | 27274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20993 | MCGAUGHEY, CRAIG | Barney Davis, LLC | 6835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20994 | MCGAUGHEY, CRAIG | Laredo, LLC | 12585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20995 | MCGAUGHEY, CRAIG | Nueces Bay, LLC | 18332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20996 | MCGAUGHEY, CRAIG | Talen Texas Group, LLC | 24066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 20997 | MCGAUGHEY, CRAIG | Talen Texas, LLC | 29826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20998 | MCGEE, BRANDIE | Barney Davis, LLC | 6553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 20999 | MCGEE, BRANDIE | Laredo, LLC | 12303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21000 | MCGEE, BRANDIE | Nueces Bay, LLC | 18050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21001 | MCGEE, BRANDIE | Talen Texas Group, LLC | 23785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21002 | MCGEE, BRANDIE | Talen Texas, LLC | 29544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21003 | MCGEE, KENNETH | Laredo, LLC | 32907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21004 | MCGEE, KENNETH | Barney Davis, LLC | 33898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21005 | MCGEE, KENNETH | Nueces Bay, LLC | 34889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21006 | MCGEE, KENNETH | Talen Texas Group, LLC | 35880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21007 | MCGEE, KENNETH | Talen Texas, LLC | 36870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21008 | MCGEE, TRAVIS | Barney Davis, LLC | 5351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21009 | MCGEE, TRAVIS | Laredo, LLC | 11101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21010 | MCGEE, TRAVIS | Nueces Bay, LLC | 16848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21011 | MCGEE, TRAVIS | Talen Texas Group, LLC | 22593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21012 | MCGEE, TRAVIS | Talen Texas, LLC | 28342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21013 | MCGEHEE, MARK | Barney Davis, LLC | 8123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21014 | MCGEHEE, MARK | Laredo, LLC | 13873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21015 | MCGEHEE, MARK | Nueces Bay, LLC | 19620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21016 | MCGEHEE, MARK | Talen Texas Group, LLC | 25354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21017 | MCGEHEE, MARK | Talen Texas, LLC | 31114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21018 | MCGHEE, DERRICK | Barney Davis, LLC | 3826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21019 | MCGHEE, DERRICK | Laredo, LLC | 9576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21020 | MCGHEE, DERRICK | Nueces Bay, LLC | 15323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21021 | MCGHEE, DERRICK | Talen Texas Group, LLC | 21070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21022 | MCGHEE, DERRICK | Talen Texas, LLC | 26817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21023 | MCGILL, BRANDON | Barney Davis, LLC | 6558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21024 | MCGILL, BRANDON | Laredo, LLC | 12308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21025 | MCGILL, BRANDON | Nueces Bay, LLC | 18055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21026 | MCGILL, BRANDON | Talen Texas Group, LLC | 23790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21027 | MCGILL, BRANDON | Talen Texas, LLC | 29549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21028 | MCGLOSSIE, SCHENIQUA | Barney Davis, LLC | 8757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21029 | MCGLOSSIE, SCHENIQUA | Laredo, LLC | 14507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21030 | MCGLOSSIE, SCHENIQUA | Nueces Bay, LLC | 20254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21031 | MCGLOSSIE, SCHENIQUA | Talen Texas Group, LLC | 25986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21032 | MCGLOSSIE, SCHENIQUA | Talen Texas, LLC | 31748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21033 | MCGOUGH, KIM | Barney Davis, LLC | 7842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21034 | MCGOUGH, KIM | Laredo, LLC | 13592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21035 | MCGOUGH, KIM | Nueces Bay, LLC | 19339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21036 | MCGOUGH, KIM | Talen Texas Group, LLC | 25073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21037 | MCGOUGH, KIM | Talen Texas, LLC | 30833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21038 | MCGOWAN, JANICE | Barney Davis, LLC | 5011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21039 | MCGOWAN, JANICE | Laredo, LLC | 10761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21040 | MCGOWAN, JANICE | Nueces Bay, LLC | 16508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21041 | MCGOWAN, JANICE | Talen Texas Group, LLC | 22253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21042 | MCGOWAN, JANICE | Talen Texas, LLC | 28002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21043 | MCGOWAN, RENEE | Barney Davis, LLC | 5229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21044 | MCGOWAN, RENEE | Laredo, LLC | 10979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21045 | MCGOWAN, RENEE | Nueces Bay, LLC | 16726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21046 | MCGOWAN, RENEE | Talen Texas Group, LLC | 22471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21047 | MCGOWAN, RENEE | Talen Texas, LLC | 28220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21048 | MCGOWAN, TABIAS | Barney Davis, LLC | 8923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21049 | MCGOWAN, TABIAS | Laredo, LLC | 14673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21050 | MCGOWAN, TABIAS | Nueces Bay, LLC | 20420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21051 | MCGOWAN, TABIAS | Talen Texas Group, LLC | 26152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21052 | MCGOWAN, TABIAS | Talen Texas, LLC | 31914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21053 | MCGRATH, JOHN | Barney Davis, LLC | 5991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21054 | MCGRATH, JOHN | Laredo, LLC | 11741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21055 | MCGRATH, JOHN | Nueces Bay, LLC | 17488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21056 | MCGRATH, JOHN | Talen Texas Group, LLC | 23233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21057 | MCGRATH, JOHN | Talen Texas, LLC | 28982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21058 | MCGRUDER, BRITTANY | Barney Davis, LLC | 5751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21059 | MCGRUDER, BRITTANY | Laredo, LLC | 11501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21060 | MCGRUDER, BRITTANY | Nueces Bay, LLC | 17248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21061 | MCGRUDER, BRITTANY | Talen Texas Group, LLC | 22993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21062 | MCGRUDER, BRITTANY | Talen Texas, LLC | 28742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21063 | MCGUINNESS, DEVIN | Barney Davis, LLC | 7022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21064 | MCGUINNESS, DEVIN | Laredo, LLC | 12772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21065 | MCGUINNESS, DEVIN | Nueces Bay, LLC | 18519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21066 | MCGUINNESS, DEVIN | Talen Texas Group, LLC | 24253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21067 | MCGUINNESS, DEVIN | Talen Texas, LLC | 30013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21068 | MCHANEY, EDWARD | Barney Davis, LLC | 6104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21069 | MCHANEY, EDWARD | Laredo, LLC | 11854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21070 | MCHANEY, EDWARD | Nueces Bay, LLC | 17601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21071 | MCHANEY, EDWARD | Talen Texas Group, LLC | 23346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21072 | MCHANEY, EDWARD | Talen Texas, LLC | 29095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21073 | MCHARGH, SHUDYLYN | Barney Davis, LLC | 4693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21074 | MCHARGH, SHUDYLYN | Laredo, LLC | 10443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21075 | MCHARGH, SHUDYLYN | Nueces Bay, LLC | 16190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21076 | MCHARGH, SHUDYLYN | Talen Texas Group, LLC | 21936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21077 | MCHARGH, SHUDYLYN | Talen Texas, LLC | 27684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21078 | MCHENRY, TORI | Barney Davis, LLC | 3639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21079 | MCHENRY, TORI | Laredo, LLC | 9389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21080 | MCHENRY, TORI | Nueces Bay, LLC | 15136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21081 | MCHENRY, TORI | Talen Texas Group, LLC | 20883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21082 | MCHENRY, TORI | Talen Texas, LLC | 26630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21083 | MCHENRY, VALENCIA | Barney Davis, LLC | 4763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21084 | MCHENRY, VALENCIA | Laredo, LLC | 10513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21085 | MCHENRY, VALENCIA | Nueces Bay, LLC | 16260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21086 | MCHENRY, VALENCIA | Talen Texas Group, LLC | 22006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21087 | MCHENRY, VALENCIA | Talen Texas, LLC | 27754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21088 | MCINTOSH, DETRIA | Barney Davis, LLC | 4941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21089 | MCINTOSH, DETRIA | Laredo, LLC | 10691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21090 | MCINTOSH, DETRIA | Nueces Bay, LLC | 16438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21091 | MCINTOSH, DETRIA | Talen Texas Group, LLC | 22183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21092 | MCINTOSH, DETRIA | Talen Texas, LLC | 27932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21093 | MCINTOSH, GEOFF | Barney Davis, LLC | 7286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21094 | MCINTOSH, GEOFF | Laredo, LLC | 13036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21095 | MCINTOSH, GEOFF | Nueces Bay, LLC | 18783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21096 | MCINTOSH, GEOFF | Talen Texas Group, LLC | 24517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21097 | MCINTOSH, GEOFF | Talen Texas, LLC | 30277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21098 | MCINTYRE, BRANDY | Barney Davis, LLC | 4868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21099 | MCINTYRE, BRANDY | Laredo, LLC | 10618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21100 | MCINTYRE, BRANDY | Nueces Bay, LLC | 16365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21101 | MCINTYRE, BRANDY | Talen Texas Group, LLC | 22111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21102 | MCINTYRE, BRANDY | Talen Texas, LLC | 27859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21103 | MCINTYRE, CALVIN | Barney Davis, LLC | 6620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21104 | MCINTYRE, CALVIN | Laredo, LLC | 12370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21105 | MCINTYRE, CALVIN | Nueces Bay, LLC | 18117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21106 | MCINTYRE, CALVIN | Talen Texas Group, LLC | 23851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21107 | MCINTYRE, CALVIN | Talen Texas, LLC | 29611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21108 | MCINTYRE, LAVETTE | Barney Davis, LLC | 7938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21109 | MCINTYRE, LAVETTE | Laredo, LLC | 13688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21110 | MCINTYRE, LAVETTE | Nueces Bay, LLC | 19435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21111 | MCINTYRE, LAVETTE | Talen Texas Group, LLC | 25169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21112 | MCINTYRE, LAVETTE | Talen Texas, LLC | 30929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21113 | MCKEE, RICKY | Barney Davis, LLC | 8581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21114 | MCKEE, RICKY | Laredo, LLC | 14331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21115 | MCKEE, RICKY | Nueces Bay, LLC | 20078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21116 | MCKEE, RICKY | Talen Texas Group, LLC | 25810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21117 | MCKEE, RICKY | Talen Texas, LLC | 31572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21118 | MCKENZIE, DAVID | Barney Davis, LLC | 4095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21119 | MCKENZIE, DAVID | Laredo, LLC | 9845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21120 | MCKENZIE, DAVID | Nueces Bay, LLC | 15592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21121 | MCKENZIE, DAVID | Talen Texas Group, LLC | 21338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21122 | MCKENZIE, DAVID | Talen Texas, LLC | 27086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21123 | MCKENZIE, GAYLORD | Barney Davis, LLC | 7281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21124 | MCKENZIE, GAYLORD | Laredo, LLC | 13031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21125 | MCKENZIE, GAYLORD | Nueces Bay, LLC | 18778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21126 | MCKENZIE, GAYLORD | Talen Texas Group, LLC | 24512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21127 | MCKENZIE, GAYLORD | Talen Texas, LLC | 30272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21128 | MCKINNEY, CHARLES | Barney Davis, LLC | 4035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21129 | MCKINNEY, CHARLES | Laredo, LLC | 9785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21130 | MCKINNEY, CHARLES | Nueces Bay, LLC | 15532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21131 | MCKINNEY, CHARLES | Talen Texas Group, LLC | 21278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21132 | MCKINNEY, CHARLES | Talen Texas, LLC | 27026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21133 | MCKINNEY, TERRENCE | Barney Davis, LLC | 6199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21134 | MCKINNEY, TERRENCE | Laredo, LLC | 11949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21135 | MCKINNEY, TERRENCE | Nueces Bay, LLC | 17696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21136 | MCKINNEY, TERRENCE | Talen Texas Group, LLC | 23441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21137 | MCKINNEY, TERRENCE | Talen Texas, LLC | 29190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21138 | MCKINNEY, VERA | Laredo, LLC | 32908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21139 | MCKINNEY, VERA | Barney Davis, LLC | 33899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21140 | MCKINNEY, VERA | Nueces Bay, LLC | 34890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21141 | MCKINNEY, VERA | Talen Texas Group, LLC | 35881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21142 | MCKINNEY, VERA | Talen Texas, LLC | 36871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21143 | MCKINNIES, TROY | Barney Davis, LLC | 9075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21144 | MCKINNIES, TROY | Laredo, LLC | 14825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21145 | MCKINNIES, TROY | Nueces Bay, LLC | 20572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21146 | MCKINNIES, TROY | Talen Texas Group, LLC | 26304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21147 | MCKINNIES, TROY | Talen Texas, LLC | 32066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21148 | MCKNIGHT, KIRK | Barney Davis, LLC | 4390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21149 | MCKNIGHT, KIRK | Laredo, LLC | 10140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21150 | MCKNIGHT, KIRK | Nueces Bay, LLC | 15887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21151 | MCKNIGHT, KIRK | Talen Texas Group, LLC | 21633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21152 | MCKNIGHT, KIRK | Talen Texas, LLC | 27381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21153 | MCKNIGHT, SHERRY | Barney Davis, LLC | 8831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21154 | MCKNIGHT, SHERRY | Laredo, LLC | 14581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21155 | MCKNIGHT, SHERRY | Nueces Bay, LLC | 20328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21156 | MCKNIGHT, SHERRY | Talen Texas Group, LLC | 26060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21157 | MCKNIGHT, SHERRY | Talen Texas, LLC | 31822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21158 | MCKNIGHT, TAMMIE L. | Barney Davis, LLC | 4715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21159 | MCKNIGHT, TAMMIE L. | Laredo, LLC | 10465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21160 | MCKNIGHT, TAMMIE L. | Nueces Bay, LLC | 16212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21161 | MCKNIGHT, TAMMIE L. | Talen Texas Group, LLC | 21958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21162 | MCKNIGHT, TAMMIE L. | Talen Texas, LLC | 27706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21163 | MCLAUGHLIN, MIRIAM | Barney Davis, LLC | 5164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21164 | MCLAUGHLIN, MIRIAM | Laredo, LLC | 10914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21165 | MCLAUGHLIN, MIRIAM | Nueces Bay, LLC | 16661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21166 | MCLAUGHLIN, MIRIAM | Talen Texas Group, LLC | 22406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21167 | MCLAUGHLIN, MIRIAM | Talen Texas, LLC | 28155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21168 | MCLAURIN, BARRON | Barney Davis, LLC | 6067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21169 | MCLAURIN, BARRON | Laredo, LLC | 11817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21170 | MCLAURIN, BARRON | Nueces Bay, LLC | 17564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21171 | MCLAURIN, BARRON | Talen Texas Group, LLC | 23309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21172 | MCLAURIN, BARRON | Talen Texas, LLC | 29058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21173 | MCLEAN, IAIN | Barney Davis, LLC | 5984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21174 | MCLEAN, IAIN | Laredo, LLC | 11734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21175 | MCLEAN, IAIN | Nueces Bay, LLC | 17481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21176 | MCLEAN, IAIN | Talen Texas Group, LLC | 23226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21177 | MCLEAN, IAIN | Talen Texas, LLC | 28975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21178 | MCLELLAN, SHARI | Barney Davis, LLC | 5519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21179 | MCLELLAN, SHARI | Laredo, LLC | 11269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21180 | MCLELLAN, SHARI | Nueces Bay, LLC | 17016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21181 | MCLELLAN, SHARI | Talen Texas Group, LLC | 22761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21182 | MCLELLAN, SHARI | Talen Texas, LLC | 28510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21183 | MCLEMORE, MAXINE | Barney Davis, LLC | 8187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21184 | MCLEMORE, MAXINE | Laredo, LLC | 13937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21185 | MCLEMORE, MAXINE | Nueces Bay, LLC | 19684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21186 | MCLEMORE, MAXINE | Talen Texas Group, LLC | 25418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21187 | MCLEMORE, MAXINE | Talen Texas, LLC | 31178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21188 | MCMAHON, BRIAN | Barney Davis, LLC | 6580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21189 | MCMAHON, BRIAN | Laredo, LLC | 12330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21190 | MCMAHON, BRIAN | Nueces Bay, LLC | 18077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21191 | MCMAHON, BRIAN | Talen Texas Group, LLC | 23812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21192 | MCMAHON, BRIAN | Talen Texas, LLC | 29571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21193 | MCMASTER, KEITH | Barney Davis, LLC | 7797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21194 | MCMASTER, KEITH | Laredo, LLC | 13547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21195 | MCMASTER, KEITH | Nueces Bay, LLC | 19294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21196 | MCMASTER, KEITH | Talen Texas Group, LLC | 25028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21197 | MCMASTER, KEITH | Talen Texas, LLC | 30788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21198 | MCMILLAN, DAVID | Barney Davis, LLC | 4923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21199 | MCMILLAN, DAVID | Laredo, LLC | 10673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21200 | MCMILLAN, DAVID | Nueces Bay, LLC | 16420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21201 | MCMILLAN, DAVID | Talen Texas Group, LLC | 22165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21202 | MCMILLAN, DAVID | Talen Texas, LLC | 27914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21203 | MCMILLIAN, JAMES | Laredo, LLC | 32909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21204 | MCMILLIAN, JAMES | Barney Davis, LLC | 33900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21205 | MCMILLIAN, JAMES | Nueces Bay, LLC | 34891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21206 | MCMILLIAN, JAMES | Talen Texas Group, LLC | 35882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21207 | MCMILLIAN, JAMES | Talen Texas, LLC | 36872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21208 | MCMILLON, MELISSA | Barney Davis, LLC | 5149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21209 | MCMILLON, MELISSA | Laredo, LLC | 10899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21210 | MCMILLON, MELISSA | Nueces Bay, LLC | 16646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21211 | MCMILLON, MELISSA | Talen Texas Group, LLC | 22391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21212 | MCMILLON, MELISSA | Talen Texas, LLC | 28140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21213 | MCMULLEN, JAMES | Barney Davis, LLC | 5004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21214 | MCMULLEN, JAMES | Laredo, LLC | 10754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21215 | MCMULLEN, JAMES | Nueces Bay, LLC | 16501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21216 | MCMULLEN, JAMES | Talen Texas Group, LLC | 22246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21217 | MCMULLEN, JAMES | Talen Texas, LLC | 27995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21218 | MCMULLEN, MICHAEL | Barney Davis, LLC | 4514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21219 | MCMULLEN, MICHAEL | Laredo, LLC | 10264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21220 | MCMULLEN, MICHAEL | Nueces Bay, LLC | 16011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21221 | MCMULLEN, MICHAEL | Talen Texas Group, LLC | 21757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21222 | MCMULLEN, MICHAEL | Talen Texas, LLC | 27505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21223 | MCMULLEN, REXIE | Barney Davis, LLC | 5230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21224 | MCMULLEN, REXIE | Laredo, LLC | 10980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21225 | MCMULLEN, REXIE | Nueces Bay, LLC | 16727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21226 | MCMULLEN, REXIE | Talen Texas Group, LLC | 22472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21227 | MCMULLEN, REXIE | Talen Texas, LLC | 28221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21228 | MCMURRAY, JEFFREY | Barney Davis, LLC | 7507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21229 | MCMURRAY, JEFFREY | Laredo, LLC | 13257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21230 | MCMURRAY, JEFFREY | Nueces Bay, LLC | 19004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21231 | MCMURRAY, JEFFREY | Talen Texas Group, LLC | 24738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21232 | MCMURRAY, JEFFREY | Talen Texas, LLC | 30498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21233 | MCMURRAY, MARION | Barney Davis, LLC | 8108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21234 | MCMURRAY, MARION | Laredo, LLC | 13858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21235 | MCMURRAY, MARION | Nueces Bay, LLC | 19605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21236 | MCMURRAY, MARION | Talen Texas Group, LLC | 25339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21237 | MCMURRAY, MARION | Talen Texas, LLC | 31099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21238 | MCMURTRY, TRACI | Barney Davis, LLC | 9054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21239 | MCMURTRY, TRACI | Laredo, LLC | 14804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21240 | MCMURTRY, TRACI | Nueces Bay, LLC | 20551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21241 | MCMURTRY, TRACI | Talen Texas Group, LLC | 26283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21242 | MCMURTRY, TRACI | Talen Texas, LLC | 32045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21243 | MCNAUGHTON, DAWN | Barney Davis, LLC | 6946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21244 | MCNAUGHTON, DAWN | Laredo, LLC | 12696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21245 | MCNAUGHTON, DAWN | Nueces Bay, LLC | 18443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21246 | MCNAUGHTON, DAWN | Talen Texas Group, LLC | 24177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21247 | MCNAUGHTON, DAWN | Talen Texas, LLC | 29937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21248 | MCNEW, DAVID | Barney Davis, LLC | 5495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21249 | MCNEW, DAVID | Laredo, LLC | 11245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21250 | MCNEW, DAVID | Nueces Bay, LLC | 16992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21251 | MCNEW, DAVID | Talen Texas Group, LLC | 22737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21252 | MCNEW, DAVID | Talen Texas, LLC | 28486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21253 | MCQUEEN, SYNNACHIA | Barney Davis, LLC | 3619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21254 | MCQUEEN, SYNNACHIA | Laredo, LLC | 9369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21255 | MCQUEEN, SYNNACHIA | Nueces Bay, LLC | 15116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21256 | MCQUEEN, SYNNACHIA | Talen Texas Group, LLC | 20863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21257 | MCQUEEN, SYNNACHIA | Talen Texas, LLC | 26610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21258 | MCQUINN, HANSEL | Barney Davis, LLC | 6041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21259 | MCQUINN, HANSEL | Laredo, LLC | 11791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21260 | MCQUINN, HANSEL | Nueces Bay, LLC | 17538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21261 | MCQUINN, HANSEL | Talen Texas Group, LLC | 23283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21262 | MCQUINN, HANSEL | Talen Texas, LLC | 29032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21263 | MCVEAN, PAM | Barney Davis, LLC | 4550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21264 | MCVEAN, PAM | Laredo, LLC | 10300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21265 | MCVEAN, PAM | Nueces Bay, LLC | 16047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21266 | MCVEAN, PAM | Talen Texas Group, LLC | 21793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21267 | MCVEAN, PAM | Talen Texas, LLC | 27541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21268 | MCWHORTER, ANITA | Barney Davis, LLC | 6404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21269 | MCWHORTER, ANITA | Laredo, LLC | 12154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21270 | MCWHORTER, ANITA | Nueces Bay, LLC | 17901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21271 | MCWHORTER, ANITA | Talen Texas Group, LLC | 23636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21272 | MCWHORTER, ANITA | Talen Texas, LLC | 29395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21273 | MCWILLIAMS, JOHNEY | Barney Davis, LLC | 3625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21274 | MCWILLIAMS, JOHNEY | Laredo, LLC | 9375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21275 | MCWILLIAMS, JOHNEY | Nueces Bay, LLC | 15122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21276 | MCWILLIAMS, JOHNEY | Talen Texas Group, LLC | 20869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21277 | MCWILLIAMS, JOHNEY | Talen Texas, LLC | 26616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21278 | MEAD, CAROL LYNN | Barney Davis, LLC | 6658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21279 | MEAD, CAROL LYNN | Laredo, LLC | 12408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21280 | MEAD, CAROL LYNN | Nueces Bay, LLC | 18155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21281 | MEAD, CAROL LYNN | Talen Texas Group, LLC | 23889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21282 | MEAD, CAROL LYNN | Talen Texas, LLC | 29649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21283 | MEAD, LISA | Barney Davis, LLC | 8003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21284 | MEAD, LISA | Laredo, LLC | 13753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21285 | MEAD, LISA | Nueces Bay, LLC | 19500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21286 | MEAD, LISA | Talen Texas Group, LLC | 25234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21287 | MEAD, LISA | Talen Texas, LLC | 30994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21288 | MEADOR, BRITTANY | Barney Davis, LLC | 5583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21289 | MEADOR, BRITTANY | Laredo, LLC | 11333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21290 | MEADOR, BRITTANY | Nueces Bay, LLC | 17080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21291 | MEADOR, BRITTANY | Talen Texas Group, LLC | 22825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21292 | MEADOR, BRITTANY | Talen Texas, LLC | 28574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21293 | MEADOR, MARISSA | Barney Davis, LLC | 5833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21294 | MEADOR, MARISSA | Laredo, LLC | 11583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21295 | MEADOR, MARISSA | Nueces Bay, LLC | 17330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21296 | MEADOR, MARISSA | Talen Texas Group, LLC | 23075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21297 | MEADOR, MARISSA | Talen Texas, LLC | 28824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21298 | MEADOWS, BERNADETTE | Barney Davis, LLC | 6068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21299 | MEADOWS, BERNADETTE | Laredo, LLC | 11818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21300 | MEADOWS, BERNADETTE | Nueces Bay, LLC | 17565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21301 | MEADOWS, BERNADETTE | Talen Texas Group, LLC | 23310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21302 | MEADOWS, BERNADETTE | Talen Texas, LLC | 29059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21303 | MEADOWS, NICK | Barney Davis, LLC | 9305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21304 | MEADOWS, NICK | Laredo, LLC | 15055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21305 | MEADOWS, NICK | Nueces Bay, LLC | 20802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21306 | MEADOWS, NICK | Talen Texas Group, LLC | 26534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21307 | MEADOWS, NICK | Talen Texas, LLC | 32296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21308 | MECHLOWICZ, SUSAN | Barney Davis, LLC | 5322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21309 | MECHLOWICZ, SUSAN | Laredo, LLC | 11072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21310 | MECHLOWICZ, SUSAN | Nueces Bay, LLC | 16819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21311 | MECHLOWICZ, SUSAN | Talen Texas Group, LLC | 22564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21312 | MECHLOWICZ, SUSAN | Talen Texas, LLC | 28313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21313 | MEDELLIN, DIANA | Barney Davis, LLC | 7034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21314 | MEDELLIN, DIANA | Laredo, LLC | 12784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21315 | MEDELLIN, DIANA | Nueces Bay, LLC | 18531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21316 | MEDELLIN, DIANA | Talen Texas Group, LLC | 24265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21317 | MEDELLIN, DIANA | Talen Texas, LLC | 30025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21318 | MEDINA, ANTHONY | Laredo, LLC | 32910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21319 | MEDINA, ANTHONY | Barney Davis, LLC | 33901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21320 | MEDINA, ANTHONY | Nueces Bay, LLC | 34892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21321 | MEDINA, ANTHONY | Talen Texas Group, LLC | 35883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21322 | MEDINA, ANTHONY | Talen Texas, LLC | 36873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21323 | MEDINA, EILEEN | Barney Davis, LLC | 6105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21324 | MEDINA, EILEEN | Laredo, LLC | 11855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21325 | MEDINA, EILEEN | Nueces Bay, LLC | 17602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21326 | MEDINA, EILEEN | Talen Texas Group, LLC | 23347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21327 | MEDINA, EILEEN | Talen Texas, LLC | 29096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21328 | MEDINA, JANET | Laredo, LLC | 32911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21329 | MEDINA, JANET | Barney Davis, LLC | 33902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21330 | MEDINA, JANET | Nueces Bay, LLC | 34893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21331 | MEDINA, JANET | Talen Texas Group, LLC | 35884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21332 | MEDINA, JANET | Talen Texas, LLC | 36874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21333 | MEDINA, RICARDO | Laredo, LLC | 32912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21334 | MEDINA, RICARDO | Barney Davis, LLC | 33903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21335 | MEDINA, RICARDO | Nueces Bay, LLC | 34894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21336 | MEDINA, RICARDO | Talen Texas Group, LLC | 35885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21337 | MEDINA, RICARDO | Talen Texas, LLC | 36875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21338 | MEDWHEELS INCORPORATED | Laredo, LLC | 32913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21339 | MEDWHEELS INCORPORATED | Barney Davis, LLC | 33904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21340 | MEDWHEELS INCORPORATED | Nueces Bay, LLC | 34895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21341 | MEDWHEELS INCORPORATED | Talen Texas Group, LLC | 35886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21342 | MEDWHEELS INCORPORATED | Talen Texas, LLC | 36876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21343 | MEEK, RAYMUND | Barney Davis, LLC | 8511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21344 | MEEK, RAYMUND | Laredo, LLC | 14261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21345 | MEEK, RAYMUND | Nueces Bay, LLC | 20008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21346 | MEEK, RAYMUND | Talen Texas Group, LLC | 25740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21347 | MEEK, RAYMUND | Talen Texas, LLC | 31502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21348 | MEGGETT, ABIGAIL | Barney Davis, LLC | 5953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21349 | MEGGETT, ABIGAIL | Laredo, LLC | 11703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21350 | MEGGETT, ABIGAIL | Nueces Bay, LLC | 17450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21351 | MEGGETT, ABIGAIL | Talen Texas Group, LLC | 23195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21352 | MEGGETT, ABIGAIL | Talen Texas, LLC | 28944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21353 | MEHTA, BRIAN | Barney Davis, LLC | 4873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 21354 | MEHTA, BRIAN | Laredo, LLC | 10623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21355 | MEHTA, BRIAN | Nueces Bay, LLC | 16370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21356 | MEHTA, BRIAN | Talen Texas Group, LLC | 22116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21357 | MEHTA, BRIAN | Talen Texas, LLC | 27864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21358 | MEICKE, TERRIE | Barney Davis, LLC | 4727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21359 | MEICKE, TERRIE | Laredo, LLC | 10477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21360 | MEICKE, TERRIE | Nueces Bay, LLC | 16224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21361 | MEICKE, TERRIE | Talen Texas Group, LLC | 21970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21362 | MEICKE, TERRIE | Talen Texas, LLC | 27718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21363 | MEIER, LESLIE | Barney Davis, LLC | 7968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21364 | MEIER, LESLIE | Laredo, LLC | 13718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21365 | MEIER, LESLIE | Nueces Bay, LLC | 19465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21366 | MEIER, LESLIE | Talen Texas Group, LLC | 25199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21367 | MEIER, LESLIE | Talen Texas, LLC | 30959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21368 | MEIS, JOHN | Laredo, LLC | 32914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21369 | MEIS, JOHN | Barney Davis, LLC | 33905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21370 | MEIS, JOHN | Nueces Bay, LLC | 34896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21371 | MEIS, JOHN | Talen Texas Group, LLC | 35887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21372 | MEIS, JOHN | Talen Texas, LLC | 36877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21373 | MEJIA PENA, REYNA | Laredo, LLC | 32915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21374 | MEJIA PENA, REYNA | Barney Davis, LLC | 33906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21375 | MEJIA PENA, REYNA | Nueces Bay, LLC | 34897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21376 | MEJIA PENA, REYNA | Talen Texas Group, LLC | 35888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21377 | MEJIA PENA, REYNA | Talen Texas, LLC | 36878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21378 | MEJIA, CATARINA | Laredo, LLC | 32916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21379 | MEJIA, CATARINA | Barney Davis, LLC | 33907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21380 | MEJIA, CATARINA | Nueces Bay, LLC | 34898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21381 | MEJIA, CATARINA | Talen Texas Group, LLC | 35889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 21382 | MEJIA, CATARINA | Talen Texas, LLC | 36879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21383 | MEJIA, EVELIN | Barney Davis, LLC | 4178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21384 | MEJIA, EVELIN | Laredo, LLC | 9928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21385 | MEJIA, EVELIN | Nueces Bay, LLC | 15675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21386 | MEJIA, EVELIN | Talen Texas Group, LLC | 21421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21387 | MEJIA, EVELIN | Talen Texas, LLC | 27169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21388 | MEJORADO, SYLVIA | Laredo, LLC | 32917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21389 | MEJORADO, SYLVIA | Barney Davis, LLC | 33908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21390 | MEJORADO, SYLVIA | Nueces Bay, LLC | 34899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21391 | MEJORADO, SYLVIA | Talen Texas Group, LLC | 35890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21392 | MEJORADO, SYLVIA | Talen Texas, LLC | 36880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21393 | MEL, GONZALES | Barney Davis, LLC | 5453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21394 | MEL, GONZALES | Laredo, LLC | 11203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21395 | MEL, GONZALES | Nueces Bay, LLC | 16950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21396 | MEL, GONZALES | Talen Texas Group, LLC | 22695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21397 | MEL, GONZALES | Talen Texas, LLC | 28444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21398 | MELANCON, TINA | Barney Davis, LLC | 9020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21399 | MELANCON, TINA | Laredo, LLC | 14770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21400 | MELANCON, TINA | Nueces Bay, LLC | 20517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21401 | MELANCON, TINA | Talen Texas Group, LLC | 26249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21402 | MELANCON, TINA | Talen Texas, LLC | 32011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21403 | MELDRUM, LISA | Barney Davis, LLC | 8004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21404 | MELDRUM, LISA | Laredo, LLC | 13754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21405 | MELDRUM, LISA | Nueces Bay, LLC | 19501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21406 | MELDRUM, LISA | Talen Texas Group, LLC | 25235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21407 | MELDRUM, LISA | Talen Texas, LLC | 30995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21408 | MELENDEZ, GUILLERMO | Barney Davis, LLC | 7338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21409 | MELENDEZ, GUILLERMO | Laredo, LLC | 13088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21410 | MELENDEZ, GUILLERMO | Nueces Bay, LLC | 18835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21411 | MELENDEZ, GUILLERMO | Talen Texas Group, LLC | 24569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21412 | MELENDEZ, GUILLERMO | Talen Texas, LLC | 30329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21413 | MELENDEZ, NELDA | Laredo, LLC | 32918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21414 | MELENDEZ, NELDA | Barney Davis, LLC | 33909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21415 | MELENDEZ, NELDA | Nueces Bay, LLC | 34900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21416 | MELENDEZ, NELDA | Talen Texas Group, LLC | 35891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21417 | MELENDEZ, NELDA | Talen Texas, LLC | 36881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21418 | MELESE, ALEMNESH | Barney Davis, LLC | 6314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21419 | MELESE, ALEMNESH | Laredo, LLC | 12064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21420 | MELESE, ALEMNESH | Nueces Bay, LLC | 17811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21421 | MELESE, ALEMNESH | Talen Texas Group, LLC | 23546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21422 | MELESE, ALEMNESH | Talen Texas, LLC | 29305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21423 | MELLO, JOYCE | Laredo, LLC | 32919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21424 | MELLO, JOYCE | Barney Davis, LLC | 33910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21425 | MELLO, JOYCE | Nueces Bay, LLC | 34901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21426 | MELLO, JOYCE | Talen Texas Group, LLC | 35892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21427 | MELLO, JOYCE | Talen Texas, LLC | 36882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21428 | MELONCON, BEATRICE | Barney Davis, LLC | 6491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21429 | MELONCON, BEATRICE | Laredo, LLC | 12241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21430 | MELONCON, BEATRICE | Nueces Bay, LLC | 17988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21431 | MELONCON, BEATRICE | Talen Texas Group, LLC | 23723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21432 | MELONCON, BEATRICE | Talen Texas, LLC | 29482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21433 | MELTON, IVORY | Barney Davis, LLC | 7409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21434 | MELTON, IVORY | Laredo, LLC | 13159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21435 | MELTON, IVORY | Nueces Bay, LLC | 18906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21436 | MELTON, IVORY | Talen Texas Group, LLC | 24640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21437 | MELTON, IVORY | Talen Texas, LLC | 30400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21438 | MELTON, NANCY | Barney Davis, LLC | 4534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21439 | MELTON, NANCY | Laredo, LLC | 10284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21440 | MELTON, NANCY | Nueces Bay, LLC | 16031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21441 | MELTON, NANCY | Talen Texas Group, LLC | 21777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21442 | MELTON, NANCY | Talen Texas, LLC | 27525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21443 | MELTZER, CHARLENE | Barney Davis, LLC | 9226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21444 | MELTZER, CHARLENE | Laredo, LLC | 14976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21445 | MELTZER, CHARLENE | Nueces Bay, LLC | 20723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21446 | MELTZER, CHARLENE | Talen Texas Group, LLC | 26455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21447 | MELTZER, CHARLENE | Talen Texas, LLC | 32217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21448 | MENA, RAQUEL | Barney Davis, LLC | 8499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21449 | MENA, RAQUEL | Laredo, LLC | 14249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21450 | MENA, RAQUEL | Nueces Bay, LLC | 19996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21451 | MENA, RAQUEL | Talen Texas Group, LLC | 25728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21452 | MENA, RAQUEL | Talen Texas, LLC | 31490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21453 | MENARD, FELIX | Laredo, LLC | 32920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21454 | MENARD, FELIX | Barney Davis, LLC | 33911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21455 | MENARD, FELIX | Nueces Bay, LLC | 34902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21456 | MENARD, FELIX | Talen Texas Group, LLC | 35893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21457 | MENARD, FELIX | Talen Texas, LLC | 36883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21458 | MENCHACA, SHARON | Barney Davis, LLC | 4672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21459 | MENCHACA, SHARON | Laredo, LLC | 10422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21460 | MENCHACA, SHARON | Nueces Bay, LLC | 16169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21461 | MENCHACA, SHARON | Talen Texas Group, LLC | 21915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21462 | MENCHACA, SHARON | Talen Texas, LLC | 27663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21463 | MENDEZ, ANDREA | Barney Davis, LLC | 3923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21464 | MENDEZ, ANDREA | Laredo, LLC | 9673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21465 | MENDEZ, ANDREA | Nueces Bay, LLC | 15420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21466 | MENDEZ, ANDREA | Talen Texas Group, LLC | 21167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21467 | MENDEZ, ANDREA | Talen Texas, LLC | 26914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21468 | MENDEZ, COREY | Barney Davis, LLC | 5444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21469 | MENDEZ, COREY | Laredo, LLC | 11194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21470 | MENDEZ, COREY | Nueces Bay, LLC | 16941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21471 | MENDEZ, COREY | Talen Texas Group, LLC | 22686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21472 | MENDEZ, COREY | Talen Texas, LLC | 28435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21473 | MENDEZ, CYNTHIA P. | Laredo, LLC | 32921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21474 | MENDEZ, CYNTHIA P. | Barney Davis, LLC | 33912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21475 | MENDEZ, CYNTHIA P. | Nueces Bay, LLC | 34903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21476 | MENDEZ, CYNTHIA P. | Talen Texas Group, LLC | 35894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21477 | MENDEZ, CYNTHIA P. | Talen Texas, LLC | 36884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21478 | MENDIAS, JENNIFER | Barney Davis, LLC | 5607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21479 | MENDIAS, JENNIFER | Laredo, LLC | 11357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21480 | MENDIAS, JENNIFER | Nueces Bay, LLC | 17104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21481 | MENDIAS, JENNIFER | Talen Texas Group, LLC | 22849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21482 | MENDIAS, JENNIFER | Talen Texas, LLC | 28598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21483 | MENDIETA, NANCY | Barney Davis, LLC | 8308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21484 | MENDIETA, NANCY | Laredo, LLC | 14058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21485 | MENDIETA, NANCY | Nueces Bay, LLC | 19805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21486 | MENDIETA, NANCY | Talen Texas Group, LLC | 25539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21487 | MENDIETA, NANCY | Talen Texas, LLC | 31299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21488 | MENDIOLA, CESAR | Barney Davis, LLC | 4025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21489 | MENDIOLA, CESAR | Laredo, LLC | 9775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21490 | MENDIOLA, CESAR | Nueces Bay, LLC | 15522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21491 | MENDIOLA, CESAR | Talen Texas Group, LLC | 21268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21492 | MENDIOLA, CESAR | Talen Texas, LLC | 27016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21493 | MENDOZA, ADRIANNA | Barney Davis, LLC | 6294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21494 | MENDOZA, ADRIANNA | Laredo, LLC | 12044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21495 | MENDOZA, ADRIANNA | Nueces Bay, LLC | 17791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21496 | MENDOZA, ADRIANNA | Talen Texas Group, LLC | 23526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21497 | MENDOZA, ADRIANNA | Talen Texas, LLC | 29285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21498 | MENDOZA, DEBORAH | Barney Davis, LLC | 6969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21499 | MENDOZA, DEBORAH | Laredo, LLC | 12719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21500 | MENDOZA, DEBORAH | Nueces Bay, LLC | 18466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21501 | MENDOZA, DEBORAH | Talen Texas Group, LLC | 24200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21502 | MENDOZA, DEBORAH | Talen Texas, LLC | 29960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21503 | MENDOZA, ERIKA | Barney Davis, LLC | 7196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21504 | MENDOZA, ERIKA | Laredo, LLC | 12946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21505 | MENDOZA, ERIKA | Nueces Bay, LLC | 18693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21506 | MENDOZA, ERIKA | Talen Texas Group, LLC | 24427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21507 | MENDOZA, ERIKA | Talen Texas, LLC | 30187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21508 | MENDOZA, VANESSA | Laredo, LLC | 32922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21509 | MENDOZA, VANESSA | Barney Davis, LLC | 33913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21510 | MENDOZA, VANESSA | Nueces Bay, LLC | 34904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21511 | MENDOZA, VANESSA | Talen Texas Group, LLC | 35895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21512 | MENDOZA, VANESSA | Talen Texas, LLC | 36885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21513 | MERCY, JOYCE | Barney Davis, LLC | 7689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21514 | MERCY, JOYCE | Laredo, LLC | 13439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21515 | MERCY, JOYCE | Nueces Bay, LLC | 19186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21516 | MERCY, JOYCE | Talen Texas Group, LLC | 24920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21517 | MERCY, JOYCE | Talen Texas, LLC | 30680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21518 | MERGELE, SUSAN | Laredo, LLC | 32923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21519 | MERGELE, SUSAN | Barney Davis, LLC | 33914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21520 | MERGELE, SUSAN | Nueces Bay, LLC | 34905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21521 | MERGELE, SUSAN | Talen Texas Group, LLC | 35896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21522 | MERGELE, SUSAN | Talen Texas, LLC | 36886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21523 | MERIDIAN SECURITY INSURANCE COMPANY | Barney Davis, LLC | 2832 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $143,563,247.74 + Unliquidated<br><br>Total: $143,563,247.74 + Unliquidated |
| 21524 | MERIDIAN SECURITY INSURANCE COMPANY | Nueces Bay, LLC | 2839 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $143,563,247.74 + Unliquidated<br><br>Total: $143,563,247.74 + Unliquidated |
| 21525 | MERIDIAN SECURITY INSURANCE COMPANY | Laredo, LLC | 2847 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $143,563,247.74 + Unliquidated<br><br>Total: $143,563,247.74 + Unliquidated |
| 21526 | MERRILL, DARRELL L. | Laredo, LLC | 32924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21527 | MERRILL, DARRELL L. | Barney Davis, LLC | 33915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21528 | MERRILL, DARRELL L. | Nueces Bay, LLC | 34906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21529 | MERRILL, DARRELL L. | Talen Texas Group, LLC | 35897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21530 | MERRILL, DARRELL L. | Talen Texas, LLC | 36887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21531 | MERRILL, KIMBERLY | Barney Davis, LLC | 7853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21532 | MERRILL, KIMBERLY | Laredo, LLC | 13603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21533 | MERRILL, KIMBERLY | Nueces Bay, LLC | 19350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21534 | MERRILL, KIMBERLY | Talen Texas Group, LLC | 25084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21535 | MERRILL, KIMBERLY | Talen Texas, LLC | 30844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21536 | MERRILL, SARAH | Barney Davis, LLC | 4658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21537 | MERRILL, SARAH | Laredo, LLC | 10408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21538 | MERRILL, SARAH | Nueces Bay, LLC | 16155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21539 | MERRILL, SARAH | Talen Texas Group, LLC | 21901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21540 | MERRILL, SARAH | Talen Texas, LLC | 27649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21541 | MERRITT, LONNIE | Barney Davis, LLC | 6151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21542 | MERRITT, LONNIE | Laredo, LLC | 11901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21543 | MERRITT, LONNIE | Nueces Bay, LLC | 17648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21544 | MERRITT, LONNIE | Talen Texas Group, LLC | 23393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21545 | MERRITT, LONNIE | Talen Texas, LLC | 29142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21546 | MERVIS, JUDITH | Barney Davis, LLC | 4343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21547 | MERVIS, JUDITH | Laredo, LLC | 10093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21548 | MERVIS, JUDITH | Nueces Bay, LLC | 15840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21549 | MERVIS, JUDITH | Talen Texas Group, LLC | 21586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21550 | MERVIS, JUDITH | Talen Texas, LLC | 27334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21551 | MESA UNDERWRITERS SPECIALTY INSURANCE CO. | Nueces Bay, LLC | 2125 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,853,405.00 + Unliquidated<br><br>Total: $1,853,405.00 + Unliquidated |
| 21552 | MESA UNDERWRITERS SPECIALTY INSURANCE CO. | Laredo, LLC | 37327 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,853,405.00 + Unliquidated<br><br>Total: $1,853,405.00 + Unliquidated |
| 21553 | MESA UNDERWRITERS SPECIALTY INSURANCE CO. | Barney Davis, LLC | 37328 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,853,405.00 + Unliquidated<br><br>Total: $1,853,405.00 + Unliquidated |
| 21554 | MESSER, JOHN | Barney Davis, LLC | 7615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21555 | MESSER, JOHN | Laredo, LLC | 13365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21556 | MESSER, JOHN | Nueces Bay, LLC | 19112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21557 | MESSER, JOHN | Talen Texas Group, LLC | 24846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21558 | MESSER, JOHN | Talen Texas, LLC | 30606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21559 | METLOCK, LLOYD | Laredo, LLC | 32925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21560 | METLOCK, LLOYD | Barney Davis, LLC | 33916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21561 | METLOCK, LLOYD | Nueces Bay, LLC | 34907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21562 | METLOCK, LLOYD | Talen Texas Group, LLC | 35898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21563 | METLOCK, LLOYD | Talen Texas, LLC | 36888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21564 | METTING, WAYNE | Laredo, LLC | 32926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21565 | METTING, WAYNE | Barney Davis, LLC | 33917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21566 | METTING, WAYNE | Nueces Bay, LLC | 34908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21567 | METTING, WAYNE | Talen Texas Group, LLC | 35899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21568 | METTING, WAYNE | Talen Texas, LLC | 36889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21569 | MEYER, DAVID | Barney Davis, LLC | 6928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21570 | MEYER, DAVID | Laredo, LLC | 12678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21571 | MEYER, DAVID | Nueces Bay, LLC | 18425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21572 | MEYER, DAVID | Talen Texas Group, LLC | 24159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21573 | MEYER, DAVID | Talen Texas, LLC | 29919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21574 | MEYER, GARY | Barney Davis, LLC | 7266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21575 | MEYER, GARY | Laredo, LLC | 13016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21576 | MEYER, GARY | Nueces Bay, LLC | 18763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21577 | MEYER, GARY | Talen Texas Group, LLC | 24497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21578 | MEYER, GARY | Talen Texas, LLC | 30257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21579 | MEYER, MARK | Barney Davis, LLC | 5622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21580 | MEYER, MARK | Laredo, LLC | 11372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21581 | MEYER, MARK | Nueces Bay, LLC | 17119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21582 | MEYER, MARK | Talen Texas Group, LLC | 22864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21583 | MEYER, MARK | Talen Texas, LLC | 28613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21584 | MEYER, MELISSA | Barney Davis, LLC | 9297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21585 | MEYER, MELISSA | Laredo, LLC | 15047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21586 | MEYER, MELISSA | Nueces Bay, LLC | 20794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21587 | MEYER, MELISSA | Talen Texas Group, LLC | 26526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21588 | MEYER, MELISSA | Talen Texas, LLC | 32288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21589 | MEYER, WILLIAM | Barney Davis, LLC | 9163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21590 | MEYER, WILLIAM | Laredo, LLC | 14913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21591 | MEYER, WILLIAM | Nueces Bay, LLC | 20660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21592 | MEYER, WILLIAM | Talen Texas Group, LLC | 26392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21593 | MEYER, WILLIAM | Talen Texas, LLC | 32154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21594 | MEYERS, MIKE | Barney Davis, LLC | 8265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21595 | MEYERS, MIKE | Laredo, LLC | 14015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21596 | MEYERS, MIKE | Nueces Bay, LLC | 19762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21597 | MEYERS, MIKE | Talen Texas Group, LLC | 25496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21598 | MEYERS, MIKE | Talen Texas, LLC | 31256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21599 | MEZA, GERARDO | Barney Davis, LLC | 7302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21600 | MEZA, GERARDO | Laredo, LLC | 13052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21601 | MEZA, GERARDO | Nueces Bay, LLC | 18799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21602 | MEZA, GERARDO | Talen Texas Group, LLC | 24533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21603 | MEZA, GERARDO | Talen Texas, LLC | 30293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21604 | MIC GENERAL INSURANCE CORPORATION | Laredo, LLC | 2568 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,257,277.00 + Unliquidated<br><br>Total: $4,257,277.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21605 | MIC GENERAL INSURANCE CORPORATION | Nueces Bay, LLC | 2730 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,257,277.00 + Unliquidated<br><br>Total: $4,257,277.00 + Unliquidated |
| 21606 | MIC GENERAL INSURANCE CORPORATION | Barney Davis, LLC | 2822 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,257,277.00 + Unliquidated<br><br>Total: $4,257,277.00 + Unliquidated |
| 21607 | MICEK, SAMANTHA | Barney Davis, LLC | 8725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21608 | MICEK, SAMANTHA | Laredo, LLC | 14475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21609 | MICEK, SAMANTHA | Nueces Bay, LLC | 20222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21610 | MICEK, SAMANTHA | Talen Texas Group, LLC | 25954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21611 | MICEK, SAMANTHA | Talen Texas, LLC | 31716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21612 | MICK, WILLIAM | Laredo, LLC | 32927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21613 | MICK, WILLIAM | Barney Davis, LLC | 33918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21614 | MICK, WILLIAM | Nueces Bay, LLC | 34909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21615 | MICK, WILLIAM | Talen Texas Group, LLC | 35900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21616 | MICK, WILLIAM | Talen Texas, LLC | 36890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21617 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21618 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21619 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21620 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 22962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21621 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21622 | MID-CENTURY INSURANCE COMPANY | Nueces Bay, LLC | 2480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,323,915.47 + Unliquidated<br><br>Total: $44,323,915.47 + Unliquidated |
| 21623 | MID-CENTURY INSURANCE COMPANY | Laredo, LLC | 2851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,323,915.47 + Unliquidated<br><br>Total: $44,323,915.47 + Unliquidated |
| 21624 | MID-CENTURY INSURANCE COMPANY | Barney Davis, LLC | 3191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,323,915.47 + Unliquidated<br><br>Total: $44,323,915.47 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21625 | MID-CENTURY INSURANCE COMPANY OF TEXAS | Nueces Bay, LLC | 2903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21626 | MID-CENTURY INSURANCE COMPANY OF TEXAS | Barney Davis, LLC | 3134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21627 | MID-CENTURY INSURANCE COMPANY OF TEXAS | Laredo, LLC | 3201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21628 | MIDDLEBROOKS, SHARISSA | Barney Davis, LLC | 6186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21629 | MIDDLEBROOKS, SHARISSA | Laredo, LLC | 11936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21630 | MIDDLEBROOKS, SHARISSA | Nueces Bay, LLC | 17683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21631 | MIDDLEBROOKS, SHARISSA | Talen Texas Group, LLC | 23428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21632 | MIDDLEBROOKS, SHARISSA | Talen Texas, LLC | 29177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21633 | MIDDLESEX INSURANCE COMPANY | Nueces Bay, LLC | 2168 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $181,576.05 + Unliquidated<br><br>Total: $181,576.05 + Unliquidated |
| 21634 | MIDDLESEX INSURANCE COMPANY | Laredo, LLC | 37323 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $181,576.05 + Unliquidated<br><br>Total: $181,576.05 + Unliquidated |
| 21635 | MIDDLESEX INSURANCE COMPANY | Barney Davis, LLC | 37324 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $181,576.05 + Unliquidated<br><br>Total: $181,576.05 + Unliquidated |
| 21636 | MIDDLETON, CHUNTEL | Barney Davis, LLC | 6781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21637 | MIDDLETON, CHUNTEL | Laredo, LLC | 12531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21638 | MIDDLETON, CHUNTEL | Nueces Bay, LLC | 18278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21639 | MIDDLETON, CHUNTEL | Talen Texas Group, LLC | 24012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21640 | MIDDLETON, CHUNTEL | Talen Texas, LLC | 29772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21641 | MIDDOUR, DAVID | Laredo, LLC | 32928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21642 | MIDDOUR, DAVID | Barney Davis, LLC | 33919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21643 | MIDDOUR, DAVID | Nueces Bay, LLC | 34910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21644 | MIDDOUR, DAVID | Talen Texas Group, LLC | 35901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21645 | MIDDOUR, DAVID | Talen Texas, LLC | 36891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21646 | MIDVALE INDEMNITY COMPANY | Laredo, LLC | 2789 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,500.00 + Unliquidated<br><br>Total: $5,500.00 + Unliquidated |
| 21647 | MIDVALE INDEMNITY COMPANY | Nueces Bay, LLC | 2837 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,500.00 + Unliquidated<br><br>Total: $5,500.00 + Unliquidated |
| 21648 | MIDVALE INDEMNITY COMPANY | Barney Davis, LLC | 2899 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,500.00 + Unliquidated<br><br>Total: $5,500.00 + Unliquidated |
| 21649 | MIGNUCCI, WANDA | Barney Davis, LLC | 3854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21650 | MIGNUCCI, WANDA | Laredo, LLC | 9604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21651 | MIGNUCCI, WANDA | Nueces Bay, LLC | 15351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21652 | MIGNUCCI, WANDA | Talen Texas Group, LLC | 21098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21653 | MIGNUCCI, WANDA | Talen Texas, LLC | 26845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21654 | MIKA, ALLAN | Laredo, LLC | 32929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21655 | MIKA, ALLAN | Barney Davis, LLC | 33920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21656 | MIKA, ALLAN | Nueces Bay, LLC | 34911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21657 | MIKA, ALLAN | Talen Texas Group, LLC | 35902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21658 | MIKA, ALLAN | Talen Texas, LLC | 36892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21659 | MIKE, LOPEZ | Laredo, LLC | 32930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21660 | MIKE, LOPEZ | Barney Davis, LLC | 33921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21661 | MIKE, LOPEZ | Nueces Bay, LLC | 34912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21662 | MIKE, LOPEZ | Talen Texas Group, LLC | 35903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21663 | MIKE, LOPEZ | Talen Texas, LLC | 36893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21664 | MIKESKA, KEVIN | Barney Davis, LLC | 7832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21665 | MIKESKA, KEVIN | Laredo, LLC | 13582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21666 | MIKESKA, KEVIN | Nueces Bay, LLC | 19329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21667 | MIKESKA, KEVIN | Talen Texas Group, LLC | 25063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21668 | MIKESKA, KEVIN | Talen Texas, LLC | 30823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21669 | MILAM, LORI | Barney Davis, LLC | 9285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21670 | MILAM, LORI | Laredo, LLC | 15035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21671 | MILAM, LORI | Nueces Bay, LLC | 20782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21672 | MILAM, LORI | Talen Texas Group, LLC | 26514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21673 | MILAM, LORI | Talen Texas, LLC | 32276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21674 | MILAM, SHAMEKKA | Barney Davis, LLC | 9321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21675 | MILAM, SHAMEKKA | Laredo, LLC | 15071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21676 | MILAM, SHAMEKKA | Nueces Bay, LLC | 20818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21677 | MILAM, SHAMEKKA | Talen Texas Group, LLC | 26550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21678 | MILAM, SHAMEKKA | Talen Texas, LLC | 32312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21679 | MILBURN, GREGORY | Barney Davis, LLC | 4991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21680 | MILBURN, GREGORY | Laredo, LLC | 10741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21681 | MILBURN, GREGORY | Nueces Bay, LLC | 16488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21682 | MILBURN, GREGORY | Talen Texas Group, LLC | 22233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21683 | MILBURN, GREGORY | Talen Texas, LLC | 27982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21684 | MILES, AMINA | Barney Davis, LLC | 3596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21685 | MILES, AMINA | Laredo, LLC | 9346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21686 | MILES, AMINA | Nueces Bay, LLC | 15093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21687 | MILES, AMINA | Talen Texas Group, LLC | 20841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21688 | MILES, AMINA | Talen Texas, LLC | 26587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21689 | MILES, CHESTER | Barney Davis, LLC | 6732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21690 | MILES, CHESTER | Laredo, LLC | 12482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21691 | MILES, CHESTER | Nueces Bay, LLC | 18229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21692 | MILES, CHESTER | Talen Texas Group, LLC | 23963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21693 | MILES, CHESTER | Talen Texas, LLC | 29723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21694 | MILES, ERIC | Barney Davis, LLC | 5545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21695 | MILES, ERIC | Laredo, LLC | 11295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21696 | MILES, ERIC | Nueces Bay, LLC | 17042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21697 | MILES, ERIC | Talen Texas Group, LLC | 22787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21698 | MILES, ERIC | Talen Texas, LLC | 28536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21699 | MILFORD CASUALTY INSURANCE COMPANY | Laredo, LLC | 3514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,140,300.00 + Unliquidated<br><br>Total: $1,140,300.00 + Unliquidated |
| 21700 | MILFORD CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 3518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,140,300.00 + Unliquidated<br><br>Total: $1,140,300.00 + Unliquidated |
| 21701 | MILFORD CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 3569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,140,300.00 + Unliquidated<br><br>Total: $1,140,300.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 21702 | MILLAR MACHINE, LLC | Barney Davis, LLC | 5933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21703 | MILLAR MACHINE, LLC | Laredo, LLC | 11683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21704 | MILLAR MACHINE, LLC | Nueces Bay, LLC | 17430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21705 | MILLAR MACHINE, LLC | Talen Texas Group, LLC | 23175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21706 | MILLAR MACHINE, LLC | Talen Texas, LLC | 28924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21707 | MILLAR, JOHN | Barney Davis, LLC | 4305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21708 | MILLAR, JOHN | Laredo, LLC | 10055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21709 | MILLAR, JOHN | Nueces Bay, LLC | 15802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21710 | MILLAR, JOHN | Talen Texas Group, LLC | 21548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21711 | MILLAR, JOHN | Talen Texas, LLC | 27296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21712 | MILLER, ANNA | Barney Davis, LLC | 6414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21713 | MILLER, ANNA | Laredo, LLC | 12164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21714 | MILLER, ANNA | Nueces Bay, LLC | 17911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21715 | MILLER, ANNA | Talen Texas Group, LLC | 23646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 21716 | MILLER, ANNA | Talen Texas, LLC | 29405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21717 | MILLER, CARL E. | Barney Davis, LLC | 6626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21718 | MILLER, CARL E. | Laredo, LLC | 12376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21719 | MILLER, CARL E. | Nueces Bay, LLC | 18123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21720 | MILLER, CARL E. | Talen Texas Group, LLC | 23857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21721 | MILLER, CARL E. | Talen Texas, LLC | 29617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21722 | MILLER, CHERYL | Barney Davis, LLC | 6727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21723 | MILLER, CHERYL | Laredo, LLC | 12477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21724 | MILLER, CHERYL | Nueces Bay, LLC | 18224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21725 | MILLER, CHERYL | Talen Texas Group, LLC | 23958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21726 | MILLER, CHERYL | Talen Texas, LLC | 29718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21727 | MILLER, CHRIS | Barney Davis, LLC | 6739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21728 | MILLER, CHRIS | Laredo, LLC | 12489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21729 | MILLER, CHRIS | Nueces Bay, LLC | 18236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21730 | MILLER, CHRIS | Talen Texas Group, LLC | 23970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21731 | MILLER, CHRIS | Talen Texas, LLC | 29730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21732 | MILLER, CHRISTOPHER | Laredo, LLC | 32931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21733 | MILLER, CHRISTOPHER | Barney Davis, LLC | 33922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21734 | MILLER, CHRISTOPHER | Nueces Bay, LLC | 34913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21735 | MILLER, CHRISTOPHER | Talen Texas Group, LLC | 35904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21736 | MILLER, CHRISTOPHER | Talen Texas, LLC | 36894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21737 | MILLER, CLARENCE | Barney Davis, LLC | 5766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21738 | MILLER, CLARENCE | Laredo, LLC | 11516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21739 | MILLER, CLARENCE | Nueces Bay, LLC | 17263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21740 | MILLER, CLARENCE | Talen Texas Group, LLC | 23008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21741 | MILLER, CLARENCE | Talen Texas, LLC | 28757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21742 | MILLER, DEBRA | Barney Davis, LLC | 4933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21743 | MILLER, DEBRA | Laredo, LLC | 10683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21744 | MILLER, DEBRA | Nueces Bay, LLC | 16430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21745 | MILLER, DEBRA | Talen Texas Group, LLC | 22175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21746 | MILLER, DEBRA | Talen Texas, LLC | 27924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21747 | MILLER, GWEN | Barney Davis, LLC | 5527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21748 | MILLER, GWEN | Laredo, LLC | 11277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21749 | MILLER, GWEN | Nueces Bay, LLC | 17024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21750 | MILLER, GWEN | Talen Texas Group, LLC | 22769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21751 | MILLER, GWEN | Talen Texas, LLC | 28518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21752 | MILLER, JENNIFER | Barney Davis, LLC | 7523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21753 | MILLER, JENNIFER | Laredo, LLC | 13273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21754 | MILLER, JENNIFER | Nueces Bay, LLC | 19020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21755 | MILLER, JENNIFER | Talen Texas Group, LLC | 24754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21756 | MILLER, JENNIFER | Talen Texas, LLC | 30514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21757 | MILLER, JOHN | Barney Davis, LLC | 7616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21758 | MILLER, JOHN | Laredo, LLC | 13366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21759 | MILLER, JOHN | Nueces Bay, LLC | 19113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21760 | MILLER, JOHN | Talen Texas Group, LLC | 24847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21761 | MILLER, JOHN | Talen Texas, LLC | 30607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21762 | MILLER, JOSEPH | Laredo, LLC | 32932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21763 | MILLER, JOSEPH | Barney Davis, LLC | 33923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21764 | MILLER, JOSEPH | Nueces Bay, LLC | 34914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21765 | MILLER, JOSEPH | Talen Texas Group, LLC | 35905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21766 | MILLER, JOSEPH | Talen Texas, LLC | 36895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21767 | MILLER, LADAWN | Barney Davis, LLC | 3603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21768 | MILLER, LADAWN | Laredo, LLC | 9353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21769 | MILLER, LADAWN | Nueces Bay, LLC | 15100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21770 | MILLER, LADAWN | Talen Texas Group, LLC | 20847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21771 | MILLER, LADAWN | Talen Texas, LLC | 26594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21772 | MILLER, LOIS | Laredo, LLC | 32933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21773 | MILLER, LOIS | Barney Davis, LLC | 33924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21774 | MILLER, LOIS | Nueces Bay, LLC | 34915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21775 | MILLER, LOIS | Talen Texas Group, LLC | 35906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21776 | MILLER, LOIS | Talen Texas, LLC | 36896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21777 | MILLER, MARIELA | Barney Davis, LLC | 8096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21778 | MILLER, MARIELA | Laredo, LLC | 13846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21779 | MILLER, MARIELA | Nueces Bay, LLC | 19593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21780 | MILLER, MARIELA | Talen Texas Group, LLC | 25327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21781 | MILLER, MARIELA | Talen Texas, LLC | 31087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21782 | MILLER, MARION | Laredo, LLC | 32934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21783 | MILLER, MARION | Barney Davis, LLC | 33925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21784 | MILLER, MARION | Nueces Bay, LLC | 34916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21785 | MILLER, MARION | Talen Texas Group, LLC | 35907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21786 | MILLER, MARION | Talen Texas, LLC | 36897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21787 | MILLER, MARY | Barney Davis, LLC | 8163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21788 | MILLER, MARY | Laredo, LLC | 13913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21789 | MILLER, MARY | Nueces Bay, LLC | 19660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21790 | MILLER, MARY | Talen Texas Group, LLC | 25394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21791 | MILLER, MARY | Talen Texas, LLC | 31154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21792 | MILLER, MICHAEL | Barney Davis, LLC | 8236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21793 | MILLER, MICHAEL | Laredo, LLC | 13986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21794 | MILLER, MICHAEL | Nueces Bay, LLC | 19733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21795 | MILLER, MICHAEL | Talen Texas Group, LLC | 25467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21796 | MILLER, MICHAEL | Talen Texas, LLC | 31227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21797 | MILLER, MISTY | Barney Davis, LLC | 5891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21798 | MILLER, MISTY | Laredo, LLC | 11641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21799 | MILLER, MISTY | Nueces Bay, LLC | 17388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21800 | MILLER, MISTY | Talen Texas Group, LLC | 23133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21801 | MILLER, MISTY | Talen Texas, LLC | 28882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21802 | MILLER, OREN | Barney Davis, LLC | 8366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21803 | MILLER, OREN | Laredo, LLC | 14116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21804 | MILLER, OREN | Nueces Bay, LLC | 19863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21805 | MILLER, OREN | Talen Texas Group, LLC | 25596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21806 | MILLER, OREN | Talen Texas, LLC | 31357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21807 | MILLER, PAUL | Barney Davis, LLC | 8415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21808 | MILLER, PAUL | Laredo, LLC | 14165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21809 | MILLER, PAUL | Nueces Bay, LLC | 19912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21810 | MILLER, PAUL | Talen Texas Group, LLC | 25645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21811 | MILLER, PAUL | Talen Texas, LLC | 31406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21812 | MILLER, RHONDA | Barney Davis, LLC | 4602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21813 | MILLER, RHONDA | Laredo, LLC | 10352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21814 | MILLER, RHONDA | Nueces Bay, LLC | 16099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21815 | MILLER, RHONDA | Talen Texas Group, LLC | 21845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21816 | MILLER, RHONDA | Talen Texas, LLC | 27593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21817 | MILLER, SHARON | Laredo, LLC | 32935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21818 | MILLER, SHARON | Barney Davis, LLC | 33926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21819 | MILLER, SHARON | Nueces Bay, LLC | 34917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21820 | MILLER, SHARON | Talen Texas Group, LLC | 35908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21821 | MILLER, SHARON | Talen Texas, LLC | 36898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21822 | MILLER, SHIRLEY | Barney Davis, LLC | 8838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21823 | MILLER, SHIRLEY | Laredo, LLC | 14588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21824 | MILLER, SHIRLEY | Nueces Bay, LLC | 20335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21825 | MILLER, SHIRLEY | Talen Texas Group, LLC | 26067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21826 | MILLER, SHIRLEY | Talen Texas, LLC | 31829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21827 | MILLER, STEPHEN | Barney Davis, LLC | 8889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21828 | MILLER, STEPHEN | Laredo, LLC | 14639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21829 | MILLER, STEPHEN | Nueces Bay, LLC | 20386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21830 | MILLER, STEPHEN | Talen Texas Group, LLC | 26118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21831 | MILLER, STEPHEN | Talen Texas, LLC | 31880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21832 | MILLER, STEVE | Barney Davis, LLC | 5318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21833 | MILLER, STEVE | Laredo, LLC | 11068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21834 | MILLER, STEVE | Nueces Bay, LLC | 16815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21835 | MILLER, STEVE | Talen Texas Group, LLC | 22560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21836 | MILLER, STEVE | Talen Texas, LLC | 28309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21837 | MILLER, STEVEN | Barney Davis, LLC | 8896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21838 | MILLER, STEVEN | Laredo, LLC | 14646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21839 | MILLER, STEVEN | Nueces Bay, LLC | 20393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21840 | MILLER, STEVEN | Talen Texas Group, LLC | 26125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21841 | MILLER, STEVEN | Talen Texas, LLC | 31887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21842 | MILLER, TRILBY | Barney Davis, LLC | 9069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21843 | MILLER, TRILBY | Laredo, LLC | 14819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21844 | MILLER, TRILBY | Nueces Bay, LLC | 20566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21845 | MILLER, TRILBY | Talen Texas Group, LLC | 26298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21846 | MILLER, TRILBY | Talen Texas, LLC | 32060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21847 | MILLER, WESLEY | Barney Davis, LLC | 9148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21848 | MILLER, WESLEY | Laredo, LLC | 14898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21849 | MILLER, WESLEY | Nueces Bay, LLC | 20645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21850 | MILLER, WESLEY | Talen Texas Group, LLC | 26377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21851 | MILLER, WESLEY | Talen Texas, LLC | 32139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21852 | MILLHOLLON, SHANNON | Barney Davis, LLC | 3895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21853 | MILLHOLLON, SHANNON | Laredo, LLC | 9645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21854 | MILLHOLLON, SHANNON | Nueces Bay, LLC | 15392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21855 | MILLHOLLON, SHANNON | Talen Texas Group, LLC | 21139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21856 | MILLHOLLON, SHANNON | Talen Texas, LLC | 26886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21857 | MILLINGTON, DON | Barney Davis, LLC | 4945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21858 | MILLINGTON, DON | Laredo, LLC | 10695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21859 | MILLINGTON, DON | Nueces Bay, LLC | 16442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21860 | MILLINGTON, DON | Talen Texas Group, LLC | 22187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21861 | MILLINGTON, DON | Talen Texas, LLC | 27936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21862 | MILLS, ANTHONY | Barney Davis, LLC | 5579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21863 | MILLS, ANTHONY | Laredo, LLC | 11329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21864 | MILLS, ANTHONY | Nueces Bay, LLC | 17076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21865 | MILLS, ANTHONY | Talen Texas Group, LLC | 22821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21866 | MILLS, ANTHONY | Talen Texas, LLC | 28570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21867 | MILLS, BILLY | Barney Davis, LLC | 6522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21868 | MILLS, BILLY | Laredo, LLC | 12272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21869 | MILLS, BILLY | Nueces Bay, LLC | 18019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21870 | MILLS, BILLY | Talen Texas Group, LLC | 23754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21871 | MILLS, BILLY | Talen Texas, LLC | 29513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21872 | MILLS, DEBRA | Laredo, LLC | 32936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21873 | MILLS, DEBRA | Barney Davis, LLC | 33927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21874 | MILLS, DEBRA | Nueces Bay, LLC | 34918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21875 | MILLS, DEBRA | Talen Texas Group, LLC | 35909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21876 | MILLS, DEBRA | Talen Texas, LLC | 36899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21877 | MILLS, ROBERT | Barney Davis, LLC | 8613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21878 | MILLS, ROBERT | Laredo, LLC | 14363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21879 | MILLS, ROBERT | Nueces Bay, LLC | 20110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21880 | MILLS, ROBERT | Talen Texas Group, LLC | 25842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21881 | MILLS, ROBERT | Talen Texas, LLC | 31604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21882 | MILLS, RONALD | Barney Davis, LLC | 4641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21883 | MILLS, RONALD | Laredo, LLC | 10391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21884 | MILLS, RONALD | Nueces Bay, LLC | 16138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21885 | MILLS, RONALD | Talen Texas Group, LLC | 21884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21886 | MILLS, RONALD | Talen Texas, LLC | 27632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21887 | MILLS, TERRELL | Laredo, LLC | 32937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21888 | MILLS, TERRELL | Barney Davis, LLC | 33928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21889 | MILLS, TERRELL | Nueces Bay, LLC | 34919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21890 | MILLS, TERRELL | Talen Texas Group, LLC | 35910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21891 | MILLS, TERRELL | Talen Texas, LLC | 36900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21892 | MILNER, ELIZABETH | Barney Davis, LLC | 7152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21893 | MILNER, ELIZABETH | Laredo, LLC | 12902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21894 | MILNER, ELIZABETH | Nueces Bay, LLC | 18649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21895 | MILNER, ELIZABETH | Talen Texas Group, LLC | 24383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21896 | MILNER, ELIZABETH | Talen Texas, LLC | 30143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21897 | MILNER, MARIE | Barney Davis, LLC | 8094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21898 | MILNER, MARIE | Laredo, LLC | 13844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21899 | MILNER, MARIE | Nueces Bay, LLC | 19591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21900 | MILNER, MARIE | Talen Texas Group, LLC | 25325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21901 | MILNER, MARIE | Talen Texas, LLC | 31085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21902 | MIMS, LAKEISHA | Barney Davis, LLC | 4396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21903 | MIMS, LAKEISHA | Laredo, LLC | 10146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21904 | MIMS, LAKEISHA | Nueces Bay, LLC | 15893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21905 | MIMS, LAKEISHA | Talen Texas Group, LLC | 21639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21906 | MIMS, LAKEISHA | Talen Texas, LLC | 27387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21907 | MIN, BRIAN | Barney Davis, LLC | 6581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21908 | MIN, BRIAN | Laredo, LLC | 12331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21909 | MIN, BRIAN | Nueces Bay, LLC | 18078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21910 | MIN, BRIAN | Talen Texas Group, LLC | 23813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21911 | MIN, BRIAN | Talen Texas, LLC | 29572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21912 | MING, MARK | Laredo, LLC | 32938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21913 | MING, MARK | Barney Davis, LLC | 33929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21914 | MING, MARK | Nueces Bay, LLC | 34920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21915 | MING, MARK | Talen Texas Group, LLC | 35911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21916 | MING, MARK | Talen Texas, LLC | 36901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21917 | MINICA, CHARLES | Barney Davis, LLC | 5756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21918 | MINICA, CHARLES | Laredo, LLC | 11506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21919 | MINICA, CHARLES | Nueces Bay, LLC | 17253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21920 | MINICA, CHARLES | Talen Texas Group, LLC | 22998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21921 | MINICA, CHARLES | Talen Texas, LLC | 28747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21922 | MINJAREZ, OSCAR | Laredo, LLC | 32939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21923 | MINJAREZ, OSCAR | Barney Davis, LLC | 33930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21924 | MINJAREZ, OSCAR | Nueces Bay, LLC | 34921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21925 | MINJAREZ, OSCAR | Talen Texas Group, LLC | 35912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21926 | MINJAREZ, OSCAR | Talen Texas, LLC | 36902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21927 | MINNEY, DONNA | Barney Davis, LLC | 7075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21928 | MINNEY, DONNA | Laredo, LLC | 12825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21929 | MINNEY, DONNA | Nueces Bay, LLC | 18572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21930 | MINNEY, DONNA | Talen Texas Group, LLC | 24306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21931 | MINNEY, DONNA | Talen Texas, LLC | 30066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21932 | MINOR, DARREN | Barney Davis, LLC | 6909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21933 | MINOR, DARREN | Laredo, LLC | 12659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21934 | MINOR, DARREN | Nueces Bay, LLC | 18406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21935 | MINOR, DARREN | Talen Texas Group, LLC | 24140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21936 | MINOR, DARREN | Talen Texas, LLC | 29900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21937 | MINOR, GARY | Barney Davis, LLC | 7267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21938 | MINOR, GARY | Laredo, LLC | 13017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21939 | MINOR, GARY | Nueces Bay, LLC | 18764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21940 | MINOR, GARY | Talen Texas Group, LLC | 24498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21941 | MINOR, GARY | Talen Texas, LLC | 30258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21942 | MINOR, WILLIE | Barney Davis, LLC | 9174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21943 | MINOR, WILLIE | Laredo, LLC | 14924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21944 | MINOR, WILLIE | Nueces Bay, LLC | 20671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21945 | MINOR, WILLIE | Talen Texas Group, LLC | 26403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21946 | MINOR, WILLIE | Talen Texas, LLC | 32165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21947 | MINSKY, GAIL | Barney Davis, LLC | 5979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21948 | MINSKY, GAIL | Laredo, LLC | 11729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21949 | MINSKY, GAIL | Nueces Bay, LLC | 17476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21950 | MINSKY, GAIL | Talen Texas Group, LLC | 23221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21951 | MINSKY, GAIL | Talen Texas, LLC | 28970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21952 | MINTER, SHALAIC | Barney Davis, LLC | 8777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21953 | MINTER, SHALAIC | Laredo, LLC | 14527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21954 | MINTER, SHALAIC | Nueces Bay, LLC | 20274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21955 | MINTER, SHALAIC | Talen Texas Group, LLC | 26006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21956 | MINTER, SHALAIC | Talen Texas, LLC | 31768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21957 | MIRANDA, IDAEL JR. | Laredo, LLC | 32940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21958 | MIRANDA, IDAEL JR. | Barney Davis, LLC | 33931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21959 | MIRANDA, IDAEL JR. | Nueces Bay, LLC | 34922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21960 | MIRANDA, IDAEL JR. | Talen Texas Group, LLC | 35913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21961 | MIRANDA, IDAEL JR. | Talen Texas, LLC | 36903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21962 | MISHAL, MOHAMMAD | Laredo, LLC | 32941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21963 | MISHAL, MOHAMMAD | Barney Davis, LLC | 33932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21964 | MISHAL, MOHAMMAD | Nueces Bay, LLC | 34923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21965 | MISHAL, MOHAMMAD | Talen Texas Group, LLC | 35914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21966 | MISHAL, MOHAMMAD | Talen Texas, LLC | 36904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21967 | MISSOURI FARM BUREAU | Laredo, LLC | 2751 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,192.00 + Unliquidated<br><br>Total: $1,192.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21968 | MISSOURI FARM BUREAU | Barney Davis, LLC | 2795 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,192.00 + Unliquidated<br><br>Total: $1,192.00 + Unliquidated |
| 21969 | MISSOURI FARM BUREAU | Nueces Bay, LLC | 2869 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,192.00 + Unliquidated<br><br>Total: $1,192.00 + Unliquidated |
| 21970 | MIT PROFESSIONALS, INC. | Barney Davis, LLC | 5934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21971 | MIT PROFESSIONALS, INC. | Laredo, LLC | 11684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21972 | MIT PROFESSIONALS, INC. | Nueces Bay, LLC | 17431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21973 | MIT PROFESSIONALS, INC. | Talen Texas Group, LLC | 23176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21974 | MIT PROFESSIONALS, INC. | Talen Texas, LLC | 28925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21975 | MITCHELL, ANDREA | Barney Davis, LLC | 6379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21976 | MITCHELL, ANDREA | Laredo, LLC | 12129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21977 | MITCHELL, ANDREA | Nueces Bay, LLC | 17876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21978 | MITCHELL, ANDREA | Talen Texas Group, LLC | 23611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21979 | MITCHELL, ANDREA | Talen Texas, LLC | 29370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21980 | MITCHELL, ANDREA - VANESSA | Barney Davis, LLC | 6378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21981 | MITCHELL, ANDREA - VANESSA | Laredo, LLC | 12128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21982 | MITCHELL, ANDREA - VANESSA | Nueces Bay, LLC | 17875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21983 | MITCHELL, ANDREA - VANESSA | Talen Texas Group, LLC | 23610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21984 | MITCHELL, ANDREA - VANESSA | Talen Texas, LLC | 29369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21985 | MITCHELL, ANTIONETTE | Barney Davis, LLC | 4829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21986 | MITCHELL, ANTIONETTE | Laredo, LLC | 10579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21987 | MITCHELL, ANTIONETTE | Nueces Bay, LLC | 16326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21988 | MITCHELL, ANTIONETTE | Talen Texas Group, LLC | 22072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 21989 | MITCHELL, ANTIONETTE | Talen Texas, LLC | 27820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21990 | MITCHELL, JOSEF | Barney Davis, LLC | 5609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21991 | MITCHELL, JOSEF | Laredo, LLC | 11359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21992 | MITCHELL, JOSEF | Nueces Bay, LLC | 17106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21993 | MITCHELL, JOSEF | Talen Texas Group, LLC | 22851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21994 | MITCHELL, JOSEF | Talen Texas, LLC | 28600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21995 | MITCHELL, KEISHA | Barney Davis, LLC | 7794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 21996 | MITCHELL, KEISHA | Laredo, LLC | 13544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21997 | MITCHELL, KEISHA | Nueces Bay, LLC | 19291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21998 | MITCHELL, KEISHA | Talen Texas Group, LLC | 25025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 21999 | MITCHELL, KEISHA | Talen Texas, LLC | 30785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22000 | MITCHELL, LARRY | Barney Davis, LLC | 5084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22001 | MITCHELL, LARRY | Laredo, LLC | 10834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22002 | MITCHELL, LARRY | Nueces Bay, LLC | 16581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22003 | MITCHELL, LARRY | Talen Texas Group, LLC | 22326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22004 | MITCHELL, LARRY | Talen Texas, LLC | 28075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22005 | MITCHELL, LATASHA | Barney Davis, LLC | 7918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22006 | MITCHELL, LATASHA | Laredo, LLC | 13668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22007 | MITCHELL, LATASHA | Nueces Bay, LLC | 19415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22008 | MITCHELL, LATASHA | Talen Texas Group, LLC | 25149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22009 | MITCHELL, LATASHA | Talen Texas, LLC | 30909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22010 | MITCHELL, MYRNA | Laredo, LLC | 32942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22011 | MITCHELL, MYRNA | Barney Davis, LLC | 33933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22012 | MITCHELL, MYRNA | Nueces Bay, LLC | 34924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22013 | MITCHELL, MYRNA | Talen Texas Group, LLC | 35915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22014 | MITCHELL, MYRNA | Talen Texas, LLC | 36905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22015 | MITCHELL, NATASHA | Barney Davis, LLC | 6012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22016 | MITCHELL, NATASHA | Laredo, LLC | 11762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22017 | MITCHELL, NATASHA | Nueces Bay, LLC | 17509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22018 | MITCHELL, NATASHA | Talen Texas Group, LLC | 23254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22019 | MITCHELL, NATASHA | Talen Texas, LLC | 29003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22020 | MITCHELL, RICKY | Barney Davis, LLC | 8582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22021 | MITCHELL, RICKY | Laredo, LLC | 14332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22022 | MITCHELL, RICKY | Nueces Bay, LLC | 20079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22023 | MITCHELL, RICKY | Talen Texas Group, LLC | 25811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22024 | MITCHELL, RICKY | Talen Texas, LLC | 31573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22025 | MITCHUM, LASHAILA | Barney Davis, LLC | 5465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22026 | MITCHUM, LASHAILA | Laredo, LLC | 11215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22027 | MITCHUM, LASHAILA | Nueces Bay, LLC | 16962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22028 | MITCHUM, LASHAILA | Talen Texas Group, LLC | 22707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22029 | MITCHUM, LASHAILA | Talen Texas, LLC | 28456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22030 | MITSUI SUMITOMO INSURANCE COMPANY FOR AIOI NISSAY DOWA INSURANCE COMPANY LTD | Barney Davis, LLC | 1604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22031 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | Laredo, LLC | 1517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,547,510.90 + Unliquidated<br><br>Total: $1,547,510.90 + Unliquidated |
| 22032 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | Nueces Bay, LLC | 1527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,547,510.90 + Unliquidated<br><br>Total: $1,547,510.90 + Unliquidated |
| 22033 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | Barney Davis, LLC | 2082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,547,510.90 + Unliquidated<br><br>Total: $1,547,510.90 + Unliquidated |
| 22034 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | Laredo, LLC | 2374 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,002,326.60 + Unliquidated<br><br>Total: $22,002,326.60 + Unliquidated |
| 22035 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | Nueces Bay, LLC | 2622 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,002,326.60 + Unliquidated<br><br>Total: $22,002,326.60 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22036 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | Barney Davis, LLC | 2819 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,002,326.60 + Unliquidated<br><br>Total: $22,002,326.60 + Unliquidated |
| 22037 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA FOR AIOI NISSAY DOWA INSURACE COMPANY LIMITED. | Nueces Bay, LLC | 2560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22038 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA FOR AIOI NISSAY DOWA INSURANCE COMPANY LIMITED, | Laredo, LLC | 3395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22039 | MITSUI SUMITOMO INSURANCE USA INC. | Laredo, LLC | 1844 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,200,000.00 + Unliquidated<br><br>Total: $5,200,000.00 + Unliquidated |
| 22040 | MITSUI SUMITOMO INSURANCE USA INC. | Barney Davis, LLC | 2494 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,200,000.00 + Unliquidated<br><br>Total: $5,200,000.00 + Unliquidated |
| 22041 | MITSUI SUMITOMO INSURANCE USA INC. | Nueces Bay, LLC | 2504 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,200,000.00 + Unliquidated<br><br>Total: $5,200,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22042 | MOCK, JOHN | Barney Davis, LLC | 5992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22043 | MOCK, JOHN | Laredo, LLC | 11742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22044 | MOCK, JOHN | Nueces Bay, LLC | 17489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22045 | MOCK, JOHN | Talen Texas Group, LLC | 23234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22046 | MOCK, JOHN | Talen Texas, LLC | 28983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22047 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22048 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22049 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22050 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 22919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22051 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22052 | MOFFETT, MELISSA STAMPLEY | Barney Davis, LLC | 4508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22053 | MOFFETT, MELISSA STAMPLEY | Laredo, LLC | 10258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22054 | MOFFETT, MELISSA STAMPLEY | Nueces Bay, LLC | 16005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22055 | MOFFETT, MELISSA STAMPLEY | Talen Texas Group, LLC | 21751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22056 | MOFFETT, MELISSA STAMPLEY | Talen Texas, LLC | 27499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22057 | MOHAMMED, ABDUL MALIK | Barney Davis, LLC | 6281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22058 | MOHAMMED, ABDUL MALIK | Laredo, LLC | 12031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22059 | MOHAMMED, ABDUL MALIK | Nueces Bay, LLC | 17778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22060 | MOHAMMED, ABDUL MALIK | Talen Texas Group, LLC | 23513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22061 | MOHAMMED, ABDUL MALIK | Talen Texas, LLC | 29272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22062 | MOHAMUD, AYAN | Barney Davis, LLC | 4841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22063 | MOHAMUD, AYAN | Laredo, LLC | 10591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22064 | MOHAMUD, AYAN | Nueces Bay, LLC | 16338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22065 | MOHAMUD, AYAN | Talen Texas Group, LLC | 22084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22066 | MOHAMUD, AYAN | Talen Texas, LLC | 27832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22067 | MOHER, STEVEN | Barney Davis, LLC | 8897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22068 | MOHER, STEVEN | Laredo, LLC | 14647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22069 | MOHER, STEVEN | Nueces Bay, LLC | 20394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22070 | MOHER, STEVEN | Talen Texas Group, LLC | 26126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22071 | MOHER, STEVEN | Talen Texas, LLC | 31888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22072 | MOHLER, RONALD | Barney Davis, LLC | 8669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22073 | MOHLER, RONALD | Laredo, LLC | 14419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22074 | MOHLER, RONALD | Nueces Bay, LLC | 20166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22075 | MOHLER, RONALD | Talen Texas Group, LLC | 25898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22076 | MOHLER, RONALD | Talen Texas, LLC | 31660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22077 | MOLINA, CANDICE | Barney Davis, LLC | 6078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22078 | MOLINA, CANDICE | Laredo, LLC | 11828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22079 | MOLINA, CANDICE | Nueces Bay, LLC | 17575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22080 | MOLINA, CANDICE | Talen Texas Group, LLC | 23320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22081 | MOLINA, CANDICE | Talen Texas, LLC | 29069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22082 | MOLINA, DANNY | Barney Davis, LLC | 3664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22083 | MOLINA, DANNY | Laredo, LLC | 9414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22084 | MOLINA, DANNY | Nueces Bay, LLC | 15161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22085 | MOLINA, DANNY | Talen Texas Group, LLC | 20908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22086 | MOLINA, DANNY | Talen Texas, LLC | 26655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22087 | MOLINA, EUSEBIO | Laredo, LLC | 32943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22088 | MOLINA, EUSEBIO | Barney Davis, LLC | 33934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22089 | MOLINA, EUSEBIO | Nueces Bay, LLC | 34925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22090 | MOLINA, EUSEBIO | Talen Texas Group, LLC | 35916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22091 | MOLINA, EUSEBIO | Talen Texas, LLC | 36906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22092 | MOLINA, FRANCISCO | Barney Davis, LLC | 4188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22093 | MOLINA, FRANCISCO | Laredo, LLC | 9938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22094 | MOLINA, FRANCISCO | Nueces Bay, LLC | 15685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22095 | MOLINA, FRANCISCO | Talen Texas Group, LLC | 21431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22096 | MOLINA, FRANCISCO | Talen Texas, LLC | 27179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22097 | MOLISON, ALFRED | Barney Davis, LLC | 6329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22098 | MOLISON, ALFRED | Laredo, LLC | 12079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22099 | MOLISON, ALFRED | Nueces Bay, LLC | 17826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22100 | MOLISON, ALFRED | Talen Texas Group, LLC | 23561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22101 | MOLISON, ALFRED | Talen Texas, LLC | 29320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22102 | MOLLENHOUR, SUSAN | Barney Davis, LLC | 8903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22103 | MOLLENHOUR, SUSAN | Laredo, LLC | 14653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22104 | MOLLENHOUR, SUSAN | Nueces Bay, LLC | 20400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22105 | MOLLENHOUR, SUSAN | Talen Texas Group, LLC | 26132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22106 | MOLLENHOUR, SUSAN | Talen Texas, LLC | 31894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22107 | MONISTERE, MICHAEL | Laredo, LLC | 32944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22108 | MONISTERE, MICHAEL | Barney Davis, LLC | 33935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22109 | MONISTERE, MICHAEL | Nueces Bay, LLC | 34926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22110 | MONISTERE, MICHAEL | Talen Texas Group, LLC | 35917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22111 | MONISTERE, MICHAEL | Talen Texas, LLC | 36907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22112 | MONROE GUARANTY INSURANCE COMPANY | Nueces Bay, LLC | 2679 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,902,533.13 + Unliquidated<br><br>Total: $1,902,533.13 + Unliquidated |
| 22113 | MONROE GUARANTY INSURANCE COMPANY | Barney Davis, LLC | 2694 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,902,533.13 + Unliquidated<br><br>Total: $1,902,533.13 + Unliquidated |
| 22114 | MONROE GUARANTY INSURANCE COMPANY | Laredo, LLC | 2771 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,902,533.13 + Unliquidated<br><br>Total: $1,902,533.13 + Unliquidated |
| 22115 | MONROE, TAMMY | Barney Davis, LLC | 8938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22116 | MONROE, TAMMY | Laredo, LLC | 14688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22117 | MONROE, TAMMY | Nueces Bay, LLC | 20435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22118 | MONROE, TAMMY | Talen Texas Group, LLC | 26167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22119 | MONROE, TAMMY | Talen Texas, LLC | 31929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22120 | MONTALVO, MARLEN | Barney Davis, LLC | 8132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22121 | MONTALVO, MARLEN | Laredo, LLC | 13882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22122 | MONTALVO, MARLEN | Nueces Bay, LLC | 19629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22123 | MONTALVO, MARLEN | Talen Texas Group, LLC | 25363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22124 | MONTALVO, MARLEN | Talen Texas, LLC | 31123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22125 | MONTALVO, MELINDA | Barney Davis, LLC | 5146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22126 | MONTALVO, MELINDA | Laredo, LLC | 10896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22127 | MONTALVO, MELINDA | Nueces Bay, LLC | 16643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22128 | MONTALVO, MELINDA | Talen Texas Group, LLC | 22388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22129 | MONTALVO, MELINDA | Talen Texas, LLC | 28137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22130 | MONTANEZ, JOSIE | Barney Davis, LLC | 7682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22131 | MONTANEZ, JOSIE | Laredo, LLC | 13432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22132 | MONTANEZ, JOSIE | Nueces Bay, LLC | 19179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22133 | MONTANEZ, JOSIE | Talen Texas Group, LLC | 24913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22134 | MONTANEZ, JOSIE | Talen Texas, LLC | 30673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22135 | MONTANO, ERIK | Barney Davis, LLC | 3672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22136 | MONTANO, ERIK | Laredo, LLC | 9422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22137 | MONTANO, ERIK | Nueces Bay, LLC | 15169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22138 | MONTANO, ERIK | Talen Texas Group, LLC | 20916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22139 | MONTANO, ERIK | Talen Texas, LLC | 26663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22140 | MONTANO, VERONICA | Barney Davis, LLC | 6206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22141 | MONTANO, VERONICA | Laredo, LLC | 11956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22142 | MONTANO, VERONICA | Nueces Bay, LLC | 17703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22143 | MONTANO, VERONICA | Talen Texas Group, LLC | 23448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22144 | MONTANO, VERONICA | Talen Texas, LLC | 29197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22145 | MONTAYNE, RANDI | Barney Davis, LLC | 8490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22146 | MONTAYNE, RANDI | Laredo, LLC | 14240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22147 | MONTAYNE, RANDI | Nueces Bay, LLC | 19987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22148 | MONTAYNE, RANDI | Talen Texas Group, LLC | 25719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22149 | MONTAYNE, RANDI | Talen Texas, LLC | 31481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22150 | MONTEMAYOR, ROGELIO | Barney Davis, LLC | 8652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22151 | MONTEMAYOR, ROGELIO | Laredo, LLC | 14402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22152 | MONTEMAYOR, ROGELIO | Nueces Bay, LLC | 20149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22153 | MONTEMAYOR, ROGELIO | Talen Texas Group, LLC | 25881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22154 | MONTEMAYOR, ROGELIO | Talen Texas, LLC | 31643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22155 | MONTEMAZOR, ELIZABETH | Laredo, LLC | 32945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22156 | MONTEMAZOR, ELIZABETH | Barney Davis, LLC | 33936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22157 | MONTEMAZOR, ELIZABETH | Nueces Bay, LLC | 34927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22158 | MONTEMAZOR, ELIZABETH | Talen Texas Group, LLC | 35918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22159 | MONTEMAZOR, ELIZABETH | Talen Texas, LLC | 36908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22160 | MONTENEGRO, VICTORIA | Barney Davis, LLC | 9119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22161 | MONTENEGRO, VICTORIA | Laredo, LLC | 14869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22162 | MONTENEGRO, VICTORIA | Nueces Bay, LLC | 20616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22163 | MONTENEGRO, VICTORIA | Talen Texas Group, LLC | 26348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22164 | MONTENEGRO, VICTORIA | Talen Texas, LLC | 32110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22165 | MONTES, ALBERTO | Barney Davis, LLC | 6310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22166 | MONTES, ALBERTO | Laredo, LLC | 12060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22167 | MONTES, ALBERTO | Nueces Bay, LLC | 17807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22168 | MONTES, ALBERTO | Talen Texas Group, LLC | 23542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22169 | MONTES, ALBERTO | Talen Texas, LLC | 29301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22170 | MONTES, ESTEBAN | Barney Davis, LLC | 4170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22171 | MONTES, ESTEBAN | Laredo, LLC | 9920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22172 | MONTES, ESTEBAN | Nueces Bay, LLC | 15667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22173 | MONTES, ESTEBAN | Talen Texas Group, LLC | 21413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22174 | MONTES, ESTEBAN | Talen Texas, LLC | 27161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22175 | MONTEZ, MARIE | Barney Davis, LLC | 6157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22176 | MONTEZ, MARIE | Laredo, LLC | 11907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22177 | MONTEZ, MARIE | Nueces Bay, LLC | 17654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22178 | MONTEZ, MARIE | Talen Texas Group, LLC | 23399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22179 | MONTEZ, MARIE | Talen Texas, LLC | 29148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22180 | MONTEZ, MARIE | Laredo, LLC | 32946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22181 | MONTEZ, MARIE | Barney Davis, LLC | 33937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22182 | MONTEZ, MARIE | Nueces Bay, LLC | 34928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22183 | MONTEZ, MARIE | Talen Texas Group, LLC | 35919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22184 | MONTEZ, MARIE | Talen Texas, LLC | 36909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22185 | MONTGOMERY, ALISIA | Barney Davis, LLC | 3623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22186 | MONTGOMERY, ALISIA | Laredo, LLC | 9373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22187 | MONTGOMERY, ALISIA | Nueces Bay, LLC | 15120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22188 | MONTGOMERY, ALISIA | Talen Texas Group, LLC | 20867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22189 | MONTGOMERY, ALISIA | Talen Texas, LLC | 26614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22190 | MONTGOMERY, RUSS | Barney Davis, LLC | 3615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22191 | MONTGOMERY, RUSS | Laredo, LLC | 9365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22192 | MONTGOMERY, RUSS | Nueces Bay, LLC | 15112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22193 | MONTGOMERY, RUSS | Talen Texas Group, LLC | 20859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22194 | MONTGOMERY, RUSS | Talen Texas, LLC | 26606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22195 | MONTOUT, MANUEL | Barney Davis, LLC | 5998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22196 | MONTOUT, MANUEL | Laredo, LLC | 11748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22197 | MONTOUT, MANUEL | Nueces Bay, LLC | 17495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22198 | MONTOUT, MANUEL | Talen Texas Group, LLC | 23240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22199 | MONTOUT, MANUEL | Talen Texas, LLC | 28989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22200 | MONTOYA, ALVARO | Barney Davis, LLC | 6057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22201 | MONTOYA, ALVARO | Laredo, LLC | 11807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22202 | MONTOYA, ALVARO | Nueces Bay, LLC | 17554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22203 | MONTOYA, ALVARO | Talen Texas Group, LLC | 23299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22204 | MONTOYA, ALVARO | Talen Texas, LLC | 29048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22205 | MONTOYA, ANTOINETTE | Barney Davis, LLC | 6432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22206 | MONTOYA, ANTOINETTE | Laredo, LLC | 12182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22207 | MONTOYA, ANTOINETTE | Nueces Bay, LLC | 17929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22208 | MONTOYA, ANTOINETTE | Talen Texas Group, LLC | 23664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22209 | MONTOYA, ANTOINETTE | Talen Texas, LLC | 29423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22210 | MONTOYA, DEBORAH | Laredo, LLC | 32947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22211 | MONTOYA, DEBORAH | Barney Davis, LLC | 33938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22212 | MONTOYA, DEBORAH | Nueces Bay, LLC | 34929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22213 | MONTOYA, DEBORAH | Talen Texas Group, LLC | 35920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22214 | MONTOYA, DEBORAH | Talen Texas, LLC | 36910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22215 | MOODY, MINDY | Barney Davis, LLC | 3725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22216 | MOODY, MINDY | Laredo, LLC | 9475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22217 | MOODY, MINDY | Nueces Bay, LLC | 15222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22218 | MOODY, MINDY | Talen Texas Group, LLC | 20969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22219 | MOODY, MINDY | Talen Texas, LLC | 26716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22220 | MOODY, SHERYL | Barney Davis, LLC | 8834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22221 | MOODY, SHERYL | Laredo, LLC | 14584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22222 | MOODY, SHERYL | Nueces Bay, LLC | 20331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22223 | MOODY, SHERYL | Talen Texas Group, LLC | 26063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22224 | MOODY, SHERYL | Talen Texas, LLC | 31825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22225 | MOONE, JERRON | Barney Davis, LLC | 5801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22226 | MOONE, JERRON | Laredo, LLC | 11551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22227 | MOONE, JERRON | Nueces Bay, LLC | 17298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22228 | MOONE, JERRON | Talen Texas Group, LLC | 23043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22229 | MOONE, JERRON | Talen Texas, LLC | 28792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22230 | MOONEYHAM, DONNA | Barney Davis, LLC | 4141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22231 | MOONEYHAM, DONNA | Laredo, LLC | 9891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22232 | MOONEYHAM, DONNA | Nueces Bay, LLC | 15638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22233 | MOONEYHAM, DONNA | Talen Texas Group, LLC | 21384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22234 | MOONEYHAM, DONNA | Talen Texas, LLC | 27132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22235 | MOORE - MYRES, RENEE | Barney Davis, LLC | 8542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22236 | MOORE - MYRES, RENEE | Laredo, LLC | 14292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22237 | MOORE - MYRES, RENEE | Nueces Bay, LLC | 20039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22238 | MOORE - MYRES, RENEE | Talen Texas Group, LLC | 25771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22239 | MOORE - MYRES, RENEE | Talen Texas, LLC | 31533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22240 | MOORE, BETTY | Barney Davis, LLC | 6510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22241 | MOORE, BETTY | Laredo, LLC | 12260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22242 | MOORE, BETTY | Nueces Bay, LLC | 18007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22243 | MOORE, BETTY | Talen Texas Group, LLC | 23742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22244 | MOORE, BETTY | Talen Texas, LLC | 29501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22245 | MOORE, BLANCA | Barney Davis, LLC | 3972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22246 | MOORE, BLANCA | Laredo, LLC | 9722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22247 | MOORE, BLANCA | Nueces Bay, LLC | 15469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22248 | MOORE, BLANCA | Talen Texas Group, LLC | 21215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22249 | MOORE, BLANCA | Talen Texas, LLC | 26963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22250 | MOORE, BREANNA K | Barney Davis, LLC | 6562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22251 | MOORE, BREANNA K | Laredo, LLC | 12312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22252 | MOORE, BREANNA K | Nueces Bay, LLC | 18059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22253 | MOORE, BREANNA K | Talen Texas Group, LLC | 23794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22254 | MOORE, BREANNA K | Talen Texas, LLC | 29553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22255 | MOORE, CARLA | Barney Davis, LLC | 3720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22256 | MOORE, CARLA | Laredo, LLC | 9470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22257 | MOORE, CARLA | Nueces Bay, LLC | 15217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22258 | MOORE, CARLA | Talen Texas Group, LLC | 20964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22259 | MOORE, CARLA | Talen Texas, LLC | 26711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22260 | MOORE, CHRISTOPHER | Barney Davis, LLC | 6771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22261 | MOORE, CHRISTOPHER | Laredo, LLC | 12521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22262 | MOORE, CHRISTOPHER | Nueces Bay, LLC | 18268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22263 | MOORE, CHRISTOPHER | Talen Texas Group, LLC | 24002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22264 | MOORE, CHRISTOPHER | Talen Texas, LLC | 29762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22265 | MOORE, CLAUDE | Barney Davis, LLC | 6792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22266 | MOORE, CLAUDE | Laredo, LLC | 12542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22267 | MOORE, CLAUDE | Nueces Bay, LLC | 18289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22268 | MOORE, CLAUDE | Talen Texas Group, LLC | 24023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22269 | MOORE, CLAUDE | Talen Texas, LLC | 29783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22270 | MOORE, DANIEL | Barney Davis, LLC | 6891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22271 | MOORE, DANIEL | Laredo, LLC | 12641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22272 | MOORE, DANIEL | Nueces Bay, LLC | 18388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22273 | MOORE, DANIEL | Talen Texas Group, LLC | 24122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22274 | MOORE, DANIEL | Talen Texas, LLC | 29882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22275 | MOORE, DANIELLE | Barney Davis, LLC | 4083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22276 | MOORE, DANIELLE | Laredo, LLC | 9833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22277 | MOORE, DANIELLE | Nueces Bay, LLC | 15580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22278 | MOORE, DANIELLE | Talen Texas Group, LLC | 21326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22279 | MOORE, DANIELLE | Talen Texas, LLC | 27074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22280 | MOORE, DARRYL | Laredo, LLC | 32948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22281 | MOORE, DARRYL | Barney Davis, LLC | 33939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22282 | MOORE, DARRYL | Nueces Bay, LLC | 34930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22283 | MOORE, DARRYL | Talen Texas Group, LLC | 35921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22284 | MOORE, DARRYL | Talen Texas, LLC | 36911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22285 | MOORE, DENI | Barney Davis, LLC | 6993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22286 | MOORE, DENI | Laredo, LLC | 12743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22287 | MOORE, DENI | Nueces Bay, LLC | 18490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22288 | MOORE, DENI | Talen Texas Group, LLC | 24224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22289 | MOORE, DENI | Talen Texas, LLC | 29984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22290 | MOORE, DESTINY | Barney Davis, LLC | 7018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22291 | MOORE, DESTINY | Laredo, LLC | 12768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22292 | MOORE, DESTINY | Nueces Bay, LLC | 18515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22293 | MOORE, DESTINY | Talen Texas Group, LLC | 24249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22294 | MOORE, DESTINY | Talen Texas, LLC | 30009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22295 | MOORE, DONNA | Barney Davis, LLC | 7076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22296 | MOORE, DONNA | Laredo, LLC | 12826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22297 | MOORE, DONNA | Nueces Bay, LLC | 18573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22298 | MOORE, DONNA | Talen Texas Group, LLC | 24307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22299 | MOORE, DONNA | Talen Texas, LLC | 30067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22300 | MOORE, HEATHER | Barney Davis, LLC | 9260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22301 | MOORE, HEATHER | Laredo, LLC | 15010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22302 | MOORE, HEATHER | Nueces Bay, LLC | 20757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22303 | MOORE, HEATHER | Talen Texas Group, LLC | 26489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22304 | MOORE, HEATHER | Talen Texas, LLC | 32251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22305 | MOORE, ISABEL | Laredo, LLC | 32949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22306 | MOORE, ISABEL | Barney Davis, LLC | 33940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22307 | MOORE, ISABEL | Nueces Bay, LLC | 34931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22308 | MOORE, ISABEL | Talen Texas Group, LLC | 35922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22309 | MOORE, ISABEL | Talen Texas, LLC | 36912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22310 | MOORE, JOHN | Barney Davis, LLC | 7617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22311 | MOORE, JOHN | Laredo, LLC | 13367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22312 | MOORE, JOHN | Nueces Bay, LLC | 19114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22313 | MOORE, JOHN | Talen Texas Group, LLC | 24848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22314 | MOORE, JOHN | Talen Texas, LLC | 30608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22315 | MOORE, JOHN | Laredo, LLC | 32950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22316 | MOORE, JOHN | Barney Davis, LLC | 33941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22317 | MOORE, JOHN | Nueces Bay, LLC | 34932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22318 | MOORE, JOHN | Talen Texas Group, LLC | 35923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22319 | MOORE, JOHN | Talen Texas, LLC | 36913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22320 | MOORE, KELLY | Barney Davis, LLC | 5075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22321 | MOORE, KELLY | Laredo, LLC | 10825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22322 | MOORE, KELLY | Nueces Bay, LLC | 16572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22323 | MOORE, KELLY | Talen Texas Group, LLC | 22317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22324 | MOORE, KELLY | Talen Texas, LLC | 28066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22325 | MOORE, REBECCA | Barney Davis, LLC | 8518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22326 | MOORE, REBECCA | Laredo, LLC | 14268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22327 | MOORE, REBECCA | Nueces Bay, LLC | 20015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22328 | MOORE, REBECCA | Talen Texas Group, LLC | 25747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22329 | MOORE, REBECCA | Talen Texas, LLC | 31509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22330 | MOORE, SUSANNE | Laredo, LLC | 32951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22331 | MOORE, SUSANNE | Barney Davis, LLC | 33942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22332 | MOORE, SUSANNE | Nueces Bay, LLC | 34933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22333 | MOORE, SUSANNE | Talen Texas Group, LLC | 35924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22334 | MOORE, SUSANNE | Talen Texas, LLC | 37288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22335 | MOORE, TRENECIA | Barney Davis, LLC | 9065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22336 | MOORE, TRENECIA | Laredo, LLC | 14815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22337 | MOORE, TRENECIA | Nueces Bay, LLC | 20562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22338 | MOORE, TRENECIA | Talen Texas Group, LLC | 26294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22339 | MOORE, TRENECIA | Talen Texas, LLC | 32056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22340 | MOORE, TRENT | Laredo, LLC | 32952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22341 | MOORE, TRENT | Barney Davis, LLC | 33943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22342 | MOORE, TRENT | Nueces Bay, LLC | 34934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22343 | MOORE, TRENT | Talen Texas Group, LLC | 35925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22344 | MOORE, TRENT | Talen Texas, LLC | 36914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22345 | MOORE, TY | Barney Davis, LLC | 9081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22346 | MOORE, TY | Laredo, LLC | 14831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22347 | MOORE, TY | Nueces Bay, LLC | 20578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22348 | MOORE, TY | Talen Texas Group, LLC | 26310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22349 | MOORE, TY | Talen Texas, LLC | 32072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 22350 | MOORER, RUTH | Barney Davis, LLC | 8707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22351 | MOORER, RUTH | Laredo, LLC | 14457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22352 | MOORER, RUTH | Nueces Bay, LLC | 20204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22353 | MOORER, RUTH | Talen Texas Group, LLC | 25936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22354 | MOORER, RUTH | Talen Texas, LLC | 31698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22355 | MOOSAVIAN, JOSEPH | Barney Davis, LLC | 5045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22356 | MOOSAVIAN, JOSEPH | Laredo, LLC | 10795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22357 | MOOSAVIAN, JOSEPH | Nueces Bay, LLC | 16542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22358 | MOOSAVIAN, JOSEPH | Talen Texas Group, LLC | 22287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22359 | MOOSAVIAN, JOSEPH | Talen Texas, LLC | 28036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22360 | MORA JR, ROMALDO | Laredo, LLC | 32953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22361 | MORA JR, ROMALDO | Barney Davis, LLC | 33944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22362 | MORA JR, ROMALDO | Nueces Bay, LLC | 34935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22363 | MORA JR, ROMALDO | Talen Texas Group, LLC | 35926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22364 | MORA JR, ROMALDO | Talen Texas, LLC | 36915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22365 | MORA, CHRISTIAN | Barney Davis, LLC | 6745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22366 | MORA, CHRISTIAN | Laredo, LLC | 12495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22367 | MORA, CHRISTIAN | Nueces Bay, LLC | 18242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22368 | MORA, CHRISTIAN | Talen Texas Group, LLC | 23976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22369 | MORA, CHRISTIAN | Talen Texas, LLC | 29736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22370 | MORALES, GEORGE | Barney Davis, LLC | 7291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22371 | MORALES, GEORGE | Laredo, LLC | 13041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22372 | MORALES, GEORGE | Nueces Bay, LLC | 18788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22373 | MORALES, GEORGE | Talen Texas Group, LLC | 24522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22374 | MORALES, GEORGE | Talen Texas, LLC | 30282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22375 | MORALES, HOMER | Laredo, LLC | 32954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22376 | MORALES, HOMER | Barney Davis, LLC | 33945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22377 | MORALES, HOMER | Nueces Bay, LLC | 34936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22378 | MORALES, HOMER | Talen Texas Group, LLC | 35927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22379 | MORALES, HOMER | Talen Texas, LLC | 36916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22380 | MORALES, JESUS | Barney Davis, LLC | 9268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22381 | MORALES, JESUS | Laredo, LLC | 15018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22382 | MORALES, JESUS | Nueces Bay, LLC | 20765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22383 | MORALES, JESUS | Talen Texas Group, LLC | 26497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22384 | MORALES, JESUS | Talen Texas, LLC | 32259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22385 | MORALES, JOE | Laredo, LLC | 32955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22386 | MORALES, JOE | Barney Davis, LLC | 33946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22387 | MORALES, JOE | Nueces Bay, LLC | 34937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22388 | MORALES, JOE | Talen Texas Group, LLC | 35928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22389 | MORALES, JOE | Talen Texas, LLC | 36917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22390 | MORALES, JOHN | Barney Davis, LLC | 5040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22391 | MORALES, JOHN | Laredo, LLC | 10790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22392 | MORALES, JOHN | Nueces Bay, LLC | 16537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22393 | MORALES, JOHN | Talen Texas Group, LLC | 22282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22394 | MORALES, JOHN | Talen Texas, LLC | 28031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22395 | MORALES, MARIA | Barney Davis, LLC | 8081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22396 | MORALES, MARIA | Laredo, LLC | 13831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22397 | MORALES, MARIA | Nueces Bay, LLC | 19578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22398 | MORALES, MARIA | Talen Texas Group, LLC | 25312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22399 | MORALES, MARIA | Talen Texas, LLC | 31072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22400 | MORALES, OMAR | Barney Davis, LLC | 3846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22401 | MORALES, OMAR | Laredo, LLC | 9596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22402 | MORALES, OMAR | Nueces Bay, LLC | 15343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22403 | MORALES, OMAR | Talen Texas Group, LLC | 21090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22404 | MORALES, OMAR | Talen Texas, LLC | 26837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22405 | MORALES, PAUL | Barney Davis, LLC | 8416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22406 | MORALES, PAUL | Laredo, LLC | 14166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22407 | MORALES, PAUL | Nueces Bay, LLC | 19913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22408 | MORALES, PAUL | Talen Texas Group, LLC | 25646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22409 | MORALES, PAUL | Talen Texas, LLC | 31407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22410 | MORALES, RAMONA | Barney Davis, LLC | 8486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22411 | MORALES, RAMONA | Laredo, LLC | 14236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22412 | MORALES, RAMONA | Nueces Bay, LLC | 19983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22413 | MORALES, RAMONA | Talen Texas Group, LLC | 25715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22414 | MORALES, RAMONA | Talen Texas, LLC | 31477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22415 | MORALES, ROBERTO | Laredo, LLC | 32956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22416 | MORALES, ROBERTO | Barney Davis, LLC | 33947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22417 | MORALES, ROBERTO | Nueces Bay, LLC | 34938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22418 | MORALES, ROBERTO | Talen Texas Group, LLC | 35929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22419 | MORALES, ROBERTO | Talen Texas, LLC | 36918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22420 | MORALES, RUTH | Barney Davis, LLC | 4652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22421 | MORALES, RUTH | Laredo, LLC | 10402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22422 | MORALES, RUTH | Nueces Bay, LLC | 16149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22423 | MORALES, RUTH | Talen Texas Group, LLC | 21895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22424 | MORALES, RUTH | Talen Texas, LLC | 27643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22425 | MORAN, CHRISTOPHER | Barney Davis, LLC | 6772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22426 | MORAN, CHRISTOPHER | Laredo, LLC | 12522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22427 | MORAN, CHRISTOPHER | Nueces Bay, LLC | 18269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22428 | MORAN, CHRISTOPHER | Talen Texas Group, LLC | 24003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22429 | MORAN, CHRISTOPHER | Talen Texas, LLC | 29763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22430 | MORAN, LANCE | Barney Davis, LLC | 4401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22431 | MORAN, LANCE | Laredo, LLC | 10151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22432 | MORAN, LANCE | Nueces Bay, LLC | 15898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22433 | MORAN, LANCE | Talen Texas Group, LLC | 21644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22434 | MORAN, LANCE | Talen Texas, LLC | 27392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22435 | MORAN, LATRISHA | Barney Davis, LLC | 7926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22436 | MORAN, LATRISHA | Laredo, LLC | 13676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22437 | MORAN, LATRISHA | Nueces Bay, LLC | 19423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22438 | MORAN, LATRISHA | Talen Texas Group, LLC | 25157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22439 | MORAN, LATRISHA | Talen Texas, LLC | 30917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22440 | MORAVEK, ELIZABETH | Barney Davis, LLC | 7153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22441 | MORAVEK, ELIZABETH | Laredo, LLC | 12903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22442 | MORAVEK, ELIZABETH | Nueces Bay, LLC | 18650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22443 | MORAVEK, ELIZABETH | Talen Texas Group, LLC | 24384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22444 | MORAVEK, ELIZABETH | Talen Texas, LLC | 30144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22445 | MORELAND, CINDY | Barney Davis, LLC | 5910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22446 | MORELAND, CINDY | Laredo, LLC | 11660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22447 | MORELAND, CINDY | Nueces Bay, LLC | 17407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22448 | MORELAND, CINDY | Talen Texas Group, LLC | 23152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22449 | MORELAND, CINDY | Talen Texas, LLC | 28901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22450 | MORELAND, DOUGLAS | Barney Davis, LLC | 4947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22451 | MORELAND, DOUGLAS | Laredo, LLC | 10697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22452 | MORELAND, DOUGLAS | Nueces Bay, LLC | 16444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22453 | MORELAND, DOUGLAS | Talen Texas Group, LLC | 22189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22454 | MORELAND, DOUGLAS | Talen Texas, LLC | 27938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22455 | MORENO JR., ANDREW | Laredo, LLC | 32957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22456 | MORENO JR., ANDREW | Barney Davis, LLC | 33948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22457 | MORENO JR., ANDREW | Nueces Bay, LLC | 34939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22458 | MORENO JR., ANDREW | Talen Texas Group, LLC | 35930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22459 | MORENO JR., ANDREW | Talen Texas, LLC | 36919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22460 | MORENO, ALMA | Barney Davis, LLC | 6056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22461 | MORENO, ALMA | Laredo, LLC | 11806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22462 | MORENO, ALMA | Nueces Bay, LLC | 17553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22463 | MORENO, ALMA | Talen Texas Group, LLC | 23298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22464 | MORENO, ALMA | Talen Texas, LLC | 29047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22465 | MORENO, ANDREW | Laredo, LLC | 32958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22466 | MORENO, ANDREW | Barney Davis, LLC | 33949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22467 | MORENO, ANDREW | Nueces Bay, LLC | 34940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22468 | MORENO, ANDREW | Talen Texas Group, LLC | 35931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22469 | MORENO, ANDREW | Talen Texas, LLC | 36920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22470 | MORENO, BENTURA | Laredo, LLC | 32959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22471 | MORENO, BENTURA | Barney Davis, LLC | 33950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22472 | MORENO, BENTURA | Nueces Bay, LLC | 34941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22473 | MORENO, BENTURA | Talen Texas Group, LLC | 35932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22474 | MORENO, BENTURA | Talen Texas, LLC | 36921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22475 | MORENO, CARLOS | Barney Davis, LLC | 6079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22476 | MORENO, CARLOS | Laredo, LLC | 11829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22477 | MORENO, CARLOS | Nueces Bay, LLC | 17576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22478 | MORENO, CARLOS | Talen Texas Group, LLC | 23321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22479 | MORENO, CARLOS | Talen Texas, LLC | 29070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22480 | MORENO, CARLOS | Laredo, LLC | 32960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22481 | MORENO, CARLOS | Barney Davis, LLC | 33951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22482 | MORENO, CARLOS | Nueces Bay, LLC | 34942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22483 | MORENO, CARLOS | Talen Texas Group, LLC | 35933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22484 | MORENO, CARLOS | Talen Texas, LLC | 36922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22485 | MORENO, DORA | Laredo, LLC | 32961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22486 | MORENO, DORA | Barney Davis, LLC | 33952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22487 | MORENO, DORA | Nueces Bay, LLC | 34943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22488 | MORENO, DORA | Talen Texas Group, LLC | 35934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22489 | MORENO, DORA | Talen Texas, LLC | 36923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22490 | MORENO, EDUARDO | Laredo, LLC | 32962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22491 | MORENO, EDUARDO | Barney Davis, LLC | 33953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22492 | MORENO, EDUARDO | Nueces Bay, LLC | 34944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22493 | MORENO, EDUARDO | Talen Texas Group, LLC | 35935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22494 | MORENO, EDUARDO | Talen Texas, LLC | 36924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22495 | MORENO, FELIPE JR. | Laredo, LLC | 32963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22496 | MORENO, FELIPE JR. | Barney Davis, LLC | 33954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22497 | MORENO, FELIPE JR. | Nueces Bay, LLC | 34945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22498 | MORENO, FELIPE JR. | Talen Texas Group, LLC | 35936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22499 | MORENO, FELIPE JR. | Talen Texas, LLC | 36925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22500 | MORENO, JOSEPH | Laredo, LLC | 32964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22501 | MORENO, JOSEPH | Barney Davis, LLC | 33955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22502 | MORENO, JOSEPH | Nueces Bay, LLC | 34946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22503 | MORENO, JOSEPH | Talen Texas Group, LLC | 35937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22504 | MORENO, JOSEPH | Talen Texas, LLC | 36926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22505 | MORENO, LUCIA | Barney Davis, LLC | 8024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22506 | MORENO, LUCIA | Laredo, LLC | 13774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22507 | MORENO, LUCIA | Nueces Bay, LLC | 19521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22508 | MORENO, LUCIA | Talen Texas Group, LLC | 25255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22509 | MORENO, LUCIA | Talen Texas, LLC | 31015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22510 | MORENO, MARIO | Laredo, LLC | 32965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22511 | MORENO, MARIO | Barney Davis, LLC | 33956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22512 | MORENO, MARIO | Nueces Bay, LLC | 34947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22513 | MORENO, MARIO | Talen Texas Group, LLC | 35938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22514 | MORENO, MARIO | Talen Texas, LLC | 36927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22515 | MORENO, NORMALINDA | Barney Davis, LLC | 8353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22516 | MORENO, NORMALINDA | Laredo, LLC | 14103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22517 | MORENO, NORMALINDA | Nueces Bay, LLC | 19850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22518 | MORENO, NORMALINDA | Talen Texas Group, LLC | 25584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22519 | MORENO, NORMALINDA | Talen Texas, LLC | 31344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22520 | MORENO, RODOLFO | Barney Davis, LLC | 8647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22521 | MORENO, RODOLFO | Laredo, LLC | 14397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22522 | MORENO, RODOLFO | Nueces Bay, LLC | 20144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22523 | MORENO, RODOLFO | Talen Texas Group, LLC | 25876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22524 | MORENO, RODOLFO | Talen Texas, LLC | 31638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22525 | MORENOJOHNSON, LYNDA | Barney Davis, LLC | 8036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22526 | MORENOJOHNSON, LYNDA | Laredo, LLC | 13786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22527 | MORENOJOHNSON, LYNDA | Nueces Bay, LLC | 19533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22528 | MORENOJOHNSON, LYNDA | Talen Texas Group, LLC | 25267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22529 | MORENOJOHNSON, LYNDA | Talen Texas, LLC | 31027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22530 | MORFIN, ALFREDO | Barney Davis, LLC | 6332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22531 | MORFIN, ALFREDO | Laredo, LLC | 12082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22532 | MORFIN, ALFREDO | Nueces Bay, LLC | 17829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22533 | MORFIN, ALFREDO | Talen Texas Group, LLC | 23564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22534 | MORFIN, ALFREDO | Talen Texas, LLC | 29323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22535 | MORGAN, BRETT | Barney Davis, LLC | 6574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22536 | MORGAN, BRETT | Laredo, LLC | 12324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22537 | MORGAN, BRETT | Nueces Bay, LLC | 18071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22538 | MORGAN, BRETT | Talen Texas Group, LLC | 23806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22539 | MORGAN, BRETT | Talen Texas, LLC | 29565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22540 | MORGAN, BRYAN | Barney Davis, LLC | 6609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22541 | MORGAN, BRYAN | Laredo, LLC | 12359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22542 | MORGAN, BRYAN | Nueces Bay, LLC | 18106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22543 | MORGAN, BRYAN | Talen Texas Group, LLC | 23840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22544 | MORGAN, BRYAN | Talen Texas, LLC | 29600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22545 | MORGAN, DARLENE | Barney Davis, LLC | 9247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22546 | MORGAN, DARLENE | Laredo, LLC | 14997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22547 | MORGAN, DARLENE | Nueces Bay, LLC | 20744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22548 | MORGAN, DARLENE | Talen Texas Group, LLC | 26476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22549 | MORGAN, DARLENE | Talen Texas, LLC | 32238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22550 | MORGAN, JAMES | Barney Davis, LLC | 4247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22551 | MORGAN, JAMES | Laredo, LLC | 9997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22552 | MORGAN, JAMES | Nueces Bay, LLC | 15744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22553 | MORGAN, JAMES | Talen Texas Group, LLC | 21490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22554 | MORGAN, JAMES | Talen Texas, LLC | 27238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22555 | MORGAN, KAREN | Barney Davis, LLC | 7748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22556 | MORGAN, KAREN | Laredo, LLC | 13498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22557 | MORGAN, KAREN | Nueces Bay, LLC | 19245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22558 | MORGAN, KAREN | Talen Texas Group, LLC | 24979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22559 | MORGAN, KAREN | Talen Texas, LLC | 30739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22560 | MORGAN, KEN | Barney Davis, LLC | 4375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22561 | MORGAN, KEN | Laredo, LLC | 10125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22562 | MORGAN, KEN | Nueces Bay, LLC | 15872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22563 | MORGAN, KEN | Talen Texas Group, LLC | 21618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22564 | MORGAN, KEN | Talen Texas, LLC | 27366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22565 | MORGAN, KIETH | Laredo, LLC | 32966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22566 | MORGAN, KIETH | Barney Davis, LLC | 33957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22567 | MORGAN, KIETH | Nueces Bay, LLC | 34948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22568 | MORGAN, KIETH | Talen Texas Group, LLC | 35939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22569 | MORGAN, KIETH | Talen Texas, LLC | 36928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22570 | MORGAN, REBECCA | Barney Davis, LLC | 8519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22571 | MORGAN, REBECCA | Laredo, LLC | 14269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22572 | MORGAN, REBECCA | Nueces Bay, LLC | 20016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22573 | MORGAN, REBECCA | Talen Texas Group, LLC | 25748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22574 | MORGAN, REBECCA | Talen Texas, LLC | 31510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22575 | MORGAN, THEODORE | Barney Davis, LLC | 4729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22576 | MORGAN, THEODORE | Laredo, LLC | 10479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22577 | MORGAN, THEODORE | Nueces Bay, LLC | 16226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22578 | MORGAN, THEODORE | Talen Texas Group, LLC | 21972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22579 | MORGAN, THEODORE | Talen Texas, LLC | 27720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22580 | MORNEO JR, DOMINGO | Barney Davis, LLC | 4136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22581 | MORNEO JR, DOMINGO | Laredo, LLC | 9886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22582 | MORNEO JR, DOMINGO | Nueces Bay, LLC | 15633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22583 | MORNEO JR, DOMINGO | Talen Texas Group, LLC | 21379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22584 | MORNEO JR, DOMINGO | Talen Texas, LLC | 27127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22585 | MORRIS JR, RICKEY | Barney Davis, LLC | 5857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22586 | MORRIS JR, RICKEY | Laredo, LLC | 11607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22587 | MORRIS JR, RICKEY | Nueces Bay, LLC | 17354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22588 | MORRIS JR, RICKEY | Talen Texas Group, LLC | 23099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22589 | MORRIS JR, RICKEY | Talen Texas, LLC | 28848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22590 | MORRIS, BOBBY | Barney Davis, LLC | 6531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22591 | MORRIS, BOBBY | Laredo, LLC | 12281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22592 | MORRIS, BOBBY | Nueces Bay, LLC | 18028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22593 | MORRIS, BOBBY | Talen Texas Group, LLC | 23763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22594 | MORRIS, BOBBY | Talen Texas, LLC | 29522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22595 | MORRIS, BRANDI | Barney Davis, LLC | 6552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22596 | MORRIS, BRANDI | Laredo, LLC | 12302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22597 | MORRIS, BRANDI | Nueces Bay, LLC | 18049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22598 | MORRIS, BRANDI | Talen Texas Group, LLC | 23784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22599 | MORRIS, BRANDI | Talen Texas, LLC | 29543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22600 | MORRIS, BRANDY | Barney Davis, LLC | 4869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22601 | MORRIS, BRANDY | Laredo, LLC | 10619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22602 | MORRIS, BRANDY | Nueces Bay, LLC | 16366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22603 | MORRIS, BRANDY | Talen Texas Group, LLC | 22112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22604 | MORRIS, BRANDY | Talen Texas, LLC | 27860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22605 | MORRIS, CONNIE | Barney Davis, LLC | 9239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22606 | MORRIS, CONNIE | Laredo, LLC | 14989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22607 | MORRIS, CONNIE | Nueces Bay, LLC | 20736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22608 | MORRIS, CONNIE | Talen Texas Group, LLC | 26468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22609 | MORRIS, CONNIE | Talen Texas, LLC | 32230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22610 | MORRIS, CYNTHIA | Barney Davis, LLC | 5592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22611 | MORRIS, CYNTHIA | Barney Davis, LLC | 6864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22612 | MORRIS, CYNTHIA | Laredo, LLC | 11342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22613 | MORRIS, CYNTHIA | Laredo, LLC | 12614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22614 | MORRIS, CYNTHIA | Nueces Bay, LLC | 17089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22615 | MORRIS, CYNTHIA | Nueces Bay, LLC | 18361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22616 | MORRIS, CYNTHIA | Talen Texas Group, LLC | 22834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22617 | MORRIS, CYNTHIA | Talen Texas Group, LLC | 24095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22618 | MORRIS, CYNTHIA | Talen Texas, LLC | 28583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22619 | MORRIS, CYNTHIA | Talen Texas, LLC | 29855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22620 | MORRIS, DARYL | Laredo, LLC | 32967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22621 | MORRIS, DARYL | Barney Davis, LLC | 33958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22622 | MORRIS, DARYL | Nueces Bay, LLC | 34949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22623 | MORRIS, DARYL | Talen Texas Group, LLC | 35940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22624 | MORRIS, DARYL | Talen Texas, LLC | 36929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22625 | MORRIS, DEBBIE | Barney Davis, LLC | 6960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22626 | MORRIS, DEBBIE | Laredo, LLC | 12710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22627 | MORRIS, DEBBIE | Nueces Bay, LLC | 18457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22628 | MORRIS, DEBBIE | Talen Texas Group, LLC | 24191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22629 | MORRIS, DEBBIE | Talen Texas, LLC | 29951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22630 | MORRIS, ELVA | Barney Davis, LLC | 3599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22631 | MORRIS, ELVA | Laredo, LLC | 9349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22632 | MORRIS, ELVA | Nueces Bay, LLC | 15096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22633 | MORRIS, ELVA | Talen Texas Group, LLC | 20843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22634 | MORRIS, ELVA | Talen Texas, LLC | 26590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22635 | MORRIS, LARRY | Barney Davis, LLC | 3606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22636 | MORRIS, LARRY | Laredo, LLC | 9356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22637 | MORRIS, LARRY | Nueces Bay, LLC | 15103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22638 | MORRIS, LARRY | Talen Texas Group, LLC | 20850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22639 | MORRIS, LARRY | Talen Texas, LLC | 26597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22640 | MORRIS, NIKITA | Barney Davis, LLC | 4541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22641 | MORRIS, NIKITA | Laredo, LLC | 10291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22642 | MORRIS, NIKITA | Nueces Bay, LLC | 16038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22643 | MORRIS, NIKITA | Talen Texas Group, LLC | 21784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22644 | MORRIS, NIKITA | Talen Texas, LLC | 27532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22645 | MORRIS, SHANTA | Barney Davis, LLC | 8784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22646 | MORRIS, SHANTA | Laredo, LLC | 14534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22647 | MORRIS, SHANTA | Nueces Bay, LLC | 20281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22648 | MORRIS, SHANTA | Talen Texas Group, LLC | 26013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22649 | MORRIS, SHANTA | Talen Texas, LLC | 31775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22650 | MORRISON, ROBERT | Barney Davis, LLC | 4623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22651 | MORRISON, ROBERT | Laredo, LLC | 10373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22652 | MORRISON, ROBERT | Nueces Bay, LLC | 16120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22653 | MORRISON, ROBERT | Talen Texas Group, LLC | 21866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22654 | MORRISON, ROBERT | Talen Texas, LLC | 27614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22655 | MORROW, CAROL | Barney Davis, LLC | 6659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22656 | MORROW, CAROL | Laredo, LLC | 12409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22657 | MORROW, CAROL | Nueces Bay, LLC | 18156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22658 | MORROW, CAROL | Talen Texas Group, LLC | 23890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22659 | MORROW, CAROL | Talen Texas, LLC | 29650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22660 | MORROW, GWEN | Barney Davis, LLC | 7340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22661 | MORROW, GWEN | Laredo, LLC | 13090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22662 | MORROW, GWEN | Nueces Bay, LLC | 18837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22663 | MORROW, GWEN | Talen Texas Group, LLC | 24571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22664 | MORROW, GWEN | Talen Texas, LLC | 30331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 22665 | MORROW, KRISTOPHER | Barney Davis, LLC | 7877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22666 | MORROW, KRISTOPHER | Laredo, LLC | 13627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22667 | MORROW, KRISTOPHER | Nueces Bay, LLC | 19374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22668 | MORROW, KRISTOPHER | Talen Texas Group, LLC | 25108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22669 | MORROW, KRISTOPHER | Talen Texas, LLC | 30868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22670 | MORSE, CANDICE | Barney Davis, LLC | 6623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22671 | MORSE, CANDICE | Laredo, LLC | 12373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22672 | MORSE, CANDICE | Nueces Bay, LLC | 18120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22673 | MORSE, CANDICE | Talen Texas Group, LLC | 23854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22674 | MORSE, CANDICE | Talen Texas, LLC | 29614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22675 | MORSE, DALANA | Barney Davis, LLC | 5968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22676 | MORSE, DALANA | Laredo, LLC | 11718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22677 | MORSE, DALANA | Nueces Bay, LLC | 17465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22678 | MORSE, DALANA | Talen Texas Group, LLC | 23210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22679 | MORSE, DALANA | Talen Texas, LLC | 28959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22680 | MORSE, JANET SUE | Barney Davis, LLC | 7475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22681 | MORSE, JANET SUE | Laredo, LLC | 13225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22682 | MORSE, JANET SUE | Nueces Bay, LLC | 18972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22683 | MORSE, JANET SUE | Talen Texas Group, LLC | 24706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22684 | MORSE, JANET SUE | Talen Texas, LLC | 30466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22685 | MORTIMER, TERRY | Barney Davis, LLC | 5336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22686 | MORTIMER, TERRY | Laredo, LLC | 11086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22687 | MORTIMER, TERRY | Nueces Bay, LLC | 16833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22688 | MORTIMER, TERRY | Talen Texas Group, LLC | 22578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22689 | MORTIMER, TERRY | Talen Texas, LLC | 28327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22690 | MORTON, CATHY | Barney Davis, LLC | 4023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22691 | MORTON, CATHY | Laredo, LLC | 9773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22692 | MORTON, CATHY | Nueces Bay, LLC | 15520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22693 | MORTON, CATHY | Talen Texas Group, LLC | 21266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22694 | MORTON, CATHY | Talen Texas, LLC | 27014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22695 | MORTON, SANDY | Barney Davis, LLC | 8748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22696 | MORTON, SANDY | Laredo, LLC | 14498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22697 | MORTON, SANDY | Nueces Bay, LLC | 20245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22698 | MORTON, SANDY | Talen Texas Group, LLC | 25977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22699 | MORTON, SANDY | Talen Texas, LLC | 31739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22700 | MORWILL, JANNA | Barney Davis, LLC | 4254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22701 | MORWILL, JANNA | Laredo, LLC | 10004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22702 | MORWILL, JANNA | Nueces Bay, LLC | 15751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22703 | MORWILL, JANNA | Talen Texas Group, LLC | 21497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22704 | MORWILL, JANNA | Talen Texas, LLC | 27245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22705 | MOSELEY, RENATA | Barney Davis, LLC | 8535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22706 | MOSELEY, RENATA | Laredo, LLC | 14285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22707 | MOSELEY, RENATA | Nueces Bay, LLC | 20032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22708 | MOSELEY, RENATA | Talen Texas Group, LLC | 25764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22709 | MOSELEY, RENATA | Talen Texas, LLC | 31526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22710 | MOSIER, KRISTEN | Barney Davis, LLC | 5080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22711 | MOSIER, KRISTEN | Laredo, LLC | 10830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22712 | MOSIER, KRISTEN | Nueces Bay, LLC | 16577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22713 | MOSIER, KRISTEN | Talen Texas Group, LLC | 22322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22714 | MOSIER, KRISTEN | Talen Texas, LLC | 28071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22715 | MOSLEY, AARON | Barney Davis, LLC | 3732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22716 | MOSLEY, AARON | Laredo, LLC | 9482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22717 | MOSLEY, AARON | Nueces Bay, LLC | 15229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22718 | MOSLEY, AARON | Talen Texas Group, LLC | 20976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22719 | MOSLEY, AARON | Talen Texas, LLC | 26723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22720 | MOSLEY, BEVERLY | Barney Davis, LLC | 3818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22721 | MOSLEY, BEVERLY | Laredo, LLC | 9568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22722 | MOSLEY, BEVERLY | Nueces Bay, LLC | 15315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22723 | MOSLEY, BEVERLY | Talen Texas Group, LLC | 21062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22724 | MOSLEY, BEVERLY | Talen Texas, LLC | 26809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22725 | MOSLEY, JARRETT | Barney Davis, LLC | 6250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22726 | MOSLEY, JARRETT | Laredo, LLC | 12000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22727 | MOSLEY, JARRETT | Nueces Bay, LLC | 17747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22728 | MOSLEY, JARRETT | Talen Texas Group, LLC | 23482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22729 | MOSLEY, JARRETT | Talen Texas, LLC | 29241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22730 | MOSLEY, JEFFREY | Barney Davis, LLC | 7508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22731 | MOSLEY, JEFFREY | Laredo, LLC | 13258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22732 | MOSLEY, JEFFREY | Nueces Bay, LLC | 19005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22733 | MOSLEY, JEFFREY | Talen Texas Group, LLC | 24739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22734 | MOSLEY, JEFFREY | Talen Texas, LLC | 30499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22735 | MOSLEY, RANDOLPH | Barney Davis, LLC | 5477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22736 | MOSLEY, RANDOLPH | Laredo, LLC | 11227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22737 | MOSLEY, RANDOLPH | Nueces Bay, LLC | 16974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22738 | MOSLEY, RANDOLPH | Talen Texas Group, LLC | 22719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22739 | MOSLEY, RANDOLPH | Talen Texas, LLC | 28468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22740 | MOSS, PATRICK E. | Barney Davis, LLC | 8401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22741 | MOSS, PATRICK E. | Laredo, LLC | 14151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22742 | MOSS, PATRICK E. | Nueces Bay, LLC | 19898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22743 | MOSS, PATRICK E. | Talen Texas Group, LLC | 25631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22744 | MOSS, PATRICK E. | Talen Texas, LLC | 31392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22745 | MOSS, RITA | Barney Davis, LLC | 4617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22746 | MOSS, RITA | Laredo, LLC | 10367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22747 | MOSS, RITA | Nueces Bay, LLC | 16114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22748 | MOSS, RITA | Talen Texas Group, LLC | 21860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22749 | MOSS, RITA | Talen Texas, LLC | 27608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22750 | MOSSER, ANTHONY | Barney Davis, LLC | 3872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22751 | MOSSER, ANTHONY | Laredo, LLC | 9622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22752 | MOSSER, ANTHONY | Nueces Bay, LLC | 15369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22753 | MOSSER, ANTHONY | Talen Texas Group, LLC | 21116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22754 | MOSSER, ANTHONY | Talen Texas, LLC | 26863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22755 | MOTEN-JENKINS, KARLA | Barney Davis, LLC | 5066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22756 | MOTEN-JENKINS, KARLA | Laredo, LLC | 10816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22757 | MOTEN-JENKINS, KARLA | Nueces Bay, LLC | 16563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22758 | MOTEN-JENKINS, KARLA | Talen Texas Group, LLC | 22308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22759 | MOTEN-JENKINS, KARLA | Talen Texas, LLC | 28057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22760 | MOTT, CYNTHIA | Laredo, LLC | 32968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22761 | MOTT, CYNTHIA | Barney Davis, LLC | 33959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22762 | MOTT, CYNTHIA | Nueces Bay, LLC | 34950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22763 | MOTT, CYNTHIA | Talen Texas Group, LLC | 35941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22764 | MOTT, CYNTHIA | Talen Texas, LLC | 36930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22765 | MOUNT VERNON FIRE INSURANCE COMPANY | Laredo, LLC | 1007 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,796,527.18 + Unliquidated<br><br>Total: $3,796,527.18 + Unliquidated |
| 22766 | MOUNT VERNON FIRE INSURANCE COMPANY | Nueces Bay, LLC | 1377 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,796,527.18 + Unliquidated<br><br>Total: $3,796,527.18 + Unliquidated |
| 22767 | MOUNT VERNON FIRE INSURANCE COMPANY | Laredo, LLC | 1434 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,796,527.18 + Unliquidated<br><br>Total: $3,796,527.18 + Unliquidated |
| 22768 | MOUNT VERNON SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1357 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,074,079.98 + Unliquidated<br><br>Total: $5,074,079.98 + Unliquidated |
| 22769 | MOUNT VERNON SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1453 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,074,079.98 + Unliquidated<br><br>Total: $5,074,079.98 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22770 | MOUNT VERNON SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1483 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,074,079.98 + Unliquidated<br><br>Total: $5,074,079.98 + Unliquidated |
| 22771 | MOUNTAIN STATES INDEMNITY COMPANY | Nueces Bay, LLC | 2161 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $615,307.90 + Unliquidated<br><br>Total: $615,307.90 + Unliquidated |
| 22772 | MOUNTAIN STATES INDEMNITY COMPANY | Barney Davis, LLC | 37313 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $615,307.90 + Unliquidated<br><br>Total: $615,307.90 + Unliquidated |
| 22773 | MOUNTAIN STATES INDEMNITY COMPANY | Laredo, LLC | 37336 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $615,307.90 + Unliquidated<br><br>Total: $615,307.90 + Unliquidated |
| 22774 | MOUNTAIN VALLEY INDEMNITY COMPANY | Nueces Bay, LLC | 2749 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,014,799.00 + Unliquidated<br><br>Total: $4,014,799.00 + Unliquidated |
| 22775 | MOUNTAIN VALLEY INDEMNITY COMPANY | Barney Davis, LLC | 2770 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,014,799.00 + Unliquidated<br><br>Total: $4,014,799.00 + Unliquidated |
| 22776 | MOUNTAIN VALLEY INDEMNITY COMPANY | Laredo, LLC | 2950 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,014,799.00 + Unliquidated<br><br>Total: $4,014,799.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22777 | MOYA, ALEJANDRO | Barney Davis, LLC | 6312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22778 | MOYA, ALEJANDRO | Laredo, LLC | 12062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22779 | MOYA, ALEJANDRO | Nueces Bay, LLC | 17809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22780 | MOYA, ALEJANDRO | Talen Texas Group, LLC | 23544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22781 | MOYA, ALEJANDRO | Talen Texas, LLC | 29303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22782 | MOYA, ARLETA | Barney Davis, LLC | 5958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22783 | MOYA, ARLETA | Laredo, LLC | 11708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22784 | MOYA, ARLETA | Nueces Bay, LLC | 17455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22785 | MOYA, ARLETA | Talen Texas Group, LLC | 23200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22786 | MOYA, ARLETA | Talen Texas, LLC | 28949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22787 | MOYA, GLORIA | Barney Davis, LLC | 4208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22788 | MOYA, GLORIA | Laredo, LLC | 9958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22789 | MOYA, GLORIA | Nueces Bay, LLC | 15705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22790 | MOYA, GLORIA | Talen Texas Group, LLC | 21451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22791 | MOYA, GLORIA | Talen Texas, LLC | 27199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22792 | MOYA, RUSSELL | Laredo, LLC | 32969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22793 | MOYA, RUSSELL | Barney Davis, LLC | 33960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22794 | MOYA, RUSSELL | Nueces Bay, LLC | 34951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22795 | MOYA, RUSSELL | Talen Texas Group, LLC | 35942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22796 | MOYA, RUSSELL | Talen Texas, LLC | 36931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22797 | MOYERS, DAKOTA-LEE | Barney Davis, LLC | 6870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22798 | MOYERS, DAKOTA-LEE | Laredo, LLC | 12620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22799 | MOYERS, DAKOTA-LEE | Nueces Bay, LLC | 18367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22800 | MOYERS, DAKOTA-LEE | Talen Texas Group, LLC | 24101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22801 | MOYERS, DAKOTA-LEE | Talen Texas, LLC | 29861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22802 | MS AMLIN LIMITED | Barney Davis, LLC | 1895 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22803 | MS AMLIN LIMITED | Nueces Bay, LLC | 1989 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22804 | MS AMLIN LIMITED | Laredo, LLC | 2077 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22805 | MT. HAWLEY INSURANCE COMPANY | Laredo, LLC | 2207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,413,894.00 + Unliquidated<br><br>Total: $14,413,894.00 + Unliquidated |
| 22806 | MT. HAWLEY INSURANCE COMPANY | Nueces Bay, LLC | 3408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,413,894.00 + Unliquidated<br><br>Total: $14,413,894.00 + Unliquidated |
| 22807 | MT. HAWLEY INSURANCE COMPANY | Barney Davis, LLC | 3411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,413,894.00 + Unliquidated<br><br>Total: $14,413,894.00 + Unliquidated |
| 22808 | MUCHA, BARBARA | Barney Davis, LLC | 6484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22809 | MUCHA, BARBARA | Laredo, LLC | 12234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22810 | MUCHA, BARBARA | Nueces Bay, LLC | 17981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22811 | MUCHA, BARBARA | Talen Texas Group, LLC | 23716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22812 | MUCHA, BARBARA | Talen Texas, LLC | 29475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22813 | MUCKELROY, TRENA | Barney Davis, LLC | 9063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22814 | MUCKELROY, TRENA | Laredo, LLC | 14813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22815 | MUCKELROY, TRENA | Nueces Bay, LLC | 20560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22816 | MUCKELROY, TRENA | Talen Texas Group, LLC | 26292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22817 | MUCKELROY, TRENA | Talen Texas, LLC | 32054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22818 | MUHAMMAD, BILAL | Barney Davis, LLC | 4860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22819 | MUHAMMAD, BILAL | Laredo, LLC | 10610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22820 | MUHAMMAD, BILAL | Nueces Bay, LLC | 16357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22821 | MUHAMMAD, BILAL | Talen Texas Group, LLC | 22103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22822 | MUHAMMAD, BILAL | Talen Texas, LLC | 27851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22823 | MUHAMMAD, SADIQ | Barney Davis, LLC | 8719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22824 | MUHAMMAD, SADIQ | Laredo, LLC | 14469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22825 | MUHAMMAD, SADIQ | Nueces Bay, LLC | 20216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22826 | MUHAMMAD, SADIQ | Talen Texas Group, LLC | 25948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22827 | MUHAMMAD, SADIQ | Talen Texas, LLC | 31710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22828 | MULLALEY, THERESA | Barney Davis, LLC | 4731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22829 | MULLALEY, THERESA | Laredo, LLC | 10481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22830 | MULLALEY, THERESA | Nueces Bay, LLC | 16228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22831 | MULLALEY, THERESA | Talen Texas Group, LLC | 21974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22832 | MULLALEY, THERESA | Talen Texas, LLC | 27722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22833 | MULLEN, MARSHALL | Barney Davis, LLC | 8138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22834 | MULLEN, MARSHALL | Laredo, LLC | 13888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22835 | MULLEN, MARSHALL | Nueces Bay, LLC | 19635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22836 | MULLEN, MARSHALL | Talen Texas Group, LLC | 25369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22837 | MULLEN, MARSHALL | Talen Texas, LLC | 31129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22838 | MULLINS, JOANNE | Barney Davis, LLC | 7584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22839 | MULLINS, JOANNE | Laredo, LLC | 13334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22840 | MULLINS, JOANNE | Nueces Bay, LLC | 19081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22841 | MULLINS, JOANNE | Talen Texas Group, LLC | 24815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22842 | MULLINS, JOANNE | Talen Texas, LLC | 30575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22843 | MUNDINE, CASEY | Barney Davis, LLC | 4013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22844 | MUNDINE, CASEY | Laredo, LLC | 9763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22845 | MUNDINE, CASEY | Nueces Bay, LLC | 15510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22846 | MUNDINE, CASEY | Talen Texas Group, LLC | 21256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22847 | MUNDINE, CASEY | Talen Texas, LLC | 27004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22848 | MUNDY, MELISSA | Barney Davis, LLC | 8206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22849 | MUNDY, MELISSA | Laredo, LLC | 13956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22850 | MUNDY, MELISSA | Nueces Bay, LLC | 19703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22851 | MUNDY, MELISSA | Talen Texas Group, LLC | 25437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22852 | MUNDY, MELISSA | Talen Texas, LLC | 31197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 22853 | MUNGUIA, ABELARDO | Barney Davis, LLC | 6283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22854 | MUNGUIA, ABELARDO | Laredo, LLC | 12033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22855 | MUNGUIA, ABELARDO | Nueces Bay, LLC | 17780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22856 | MUNGUIA, ABELARDO | Talen Texas Group, LLC | 23515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22857 | MUNGUIA, ABELARDO | Talen Texas, LLC | 29274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22858 | MUNGUIA, DAVID | Laredo, LLC | 32970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22859 | MUNGUIA, DAVID | Barney Davis, LLC | 33961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22860 | MUNGUIA, DAVID | Nueces Bay, LLC | 34952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22861 | MUNGUIA, DAVID | Talen Texas Group, LLC | 35943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22862 | MUNGUIA, DAVID | Talen Texas, LLC | 36932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22863 | MUNICH RE | Laredo, LLC | 1457 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $81,800,000.00 + Unliquidated<br><br>Total: $81,800,000.00 + Unliquidated |
| 22864 | MUNICH RE | Barney Davis, LLC | 1459 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $81,800,000.00 + Unliquidated<br><br>Total: $81,800,000.00 + Unliquidated |
| 22865 | MUNICH RE | Laredo, LLC | 1460 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $81,800,000.00 + Unliquidated<br><br>Total: $81,800,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22866 | MUNICH RE | Nueces Bay, LLC | 1485 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $81,800,000.00 + Unliquidated<br><br>Total: $81,800,000.00 + Unliquidated |
| 22867 | MUNOZ, BLANCA | Laredo, LLC | 32971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22868 | MUNOZ, BLANCA | Barney Davis, LLC | 33962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22869 | MUNOZ, BLANCA | Nueces Bay, LLC | 34953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22870 | MUNOZ, BLANCA | Talen Texas Group, LLC | 35944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22871 | MUNOZ, BLANCA | Talen Texas, LLC | 36933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22872 | MUNOZ, CESAR | Laredo, LLC | 32972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22873 | MUNOZ, CESAR | Barney Davis, LLC | 33963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22874 | MUNOZ, CESAR | Nueces Bay, LLC | 34954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22875 | MUNOZ, CESAR | Talen Texas Group, LLC | 35945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22876 | MUNOZ, CESAR | Talen Texas, LLC | 36934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22877 | MUNOZ, JOHN | Barney Davis, LLC | 5948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22878 | MUNOZ, JOHN | Laredo, LLC | 11698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22879 | MUNOZ, JOHN | Nueces Bay, LLC | 17445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22880 | MUNOZ, JOHN | Talen Texas Group, LLC | 23190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22881 | MUNOZ, JOHN | Talen Texas, LLC | 28939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22882 | MUNOZ, JOHNNY | Barney Davis, LLC | 4311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22883 | MUNOZ, JOHNNY | Laredo, LLC | 10061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22884 | MUNOZ, JOHNNY | Nueces Bay, LLC | 15808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22885 | MUNOZ, JOHNNY | Talen Texas Group, LLC | 21554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22886 | MUNOZ, JOHNNY | Talen Texas, LLC | 27302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22887 | MUNOZ, LISA | Barney Davis, LLC | 5899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22888 | MUNOZ, LISA | Laredo, LLC | 11649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22889 | MUNOZ, LISA | Nueces Bay, LLC | 17396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22890 | MUNOZ, LISA | Talen Texas Group, LLC | 23141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22891 | MUNOZ, LISA | Talen Texas, LLC | 28890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22892 | MUNOZ, MARIO | Barney Davis, LLC | 8107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22893 | MUNOZ, MARIO | Laredo, LLC | 13857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22894 | MUNOZ, MARIO | Nueces Bay, LLC | 19604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22895 | MUNOZ, MARIO | Talen Texas Group, LLC | 25338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22896 | MUNOZ, MARIO | Talen Texas, LLC | 31098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22897 | MUNOZ, TAMERA | Barney Davis, LLC | 4712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22898 | MUNOZ, TAMERA | Laredo, LLC | 10462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22899 | MUNOZ, TAMERA | Nueces Bay, LLC | 16209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22900 | MUNOZ, TAMERA | Talen Texas Group, LLC | 21955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22901 | MUNOZ, TAMERA | Talen Texas, LLC | 27703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22902 | MUNOZ, YOLANDA | Barney Davis, LLC | 9186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22903 | MUNOZ, YOLANDA | Laredo, LLC | 14936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22904 | MUNOZ, YOLANDA | Nueces Bay, LLC | 20683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22905 | MUNOZ, YOLANDA | Talen Texas Group, LLC | 26415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22906 | MUNOZ, YOLANDA | Talen Texas, LLC | 32177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22907 | MUNROE, SHARON | Barney Davis, LLC | 4673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22908 | MUNROE, SHARON | Laredo, LLC | 10423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22909 | MUNROE, SHARON | Nueces Bay, LLC | 16170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22910 | MUNROE, SHARON | Talen Texas Group, LLC | 21916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22911 | MUNROE, SHARON | Talen Texas, LLC | 27664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22912 | MURAYWED, MALEK | Barney Davis, LLC | 8051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22913 | MURAYWED, MALEK | Laredo, LLC | 13801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22914 | MURAYWED, MALEK | Nueces Bay, LLC | 19548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22915 | MURAYWED, MALEK | Talen Texas Group, LLC | 25282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22916 | MURAYWED, MALEK | Talen Texas, LLC | 31042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22917 | MURILLO, ALVARO LOZANO | Barney Davis, LLC | 3914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22918 | MURILLO, ALVARO LOZANO | Laredo, LLC | 9664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22919 | MURILLO, ALVARO LOZANO | Nueces Bay, LLC | 15411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22920 | MURILLO, ALVARO LOZANO | Talen Texas Group, LLC | 21158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22921 | MURILLO, ALVARO LOZANO | Talen Texas, LLC | 26905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22922 | MURPHY, ANN MARIE | Barney Davis, LLC | 4822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22923 | MURPHY, ANN MARIE | Laredo, LLC | 10572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22924 | MURPHY, ANN MARIE | Nueces Bay, LLC | 16319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22925 | MURPHY, ANN MARIE | Talen Texas Group, LLC | 22065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22926 | MURPHY, ANN MARIE | Talen Texas, LLC | 27813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22927 | MURPHY, BRIANNE | Barney Davis, LLC | 6586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22928 | MURPHY, BRIANNE | Laredo, LLC | 12336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22929 | MURPHY, BRIANNE | Nueces Bay, LLC | 18083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22930 | MURPHY, BRIANNE | Talen Texas Group, LLC | 23817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22931 | MURPHY, BRIANNE | Talen Texas, LLC | 29577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22932 | MURPHY, MARCIA | Barney Davis, LLC | 8060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22933 | MURPHY, MARCIA | Laredo, LLC | 13810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22934 | MURPHY, MARCIA | Nueces Bay, LLC | 19557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22935 | MURPHY, MARCIA | Talen Texas Group, LLC | 25291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22936 | MURPHY, MARCIA | Talen Texas, LLC | 31051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22937 | MURRAY, DIAMOND | Barney Davis, LLC | 7029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22938 | MURRAY, DIAMOND | Laredo, LLC | 12779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22939 | MURRAY, DIAMOND | Nueces Bay, LLC | 18526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22940 | MURRAY, DIAMOND | Talen Texas Group, LLC | 24260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22941 | MURRAY, DIAMOND | Talen Texas, LLC | 30020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22942 | MURRAY, KEVIN | Barney Davis, LLC | 7833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22943 | MURRAY, KEVIN | Laredo, LLC | 13583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22944 | MURRAY, KEVIN | Nueces Bay, LLC | 19330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22945 | MURRAY, KEVIN | Talen Texas Group, LLC | 25064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22946 | MURRAY, KEVIN | Talen Texas, LLC | 30824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22947 | MURRAY, PHILLIP | Laredo, LLC | 32973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22948 | MURRAY, PHILLIP | Barney Davis, LLC | 33964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22949 | MURRAY, PHILLIP | Nueces Bay, LLC | 34955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22950 | MURRAY, PHILLIP | Talen Texas Group, LLC | 35946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22951 | MURRAY, PHILLIP | Talen Texas, LLC | 36935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22952 | MURRELL, JENNIFER | Barney Davis, LLC | 7524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22953 | MURRELL, JENNIFER | Laredo, LLC | 13274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22954 | MURRELL, JENNIFER | Nueces Bay, LLC | 19021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22955 | MURRELL, JENNIFER | Talen Texas Group, LLC | 24755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22956 | MURRELL, JENNIFER | Talen Texas, LLC | 30515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22957 | MUSQUIZ, JOSE | Laredo, LLC | 32974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22958 | MUSQUIZ, JOSE | Barney Davis, LLC | 33965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22959 | MUSQUIZ, JOSE | Nueces Bay, LLC | 34956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22960 | MUSQUIZ, JOSE | Talen Texas Group, LLC | 35947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22961 | MUSQUIZ, JOSE | Talen Texas, LLC | 36936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22962 | MUSTAIN, CHRISTINE | Barney Davis, LLC | 6759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22963 | MUSTAIN, CHRISTINE | Laredo, LLC | 12509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22964 | MUSTAIN, CHRISTINE | Nueces Bay, LLC | 18256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22965 | MUSTAIN, CHRISTINE | Talen Texas Group, LLC | 23990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22966 | MUSTAIN, CHRISTINE | Talen Texas, LLC | 29750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22967 | MWELLE, BLAKE | Barney Davis, LLC | 6525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22968 | MWELLE, BLAKE | Laredo, LLC | 12275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22969 | MWELLE, BLAKE | Nueces Bay, LLC | 18022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22970 | MWELLE, BLAKE | Talen Texas Group, LLC | 23757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22971 | MWELLE, BLAKE | Talen Texas, LLC | 29516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22972 | MYERS, ASHTON | Barney Davis, LLC | 6467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22973 | MYERS, ASHTON | Laredo, LLC | 12217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22974 | MYERS, ASHTON | Nueces Bay, LLC | 17964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22975 | MYERS, ASHTON | Talen Texas Group, LLC | 23699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22976 | MYERS, ASHTON | Talen Texas, LLC | 29458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22977 | MYERS, KAREN | Barney Davis, LLC | 4355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22978 | MYERS, KAREN | Laredo, LLC | 10105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22979 | MYERS, KAREN | Nueces Bay, LLC | 15852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22980 | MYERS, KAREN | Talen Texas Group, LLC | 21598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22981 | MYERS, KAREN | Talen Texas, LLC | 27346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22982 | MYERS, MARK | Barney Davis, LLC | 4471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22983 | MYERS, MARK | Laredo, LLC | 10221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22984 | MYERS, MARK | Nueces Bay, LLC | 15968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22985 | MYERS, MARK | Talen Texas Group, LLC | 21714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22986 | MYERS, MARK | Talen Texas, LLC | 27462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22987 | MYRES, ARTHUR | Barney Davis, LLC | 3950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22988 | MYRES, ARTHUR | Laredo, LLC | 9700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22989 | MYRES, ARTHUR | Nueces Bay, LLC | 15447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22990 | MYRES, ARTHUR | Talen Texas Group, LLC | 21193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 22991 | MYRES, ARTHUR | Talen Texas, LLC | 26941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22992 | NABIYEV, AKRAM | Barney Davis, LLC | 4801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22993 | NABIYEV, AKRAM | Laredo, LLC | 10551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22994 | NABIYEV, AKRAM | Nueces Bay, LLC | 16298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22995 | NABIYEV, AKRAM | Talen Texas Group, LLC | 22044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22996 | NABIYEV, AKRAM | Talen Texas, LLC | 27792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22997 | NADER, JOHN | Barney Davis, LLC | 7618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 22998 | NADER, JOHN | Laredo, LLC | 13368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 22999 | NADER, JOHN | Nueces Bay, LLC | 19115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23000 | NADER, JOHN | Talen Texas Group, LLC | 24849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23001 | NADER, JOHN | Talen Texas, LLC | 30609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23002 | NAJAND, MAZDAK | Barney Davis, LLC | 9294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23003 | NAJAND, MAZDAK | Laredo, LLC | 15044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23004 | NAJAND, MAZDAK | Nueces Bay, LLC | 20791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23005 | NAJAND, MAZDAK | Talen Texas Group, LLC | 26523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23006 | NAJAND, MAZDAK | Talen Texas, LLC | 32285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23007 | NAJAR, FERNANDO | Laredo, LLC | 32975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23008 | NAJAR, FERNANDO | Barney Davis, LLC | 33966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23009 | NAJAR, FERNANDO | Nueces Bay, LLC | 34957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23010 | NAJAR, FERNANDO | Talen Texas Group, LLC | 35948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23011 | NAJAR, FERNANDO | Talen Texas, LLC | 36937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23012 | NAMOUR, BARBARA | Laredo, LLC | 32976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23013 | NAMOUR, BARBARA | Barney Davis, LLC | 33967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23014 | NAMOUR, BARBARA | Nueces Bay, LLC | 34958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23015 | NAMOUR, BARBARA | Talen Texas Group, LLC | 35949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23016 | NAMOUR, BARBARA | Talen Texas, LLC | 36938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23017 | NANCE, ELIZABETH | Barney Davis, LLC | 4161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23018 | NANCE, ELIZABETH | Laredo, LLC | 9911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23019 | NANCE, ELIZABETH | Nueces Bay, LLC | 15658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23020 | NANCE, ELIZABETH | Talen Texas Group, LLC | 21404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23021 | NANCE, ELIZABETH | Talen Texas, LLC | 27152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23022 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | Barney Davis, LLC | 3804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23023 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | Laredo, LLC | 9554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23024 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | Nueces Bay, LLC | 15301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23025 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | Talen Texas Group, LLC | 21048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23026 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | Talen Texas, LLC | 26795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23027 | NANDIN, ROMANA | Barney Davis, LLC | 4637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23028 | NANDIN, ROMANA | Laredo, LLC | 10387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23029 | NANDIN, ROMANA | Nueces Bay, LLC | 16134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23030 | NANDIN, ROMANA | Talen Texas Group, LLC | 21880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23031 | NANDIN, ROMANA | Talen Texas, LLC | 27628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23032 | NANDIN, SYLVIA | Barney Davis, LLC | 4711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23033 | NANDIN, SYLVIA | Laredo, LLC | 10461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23034 | NANDIN, SYLVIA | Nueces Bay, LLC | 16208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23035 | NANDIN, SYLVIA | Talen Texas Group, LLC | 21954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23036 | NANDIN, SYLVIA | Talen Texas, LLC | 27702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23037 | NANEZ, PETRA | Laredo, LLC | 32977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23038 | NANEZ, PETRA | Barney Davis, LLC | 33968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23039 | NANEZ, PETRA | Nueces Bay, LLC | 34959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23040 | NANEZ, PETRA | Talen Texas Group, LLC | 35950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23041 | NANEZ, PETRA | Talen Texas, LLC | 36939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23042 | NANNEY, MELISSA | Barney Davis, LLC | 5150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23043 | NANNEY, MELISSA | Laredo, LLC | 10900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23044 | NANNEY, MELISSA | Nueces Bay, LLC | 16647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23045 | NANNEY, MELISSA | Talen Texas Group, LLC | 22392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23046 | NANNEY, MELISSA | Talen Texas, LLC | 28141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23047 | NAQUIN, PRESTON | Barney Davis, LLC | 3698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23048 | NAQUIN, PRESTON | Laredo, LLC | 9448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23049 | NAQUIN, PRESTON | Nueces Bay, LLC | 15195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23050 | NAQUIN, PRESTON | Talen Texas Group, LLC | 20942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23051 | NAQUIN, PRESTON | Talen Texas, LLC | 26689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23052 | NARAYAN, RAKESH | Barney Davis, LLC | 8481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23053 | NARAYAN, RAKESH | Laredo, LLC | 14231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23054 | NARAYAN, RAKESH | Nueces Bay, LLC | 19978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23055 | NARAYAN, RAKESH | Talen Texas Group, LLC | 25710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23056 | NARAYAN, RAKESH | Talen Texas, LLC | 31472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23057 | NASH, AUBIE | Barney Davis, LLC | 3952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23058 | NASH, AUBIE | Laredo, LLC | 9702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23059 | NASH, AUBIE | Nueces Bay, LLC | 15449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23060 | NASH, AUBIE | Talen Texas Group, LLC | 21195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23061 | NASH, AUBIE | Talen Texas, LLC | 26943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23062 | NASH, BRENDA | Barney Davis, LLC | 6570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23063 | NASH, BRENDA | Laredo, LLC | 12320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23064 | NASH, BRENDA | Nueces Bay, LLC | 18067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23065 | NASH, BRENDA | Talen Texas Group, LLC | 23802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23066 | NASH, BRENDA | Talen Texas, LLC | 29561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23067 | NASH, ERIC | Barney Davis, LLC | 3671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23068 | NASH, ERIC | Laredo, LLC | 9421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23069 | NASH, ERIC | Nueces Bay, LLC | 15168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23070 | NASH, ERIC | Talen Texas Group, LLC | 20915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23071 | NASH, ERIC | Talen Texas, LLC | 26662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23072 | NASH, TOMMY | Barney Davis, LLC | 4749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23073 | NASH, TOMMY | Laredo, LLC | 10499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23074 | NASH, TOMMY | Nueces Bay, LLC | 16246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23075 | NASH, TOMMY | Talen Texas Group, LLC | 21992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23076 | NASH, TOMMY | Talen Texas, LLC | 27740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23077 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | Barney Davis, LLC | 5399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23078 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | Laredo, LLC | 11149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23079 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | Nueces Bay, LLC | 16896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23080 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | Talen Texas Group, LLC | 22641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23081 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | Talen Texas, LLC | 28390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23082 | NATIONAL FARMERS UNION PROPERTY & CASUALTY COMPANY | Laredo, LLC | 2700 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $107,192.00 + Unliquidated<br><br>Total: $107,192.00 + Unliquidated |
| 23083 | NATIONAL FARMERS UNION PROPERTY & CASUALTY COMPANY | Nueces Bay, LLC | 2701 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $107,192.00 + Unliquidated<br><br>Total: $107,192.00 + Unliquidated |
| 23084 | NATIONAL FARMERS UNION PROPERTY & CASUALTY COMPANY | Barney Davis, LLC | 2891 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $107,192.00 + Unliquidated<br><br>Total: $107,192.00 + Unliquidated |
| 23085 | NATIONAL FIRE & MARINE INSURANCE COMPANY | Laredo, LLC | 1765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 23086 | NATIONAL FIRE & MARINE INSURANCE COMPANY | Nueces Bay, LLC | 1767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 23087 | NATIONAL FIRE & MARINE INSURANCE COMPANY | Barney Davis, LLC | 2088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23088 | NATIONAL FIRE & MARINE INSURANCE COMPANY | Barney Davis, LLC | 2341 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,462,992.28 + Unliquidated<br><br>Total: $12,462,992.28 + Unliquidated |
| 23089 | NATIONAL FIRE & MARINE INSURANCE COMPANY | Laredo, LLC | 2537 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,462,992.28 + Unliquidated<br><br>Total: $12,462,992.28 + Unliquidated |
| 23090 | NATIONAL FIRE & MARINE INSURANCE COMPANY | Nueces Bay, LLC | 2551 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,462,992.28 + Unliquidated<br><br>Total: $12,462,992.28 + Unliquidated |
| 23091 | NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | Barney Davis, LLC | 2211 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,352,617.00 + Unliquidated<br><br>Total: $5,352,617.00 + Unliquidated |
| 23092 | NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | Laredo, LLC | 2212 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,352,617.00 + Unliquidated<br><br>Total: $5,352,617.00 + Unliquidated |
| 23093 | NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | Nueces Bay, LLC | 2213 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,352,617.00 + Unliquidated<br><br>Total: $5,352,617.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23094 | NATIONAL GENERAL INSURANCE COMPANY | Barney Davis, LLC | 2561 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $182,868.00 + Unliquidated<br><br>Total: $182,868.00 + Unliquidated |
| 23095 | NATIONAL GENERAL INSURANCE COMPANY | Nueces Bay, LLC | 2781 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $182,868.00 + Unliquidated<br><br>Total: $182,868.00 + Unliquidated |
| 23096 | NATIONAL GENERAL INSURANCE COMPANY | Laredo, LLC | 2816 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $182,868.00 + Unliquidated<br><br>Total: $182,868.00 + Unliquidated |
| 23097 | NATIONAL SURETY CORPORATION | Barney Davis, LLC | 1464 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,310,209.00 + Unliquidated<br><br>Total: $1,310,209.00 + Unliquidated |
| 23098 | NATIONAL SURETY CORPORATION | Nueces Bay, LLC | 1495 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,310,209.00 + Unliquidated<br><br>Total: $1,310,209.00 + Unliquidated |
| 23099 | NATIONAL SURETY CORPORATION | Laredo, LLC | 1544 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,310,209.00 + Unliquidated<br><br>Total: $1,310,209.00 + Unliquidated |
| 23100 | NATIONAL TRUST INSURANCE COMPANY | Nueces Bay, LLC | 1842 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,060,900.10 + Unliquidated<br><br>Total: $4,060,900.10 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23101 | NATIONAL TRUST INSURANCE COMPANY | Barney Davis, LLC | 2471 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,060,900.10 + Unliquidated<br><br>Total: $4,060,900.10 + Unliquidated |
| 23102 | NATIONAL TRUST INSURANCE COMPANY | Laredo, LLC | 2627 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,060,900.10 + Unliquidated<br><br>Total: $4,060,900.10 + Unliquidated |
| 23103 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | Talen Energy Supply, LLC | 715 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,254,303.70 + Unliquidated<br><br>Total: $11,254,303.70 + Unliquidated |
| 23104 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | Laredo, LLC | 720 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,254,303.70 + Unliquidated<br><br>Total: $11,254,303.70 + Unliquidated |
| 23105 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | Barney Davis, LLC | 795 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,254,303.70 + Unliquidated<br><br>Total: $11,254,303.70 + Unliquidated |
| 23106 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | Nueces Bay, LLC | 804 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,254,303.70 + Unliquidated<br><br>Total: $11,254,303.70 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23107 | NATIONAL UNION INSURANCE COMPANY OF PITTSBURGH, PA | Laredo, LLC | 3052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $38,642,153.34 + Unliquidated<br><br>Total: $38,642,153.34 + Unliquidated |
| 23108 | NATIONAL UNION INSURANCE COMPANY OF PITTSBURGH, PA | Nueces Bay, LLC | 3173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $38,642,153.34 + Unliquidated<br><br>Total: $38,642,153.34 + Unliquidated |
| 23109 | NATIONAL UNION INSURANCE COMPANY OF PITTSBURGH, PA | Barney Davis, LLC | 3281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $38,642,153.34 + Unliquidated<br><br>Total: $38,642,153.34 + Unliquidated |
| 23110 | NATIONWIDE INSURANCE COMPANY | Laredo, LLC | 2759 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $109,906.00 + Unliquidated<br><br>Total: $109,906.00 + Unliquidated |
| 23111 | NATIONWIDE INSURANCE COMPANY | Barney Davis, LLC | 2842 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $109,906.00 + Unliquidated<br><br>Total: $109,906.00 + Unliquidated |
| 23112 | NATIONWIDE INSURANCE COMPANY | Nueces Bay, LLC | 2845 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $109,906.00 + Unliquidated<br><br>Total: $109,906.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23113 | NAULING, MARSHA | Barney Davis, LLC | 4480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23114 | NAULING, MARSHA | Laredo, LLC | 10230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23115 | NAULING, MARSHA | Nueces Bay, LLC | 15977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23116 | NAULING, MARSHA | Talen Texas Group, LLC | 21723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23117 | NAULING, MARSHA | Talen Texas, LLC | 27471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23118 | NAUTILUS INSURANCE COMPANY | Laredo, LLC | 2593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,064,586.33 + Unliquidated<br><br>Total: $4,064,586.33 + Unliquidated |
| 23119 | NAUTILUS INSURANCE COMPANY | Nueces Bay, LLC | 2745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,064,586.33 + Unliquidated<br><br>Total: $4,064,586.33 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23120 | NAUTILUS INSURANCE COMPANY | Barney Davis, LLC | 2905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,064,586.33 + Unliquidated<br><br>Total: $4,064,586.33 + Unliquidated |
| 23121 | NAVA, ARMINDA | Laredo, LLC | 32978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23122 | NAVA, ARMINDA | Barney Davis, LLC | 33969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23123 | NAVA, ARMINDA | Nueces Bay, LLC | 34960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23124 | NAVA, ARMINDA | Talen Texas Group, LLC | 35951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23125 | NAVA, ARMINDA | Talen Texas, LLC | 36940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23126 | NAVA, RICKY | Barney Davis, LLC | 8583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23127 | NAVA, RICKY | Laredo, LLC | 14333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23128 | NAVA, RICKY | Nueces Bay, LLC | 20080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23129 | NAVA, RICKY | Talen Texas Group, LLC | 25812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23130 | NAVA, RICKY | Talen Texas, LLC | 31574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23131 | NAVAIRA, SYLVIA | Barney Davis, LLC | 3852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23132 | NAVAIRA, SYLVIA | Laredo, LLC | 9602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23133 | NAVAIRA, SYLVIA | Nueces Bay, LLC | 15349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23134 | NAVAIRA, SYLVIA | Talen Texas Group, LLC | 21096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23135 | NAVAIRA, SYLVIA | Talen Texas, LLC | 26843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23136 | NAVARRO - ROSALES, MIRASOL | Barney Davis, LLC | 8273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23137 | NAVARRO - ROSALES, MIRASOL | Laredo, LLC | 14023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23138 | NAVARRO - ROSALES, MIRASOL | Nueces Bay, LLC | 19770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23139 | NAVARRO - ROSALES, MIRASOL | Talen Texas Group, LLC | 25504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23140 | NAVARRO - ROSALES, MIRASOL | Talen Texas, LLC | 31264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23141 | NAVIGATORS INSURANCE COMPANY | Barney Davis, LLC | 2123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,115,810.00 + Unliquidated<br><br>Total: $1,115,810.00 + Unliquidated |
| 23142 | NAVIGATORS INSURANCE COMPANY | Nueces Bay, LLC | 2722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,115,810.00 + Unliquidated<br><br>Total: $1,115,810.00 + Unliquidated |
| 23143 | NAVIGATORS INSURANCE COMPANY | Laredo, LLC | 2894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,115,810.00 + Unliquidated<br><br>Total: $1,115,810.00 + Unliquidated |
| 23144 | NAVIGATORS SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,115,810.00 + Unliquidated<br><br>Total: $1,115,810.00 + Unliquidated |
| 23145 | NAVIGATORS SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,115,810.00 + Unliquidated<br><br>Total: $1,115,810.00 + Unliquidated |
| 23146 | NAVIGATORS SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,115,810.00 + Unliquidated<br><br>Total: $1,115,810.00 + Unliquidated |
| 23147 | NAZAIRE, REGINALD | Barney Davis, LLC | 8531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23148 | NAZAIRE, REGINALD | Laredo, LLC | 14281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23149 | NAZAIRE, REGINALD | Nueces Bay, LLC | 20028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23150 | NAZAIRE, REGINALD | Talen Texas Group, LLC | 25760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23151 | NAZAIRE, REGINALD | Talen Texas, LLC | 31522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23152 | NDAWULA, RONALD | Barney Davis, LLC | 6017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23153 | NDAWULA, RONALD | Laredo, LLC | 11767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23154 | NDAWULA, RONALD | Nueces Bay, LLC | 17514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23155 | NDAWULA, RONALD | Talen Texas Group, LLC | 23259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23156 | NDAWULA, RONALD | Talen Texas, LLC | 29008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23157 | NEAL, BEVERLY | Barney Davis, LLC | 6513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23158 | NEAL, BEVERLY | Laredo, LLC | 12263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23159 | NEAL, BEVERLY | Nueces Bay, LLC | 18010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23160 | NEAL, BEVERLY | Talen Texas Group, LLC | 23745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23161 | NEAL, BEVERLY | Talen Texas, LLC | 29504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23162 | NEAL, EDWARD | Barney Davis, LLC | 4155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23163 | NEAL, EDWARD | Laredo, LLC | 9905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23164 | NEAL, EDWARD | Nueces Bay, LLC | 15652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23165 | NEAL, EDWARD | Talen Texas Group, LLC | 21398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23166 | NEAL, EDWARD | Talen Texas, LLC | 27146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23167 | NEAL, JAMES HENRY | Barney Davis, LLC | 4243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23168 | NEAL, JAMES HENRY | Laredo, LLC | 9993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23169 | NEAL, JAMES HENRY | Nueces Bay, LLC | 15740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23170 | NEAL, JAMES HENRY | Talen Texas Group, LLC | 21486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23171 | NEAL, JAMES HENRY | Talen Texas, LLC | 27234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23172 | NEAL, TERESA | Barney Davis, LLC | 8967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23173 | NEAL, TERESA | Laredo, LLC | 14717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23174 | NEAL, TERESA | Nueces Bay, LLC | 20464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23175 | NEAL, TERESA | Talen Texas Group, LLC | 26196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23176 | NEAL, TERESA | Talen Texas, LLC | 31958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23177 | NEDD, MICHAEL HAROLD | Barney Davis, LLC | 9299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23178 | NEDD, MICHAEL HAROLD | Laredo, LLC | 15049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23179 | NEDD, MICHAEL HAROLD | Nueces Bay, LLC | 20796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23180 | NEDD, MICHAEL HAROLD | Talen Texas Group, LLC | 26528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23181 | NEDD, MICHAEL HAROLD | Talen Texas, LLC | 32290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23182 | NEEL, ANGELIA | Barney Davis, LLC | 6397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23183 | NEEL, ANGELIA | Laredo, LLC | 12147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23184 | NEEL, ANGELIA | Nueces Bay, LLC | 17894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23185 | NEEL, ANGELIA | Talen Texas Group, LLC | 23629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23186 | NEEL, ANGELIA | Talen Texas, LLC | 29388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23187 | NEIGHBORHOOD SPIRIT PROPERTY AND CASUALTY COMPANY | Nueces Bay, LLC | 2878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23188 | NEIGHBORHOOD SPIRIT PROPERTY AND CASUALTY COMPANY | Barney Davis, LLC | 3076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23189 | NEIGHBORHOOD SPIRIT PROPERTY AND CASUALTY COMPANY | Laredo, LLC | 3187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23190 | NELLOMS, DANIEL | Barney Davis, LLC | 3876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23191 | NELLOMS, DANIEL | Laredo, LLC | 9626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23192 | NELLOMS, DANIEL | Nueces Bay, LLC | 15373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23193 | NELLOMS, DANIEL | Talen Texas Group, LLC | 21120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23194 | NELLOMS, DANIEL | Talen Texas, LLC | 26867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23195 | NELSON, CHARLOTTE | Barney Davis, LLC | 3752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23196 | NELSON, CHARLOTTE | Laredo, LLC | 9502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23197 | NELSON, CHARLOTTE | Nueces Bay, LLC | 15249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23198 | NELSON, CHARLOTTE | Talen Texas Group, LLC | 20996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23199 | NELSON, CHARLOTTE | Talen Texas, LLC | 26743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23200 | NELSON, KENDRICK | Barney Davis, LLC | 7807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23201 | NELSON, KENDRICK | Laredo, LLC | 13557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23202 | NELSON, KENDRICK | Nueces Bay, LLC | 19304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23203 | NELSON, KENDRICK | Talen Texas Group, LLC | 25038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23204 | NELSON, KENDRICK | Talen Texas, LLC | 30798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23205 | NELSON, LATASHA | Barney Davis, LLC | 6149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23206 | NELSON, LATASHA | Laredo, LLC | 11899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23207 | NELSON, LATASHA | Nueces Bay, LLC | 17646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23208 | NELSON, LATASHA | Talen Texas Group, LLC | 23391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23209 | NELSON, LATASHA | Talen Texas, LLC | 29140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23210 | NELSON, LYMAN | Barney Davis, LLC | 8032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23211 | NELSON, LYMAN | Laredo, LLC | 13782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23212 | NELSON, LYMAN | Nueces Bay, LLC | 19529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23213 | NELSON, LYMAN | Talen Texas Group, LLC | 25263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23214 | NELSON, LYMAN | Talen Texas, LLC | 31023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23215 | NELSON, MARK | Barney Davis, LLC | 4475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23216 | NELSON, MARK | Laredo, LLC | 10225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23217 | NELSON, MARK | Nueces Bay, LLC | 15972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23218 | NELSON, MARK | Talen Texas Group, LLC | 21718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23219 | NELSON, MARK | Talen Texas, LLC | 27466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23220 | NELSON, RUTH | Barney Davis, LLC | 8708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23221 | NELSON, RUTH | Laredo, LLC | 14458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23222 | NELSON, RUTH | Nueces Bay, LLC | 20205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23223 | NELSON, RUTH | Talen Texas Group, LLC | 25937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23224 | NELSON, RUTH | Talen Texas, LLC | 31699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23225 | NELSON, SEAN | Barney Davis, LLC | 8771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23226 | NELSON, SEAN | Laredo, LLC | 14521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23227 | NELSON, SEAN | Nueces Bay, LLC | 20268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23228 | NELSON, SEAN | Talen Texas Group, LLC | 26000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23229 | NELSON, SEAN | Talen Texas, LLC | 31762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23230 | NELSON, SHARON L | Barney Davis, LLC | 3708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23231 | NELSON, SHARON L | Laredo, LLC | 9458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23232 | NELSON, SHARON L | Nueces Bay, LLC | 15205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23233 | NELSON, SHARON L | Talen Texas Group, LLC | 20952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23234 | NELSON, SHARON L | Talen Texas, LLC | 26699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23235 | NELSON, VICTORIA | Barney Davis, LLC | 4770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23236 | NELSON, VICTORIA | Laredo, LLC | 10520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23237 | NELSON, VICTORIA | Nueces Bay, LLC | 16267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23238 | NELSON, VICTORIA | Talen Texas Group, LLC | 22013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23239 | NELSON, VICTORIA | Talen Texas, LLC | 27761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23240 | NESBETT, DAVID | Barney Davis, LLC | 4096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23241 | NESBETT, DAVID | Laredo, LLC | 9846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23242 | NESBETT, DAVID | Nueces Bay, LLC | 15593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23243 | NESBETT, DAVID | Talen Texas Group, LLC | 21339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23244 | NESBETT, DAVID | Talen Texas, LLC | 27087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23245 | NETAMORPHIC, INC. | Barney Davis, LLC | 5935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23246 | NETAMORPHIC, INC. | Laredo, LLC | 11685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23247 | NETAMORPHIC, INC. | Nueces Bay, LLC | 17432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23248 | NETAMORPHIC, INC. | Talen Texas Group, LLC | 23177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23249 | NETAMORPHIC, INC. | Talen Texas, LLC | 28926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23250 | NETTLES, PHELECIA | Barney Davis, LLC | 4575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23251 | NETTLES, PHELECIA | Laredo, LLC | 10325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23252 | NETTLES, PHELECIA | Nueces Bay, LLC | 16072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23253 | NETTLES, PHELECIA | Talen Texas Group, LLC | 21818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23254 | NETTLES, PHELECIA | Talen Texas, LLC | 27566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23255 | NEVAREZ, RAUL | Laredo, LLC | 32979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23256 | NEVAREZ, RAUL | Barney Davis, LLC | 33970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23257 | NEVAREZ, RAUL | Nueces Bay, LLC | 34961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23258 | NEVAREZ, RAUL | Talen Texas Group, LLC | 35952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23259 | NEVAREZ, RAUL | Talen Texas, LLC | 36941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23260 | NEVILLE, ELIZABETH | Barney Davis, LLC | 7154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23261 | NEVILLE, ELIZABETH | Laredo, LLC | 12904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23262 | NEVILLE, ELIZABETH | Nueces Bay, LLC | 18651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23263 | NEVILLE, ELIZABETH | Talen Texas Group, LLC | 24385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23264 | NEVILLE, ELIZABETH | Talen Texas, LLC | 30145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23265 | NEVILLS, JOLETTA | Barney Davis, LLC | 7640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23266 | NEVILLS, JOLETTA | Laredo, LLC | 13390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23267 | NEVILLS, JOLETTA | Nueces Bay, LLC | 19137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23268 | NEVILLS, JOLETTA | Talen Texas Group, LLC | 24871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23269 | NEVILLS, JOLETTA | Talen Texas, LLC | 30631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23270 | NEW CENTURY INSURANCE COMPANY | Nueces Bay, LLC | 1736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23271 | NEW CENTURY INSURANCE COMPANY | Barney Davis, LLC | 2021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23272 | NEW CENTURY INSURANCE COMPANY | Laredo, LLC | 2085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23273 | NEW HAMPSHIRE INSURANCE COMPANY | Laredo, LLC | 2887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $626,527.25 + Unliquidated<br><br>Total: $626,527.25 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23274 | NEW HAMPSHIRE INSURANCE COMPANY | Barney Davis, LLC | 3096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $626,527.25 + Unliquidated<br><br>Total: $626,527.25 + Unliquidated |
| 23275 | NEW HAMPSHIRE INSURANCE COMPANY | Nueces Bay, LLC | 3151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $626,527.25 + Unliquidated<br><br>Total: $626,527.25 + Unliquidated |
| 23276 | NEW, MATTHEW | Barney Davis, LLC | 5143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23277 | NEW, MATTHEW | Laredo, LLC | 10893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23278 | NEW, MATTHEW | Nueces Bay, LLC | 16640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23279 | NEW, MATTHEW | Talen Texas Group, LLC | 22385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23280 | NEW, MATTHEW | Talen Texas, LLC | 28134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23281 | NEWBERRY, DOLORES | Barney Davis, LLC | 7051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23282 | NEWBERRY, DOLORES | Laredo, LLC | 12801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23283 | NEWBERRY, DOLORES | Nueces Bay, LLC | 18548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23284 | NEWBERRY, DOLORES | Talen Texas Group, LLC | 24282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23285 | NEWBERRY, DOLORES | Talen Texas, LLC | 30042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23286 | NEWBERRY, PERCILLA | Barney Davis, LLC | 8437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23287 | NEWBERRY, PERCILLA | Laredo, LLC | 14187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23288 | NEWBERRY, PERCILLA | Nueces Bay, LLC | 19934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23289 | NEWBERRY, PERCILLA | Talen Texas Group, LLC | 25667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23290 | NEWBERRY, PERCILLA | Talen Texas, LLC | 31428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23291 | NEWELL, LAUREN | Barney Davis, LLC | 7931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23292 | NEWELL, LAUREN | Laredo, LLC | 13681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23293 | NEWELL, LAUREN | Nueces Bay, LLC | 19428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23294 | NEWELL, LAUREN | Talen Texas Group, LLC | 25162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23295 | NEWELL, LAUREN | Talen Texas, LLC | 30922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23296 | NEWMAN, KIMBERLY | Barney Davis, LLC | 7854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23297 | NEWMAN, KIMBERLY | Laredo, LLC | 13604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23298 | NEWMAN, KIMBERLY | Nueces Bay, LLC | 19351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23299 | NEWMAN, KIMBERLY | Talen Texas Group, LLC | 25085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23300 | NEWMAN, KIMBERLY | Talen Texas, LLC | 30845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23301 | NEWMAN, MARY | Barney Davis, LLC | 4492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23302 | NEWMAN, MARY | Laredo, LLC | 10242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23303 | NEWMAN, MARY | Nueces Bay, LLC | 15989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23304 | NEWMAN, MARY | Talen Texas Group, LLC | 21735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23305 | NEWMAN, MARY | Talen Texas, LLC | 27483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23306 | NEWSOM, ZACHARY | Barney Davis, LLC | 9191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23307 | NEWSOM, ZACHARY | Laredo, LLC | 14941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23308 | NEWSOM, ZACHARY | Nueces Bay, LLC | 20688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23309 | NEWSOM, ZACHARY | Talen Texas Group, LLC | 26420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23310 | NEWSOM, ZACHARY | Talen Texas, LLC | 32182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23311 | NEWSOME, GWEN | Barney Davis, LLC | 7341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23312 | NEWSOME, GWEN | Laredo, LLC | 13091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23313 | NEWSOME, GWEN | Nueces Bay, LLC | 18838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23314 | NEWSOME, GWEN | Talen Texas Group, LLC | 24572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23315 | NEWSOME, GWEN | Talen Texas, LLC | 30332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23316 | NEWTON, DUSTY | Barney Davis, LLC | 4147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23317 | NEWTON, DUSTY | Laredo, LLC | 9897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23318 | NEWTON, DUSTY | Nueces Bay, LLC | 15644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23319 | NEWTON, DUSTY | Talen Texas Group, LLC | 21390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23320 | NEWTON, DUSTY | Talen Texas, LLC | 27138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23321 | NEWTON, JIM | Barney Davis, LLC | 5806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23322 | NEWTON, JIM | Laredo, LLC | 11556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23323 | NEWTON, JIM | Nueces Bay, LLC | 17303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23324 | NEWTON, JIM | Talen Texas Group, LLC | 23048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23325 | NEWTON, JIM | Talen Texas, LLC | 28797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23326 | NEXT CENTURY INSURANCE COMPANY | Nueces Bay, LLC | 1778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23327 | NEXT INSURANCE COMPANY | Laredo, LLC | 1729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23328 | NEXT INSURANCE COMPANY | Barney Davis, LLC | 1735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23329 | NGAKOUE, AMANDIE | Barney Davis, LLC | 6358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23330 | NGAKOUE, AMANDIE | Laredo, LLC | 12108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23331 | NGAKOUE, AMANDIE | Nueces Bay, LLC | 17855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23332 | NGAKOUE, AMANDIE | Talen Texas Group, LLC | 23590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23333 | NGAKOUE, AMANDIE | Talen Texas, LLC | 29349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23334 | NGUYEN, ASHLEY | Barney Davis, LLC | 6462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23335 | NGUYEN, ASHLEY | Laredo, LLC | 12212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23336 | NGUYEN, ASHLEY | Nueces Bay, LLC | 17959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23337 | NGUYEN, ASHLEY | Talen Texas Group, LLC | 23694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23338 | NGUYEN, ASHLEY | Talen Texas, LLC | 29453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23339 | NGUYEN, DANIEL | Barney Davis, LLC | 6892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23340 | NGUYEN, DANIEL | Laredo, LLC | 12642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23341 | NGUYEN, DANIEL | Nueces Bay, LLC | 18389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23342 | NGUYEN, DANIEL | Talen Texas Group, LLC | 24123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23343 | NGUYEN, DANIEL | Talen Texas, LLC | 29883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23344 | NGUYEN, HANNA | Barney Davis, LLC | 7349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23345 | NGUYEN, HANNA | Laredo, LLC | 13099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23346 | NGUYEN, HANNA | Nueces Bay, LLC | 18846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23347 | NGUYEN, HANNA | Talen Texas Group, LLC | 24580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23348 | NGUYEN, HANNA | Talen Texas, LLC | 30340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23349 | NGUYEN, HUONG | Barney Davis, LLC | 4228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23350 | NGUYEN, HUONG | Laredo, LLC | 9978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23351 | NGUYEN, HUONG | Nueces Bay, LLC | 15725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23352 | NGUYEN, HUONG | Talen Texas Group, LLC | 21471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23353 | NGUYEN, HUONG | Talen Texas, LLC | 27219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23354 | NGUYEN, KHANG | Barney Davis, LLC | 7838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23355 | NGUYEN, KHANG | Laredo, LLC | 13588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23356 | NGUYEN, KHANG | Nueces Bay, LLC | 19335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23357 | NGUYEN, KHANG | Talen Texas Group, LLC | 25069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23358 | NGUYEN, KHANG | Talen Texas, LLC | 30829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23359 | NGUYEN, NGUYEN | Barney Davis, LLC | 8325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23360 | NGUYEN, NGUYEN | Laredo, LLC | 14075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23361 | NGUYEN, NGUYEN | Nueces Bay, LLC | 19822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23362 | NGUYEN, NGUYEN | Talen Texas Group, LLC | 25556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23363 | NGUYEN, NGUYEN | Talen Texas, LLC | 31316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23364 | NGUYEN, PHUOC | Barney Davis, LLC | 8458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23365 | NGUYEN, PHUOC | Laredo, LLC | 14208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23366 | NGUYEN, PHUOC | Nueces Bay, LLC | 19955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23367 | NGUYEN, PHUOC | Talen Texas Group, LLC | 25688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23368 | NGUYEN, PHUOC | Talen Texas, LLC | 31449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23369 | NGUYEN, THU ANH | Barney Davis, LLC | 9000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23370 | NGUYEN, THU ANH | Laredo, LLC | 14750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23371 | NGUYEN, THU ANH | Nueces Bay, LLC | 20497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23372 | NGUYEN, THU ANH | Talen Texas Group, LLC | 26229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23373 | NGUYEN, THU ANH | Talen Texas, LLC | 31991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23374 | NGUYEN, XA | Barney Davis, LLC | 9179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23375 | NGUYEN, XA | Laredo, LLC | 14929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23376 | NGUYEN, XA | Nueces Bay, LLC | 20676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23377 | NGUYEN, XA | Talen Texas Group, LLC | 26408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23378 | NGUYEN, XA | Talen Texas, LLC | 32170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23379 | NIBLEY, HOPE J | Barney Davis, LLC | 4227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23380 | NIBLEY, HOPE J | Laredo, LLC | 9977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23381 | NIBLEY, HOPE J | Nueces Bay, LLC | 15724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23382 | NIBLEY, HOPE J | Talen Texas Group, LLC | 21470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23383 | NIBLEY, HOPE J | Talen Texas, LLC | 27218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23384 | NICHOLS, AMBER | Barney Davis, LLC | 4811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23385 | NICHOLS, AMBER | Laredo, LLC | 10561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23386 | NICHOLS, AMBER | Nueces Bay, LLC | 16308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23387 | NICHOLS, AMBER | Talen Texas Group, LLC | 22054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23388 | NICHOLS, AMBER | Talen Texas, LLC | 27802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23389 | NICHOLS, ERIC | Barney Davis, LLC | 7184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23390 | NICHOLS, ERIC | Laredo, LLC | 12934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23391 | NICHOLS, ERIC | Nueces Bay, LLC | 18681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23392 | NICHOLS, ERIC | Talen Texas Group, LLC | 24415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23393 | NICHOLS, ERIC | Talen Texas, LLC | 30175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23394 | NICHOLS, EVA | Barney Davis, LLC | 7210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23395 | NICHOLS, EVA | Laredo, LLC | 12960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23396 | NICHOLS, EVA | Nueces Bay, LLC | 18707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23397 | NICHOLS, EVA | Talen Texas Group, LLC | 24441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23398 | NICHOLS, EVA | Talen Texas, LLC | 30201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23399 | NICHOLS, MICHAEL | Barney Davis, LLC | 8237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23400 | NICHOLS, MICHAEL | Laredo, LLC | 13987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23401 | NICHOLS, MICHAEL | Nueces Bay, LLC | 19734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23402 | NICHOLS, MICHAEL | Talen Texas Group, LLC | 25468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23403 | NICHOLS, MICHAEL | Talen Texas, LLC | 31228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23404 | NICHOLS, PATRICIA | Barney Davis, LLC | 3696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23405 | NICHOLS, PATRICIA | Laredo, LLC | 9446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23406 | NICHOLS, PATRICIA | Nueces Bay, LLC | 15193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23407 | NICHOLS, PATRICIA | Talen Texas Group, LLC | 20940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23408 | NICHOLS, PATRICIA | Talen Texas, LLC | 26687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23409 | NICHOLS, WILLIAM | Barney Davis, LLC | 4785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23410 | NICHOLS, WILLIAM | Laredo, LLC | 10535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23411 | NICHOLS, WILLIAM | Nueces Bay, LLC | 16282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23412 | NICHOLS, WILLIAM | Talen Texas Group, LLC | 22028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23413 | NICHOLS, WILLIAM | Talen Texas, LLC | 27776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23414 | NICKELS, SHERRY | Barney Davis, LLC | 5876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23415 | NICKELS, SHERRY | Laredo, LLC | 11626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23416 | NICKELS, SHERRY | Nueces Bay, LLC | 17373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23417 | NICKELS, SHERRY | Talen Texas Group, LLC | 23118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23418 | NICKELS, SHERRY | Talen Texas, LLC | 28867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23419 | NICKS, NATOYRA | Barney Davis, LLC | 8320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23420 | NICKS, NATOYRA | Laredo, LLC | 14070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23421 | NICKS, NATOYRA | Nueces Bay, LLC | 19817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23422 | NICKS, NATOYRA | Talen Texas Group, LLC | 25551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23423 | NICKS, NATOYRA | Talen Texas, LLC | 31311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23424 | NICOUD, CHARLES | Barney Davis, LLC | 6701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23425 | NICOUD, CHARLES | Laredo, LLC | 12451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23426 | NICOUD, CHARLES | Nueces Bay, LLC | 18198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23427 | NICOUD, CHARLES | Talen Texas Group, LLC | 23932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23428 | NICOUD, CHARLES | Talen Texas, LLC | 29692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23429 | NIEHOFF, BRANDY | Barney Davis, LLC | 3981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23430 | NIEHOFF, BRANDY | Laredo, LLC | 9731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23431 | NIEHOFF, BRANDY | Nueces Bay, LLC | 15478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23432 | NIEHOFF, BRANDY | Talen Texas Group, LLC | 21224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23433 | NIEHOFF, BRANDY | Talen Texas, LLC | 26972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23434 | NIETO, GLORIA | Barney Davis, LLC | 5497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23435 | NIETO, GLORIA | Laredo, LLC | 11247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23436 | NIETO, GLORIA | Nueces Bay, LLC | 16994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23437 | NIETO, GLORIA | Talen Texas Group, LLC | 22739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23438 | NIETO, GLORIA | Talen Texas, LLC | 28488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23439 | NIETO, PETE | Barney Davis, LLC | 8440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23440 | NIETO, PETE | Laredo, LLC | 14190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23441 | NIETO, PETE | Nueces Bay, LLC | 19937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23442 | NIETO, PETE | Talen Texas Group, LLC | 25670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23443 | NIETO, PETE | Talen Texas, LLC | 31431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23444 | NILES, KENNY | Barney Davis, LLC | 7821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23445 | NILES, KENNY | Laredo, LLC | 13571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23446 | NILES, KENNY | Nueces Bay, LLC | 19318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23447 | NILES, KENNY | Talen Texas Group, LLC | 25052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23448 | NILES, KENNY | Talen Texas, LLC | 30812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23449 | NINO, LUCIA | Laredo, LLC | 32980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23450 | NINO, LUCIA | Barney Davis, LLC | 33971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23451 | NINO, LUCIA | Nueces Bay, LLC | 34962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23452 | NINO, LUCIA | Talen Texas Group, LLC | 35953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23453 | NINO, LUCIA | Talen Texas, LLC | 36942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23454 | NIX, RANDY | Barney Davis, LLC | 8493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23455 | NIX, RANDY | Laredo, LLC | 14243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23456 | NIX, RANDY | Nueces Bay, LLC | 19990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23457 | NIX, RANDY | Talen Texas Group, LLC | 25722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23458 | NIX, RANDY | Talen Texas, LLC | 31484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23459 | NIXON, DEMERISE | Barney Davis, LLC | 6985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23460 | NIXON, DEMERISE | Laredo, LLC | 12735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23461 | NIXON, DEMERISE | Nueces Bay, LLC | 18482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23462 | NIXON, DEMERISE | Talen Texas Group, LLC | 24216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23463 | NIXON, DEMERISE | Talen Texas, LLC | 29976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23464 | NIXON, JIMMY GOVAN | Barney Davis, LLC | 7577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23465 | NIXON, JIMMY GOVAN | Laredo, LLC | 13327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23466 | NIXON, JIMMY GOVAN | Nueces Bay, LLC | 19074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23467 | NIXON, JIMMY GOVAN | Talen Texas Group, LLC | 24808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23468 | NIXON, JIMMY GOVAN | Talen Texas, LLC | 30568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23469 | NJAMEN, THIERY | Barney Davis, LLC | 8993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23470 | NJAMEN, THIERY | Laredo, LLC | 14743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23471 | NJAMEN, THIERY | Nueces Bay, LLC | 20490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23472 | NJAMEN, THIERY | Talen Texas Group, LLC | 26222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23473 | NJAMEN, THIERY | Talen Texas, LLC | 31984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23474 | NOBLE, LENNARD | Barney Davis, LLC | 7957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23475 | NOBLE, LENNARD | Laredo, LLC | 13707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23476 | NOBLE, LENNARD | Nueces Bay, LLC | 19454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23477 | NOBLE, LENNARD | Talen Texas Group, LLC | 25188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23478 | NOBLE, LENNARD | Talen Texas, LLC | 30948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23479 | NOBLES, THOMAS | Barney Davis, LLC | 8996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23480 | NOBLES, THOMAS | Laredo, LLC | 14746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23481 | NOBLES, THOMAS | Nueces Bay, LLC | 20493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23482 | NOBLES, THOMAS | Talen Texas Group, LLC | 26225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23483 | NOBLES, THOMAS | Talen Texas, LLC | 31987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23484 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | Barney Davis, LLC | 3805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23485 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | Laredo, LLC | 9555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23486 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | Nueces Bay, LLC | 15302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23487 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | Talen Texas Group, LLC | 21049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23488 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | Talen Texas, LLC | 26796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23489 | NOONE, REBECCA | Barney Davis, LLC | 8520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23490 | NOONE, REBECCA | Laredo, LLC | 14270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23491 | NOONE, REBECCA | Nueces Bay, LLC | 20017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23492 | NOONE, REBECCA | Talen Texas Group, LLC | 25749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23493 | NOONE, REBECCA | Talen Texas, LLC | 31511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23494 | NORGUARD INSURANCE COMPANY | Laredo, LLC | 3323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23495 | NORGUARD INSURANCE COMPANY | Barney Davis, LLC | 3421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23496 | NORGUARD INSURANCE COMPANY | Nueces Bay, LLC | 3422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23497 | NORIEGA, ESTEBAN | Laredo, LLC | 32981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23498 | NORIEGA, ESTEBAN | Barney Davis, LLC | 33972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23499 | NORIEGA, ESTEBAN | Nueces Bay, LLC | 34963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23500 | NORIEGA, ESTEBAN | Talen Texas Group, LLC | 35954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23501 | NORIEGA, ESTEBAN | Talen Texas, LLC | 36943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23502 | NORIEGA, GRACE | Laredo, LLC | 32982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23503 | NORIEGA, GRACE | Barney Davis, LLC | 33973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23504 | NORIEGA, GRACE | Nueces Bay, LLC | 34964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23505 | NORIEGA, GRACE | Talen Texas Group, LLC | 35955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23506 | NORIEGA, GRACE | Talen Texas, LLC | 36944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23507 | NORMAN, CARLA | Barney Davis, LLC | 6633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23508 | NORMAN, CARLA | Laredo, LLC | 12383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23509 | NORMAN, CARLA | Nueces Bay, LLC | 18130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23510 | NORMAN, CARLA | Talen Texas Group, LLC | 23864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23511 | NORMAN, CARLA | Talen Texas, LLC | 29624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23512 | NORMAN, CRYSTAL | Barney Davis, LLC | 3739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23513 | NORMAN, CRYSTAL | Laredo, LLC | 9489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23514 | NORMAN, CRYSTAL | Nueces Bay, LLC | 15236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23515 | NORMAN, CRYSTAL | Talen Texas Group, LLC | 20983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23516 | NORMAN, CRYSTAL | Talen Texas, LLC | 26730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23517 | NORMAN, DAVID | Barney Davis, LLC | 6929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23518 | NORMAN, DAVID | Laredo, LLC | 12679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23519 | NORMAN, DAVID | Nueces Bay, LLC | 18426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23520 | NORMAN, DAVID | Talen Texas Group, LLC | 24160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23521 | NORMAN, DAVID | Talen Texas, LLC | 29920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23522 | NORR, LYNN | Barney Davis, LLC | 6256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23523 | NORR, LYNN | Laredo, LLC | 12006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23524 | NORR, LYNN | Nueces Bay, LLC | 17753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23525 | NORR, LYNN | Talen Texas Group, LLC | 23488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23526 | NORR, LYNN | Talen Texas, LLC | 29247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23527 | NORRIS, JYRON | Barney Davis, LLC | 5817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23528 | NORRIS, JYRON | Laredo, LLC | 11567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23529 | NORRIS, JYRON | Nueces Bay, LLC | 17314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23530 | NORRIS, JYRON | Talen Texas Group, LLC | 23059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23531 | NORRIS, JYRON | Talen Texas, LLC | 28808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23532 | NORRIS, PATRICIA | Barney Davis, LLC | 8395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23533 | NORRIS, PATRICIA | Laredo, LLC | 14145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23534 | NORRIS, PATRICIA | Nueces Bay, LLC | 19892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23535 | NORRIS, PATRICIA | Talen Texas Group, LLC | 25625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23536 | NORRIS, PATRICIA | Talen Texas, LLC | 31386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23537 | NORRIS, THERESA | Laredo, LLC | 32983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23538 | NORRIS, THERESA | Barney Davis, LLC | 33974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23539 | NORRIS, THERESA | Nueces Bay, LLC | 34965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23540 | NORRIS, THERESA | Talen Texas Group, LLC | 35956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23541 | NORRIS, THERESA | Talen Texas, LLC | 36945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23542 | NORTH AMERICAN ELITE INSURANCE COMPANY | Barney Davis, LLC | 2119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,504,612.26 + Unliquidated<br><br>Total: $5,504,612.26 + Unliquidated |
| 23543 | NORTH AMERICAN ELITE INSURANCE COMPANY | Nueces Bay, LLC | 2598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,504,612.26 + Unliquidated<br><br>Total: $5,504,612.26 + Unliquidated |
| 23544 | NORTH AMERICAN ELITE INSURANCE COMPANY | Laredo, LLC | 2606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,504,612.26 + Unliquidated<br><br>Total: $5,504,612.26 + Unliquidated |
| 23545 | NORTH LIGHT SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2612 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $219,215.14 + Unliquidated<br><br>Total: $219,215.14 + Unliquidated |
| 23546 | NORTH LIGHT SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2623 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $219,215.14 + Unliquidated<br><br>Total: $219,215.14 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23547 | NORTH LIGHT SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2630 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $219,215.14 + Unliquidated<br><br>Total: $219,215.14 + Unliquidated |
| 23548 | NORTH, LARRY | Barney Davis, LLC | 7911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23549 | NORTH, LARRY | Laredo, LLC | 13661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23550 | NORTH, LARRY | Nueces Bay, LLC | 19408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23551 | NORTH, LARRY | Talen Texas Group, LLC | 25142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23552 | NORTH, LARRY | Talen Texas, LLC | 30902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23553 | NORTH, PAMELA | Barney Davis, LLC | 5195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23554 | NORTH, PAMELA | Laredo, LLC | 10945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23555 | NORTH, PAMELA | Nueces Bay, LLC | 16692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23556 | NORTH, PAMELA | Talen Texas Group, LLC | 22437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23557 | NORTH, PAMELA | Talen Texas, LLC | 28186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23558 | NORTHERN, MICHELLE | Barney Davis, LLC | 8253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23559 | NORTHERN, MICHELLE | Laredo, LLC | 14003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23560 | NORTHERN, MICHELLE | Nueces Bay, LLC | 19750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23561 | NORTHERN, MICHELLE | Talen Texas Group, LLC | 25484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23562 | NORTHERN, MICHELLE | Talen Texas, LLC | 31244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23563 | NORTHFIELD INSURANCE COMPANY | Laredo, LLC | 1814 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23564 | NORTHFIELD INSURANCE COMPANY | Barney Davis, LLC | 2226 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23565 | NORTHFIELD INSURANCE COMPANY | Nueces Bay, LLC | 2322 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23566 | NORTHSIDE FAMILY COUNSELING CENTER, LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23567 | NORTHSIDE FAMILY COUNSELING CENTER, LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23568 | NORTHSIDE FAMILY COUNSELING CENTER, LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23569 | NORTHSIDE FAMILY COUNSELING CENTER, LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23570 | NORTHSIDE FAMILY COUNSELING CENTER, LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23571 | NOSKA, MELODY | Barney Davis, LLC | 6004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23572 | NOSKA, MELODY | Laredo, LLC | 11754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23573 | NOSKA, MELODY | Nueces Bay, LLC | 17501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23574 | NOSKA, MELODY | Talen Texas Group, LLC | 23246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23575 | NOSKA, MELODY | Talen Texas, LLC | 28995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23576 | NOVA CASUALTY COMPANY | Nueces Bay, LLC | 1624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,125,127.47 + Unliquidated<br><br>Total: $17,125,127.47 + Unliquidated |
| 23577 | NOVA CASUALTY COMPANY | Barney Davis, LLC | 1762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,125,127.47 + Unliquidated<br><br>Total: $17,125,127.47 + Unliquidated |
| 23578 | NOVA CASUALTY COMPANY | Laredo, LLC | 1794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,125,127.47 + Unliquidated<br><br>Total: $17,125,127.47 + Unliquidated |
| 23579 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23580 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23581 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23582 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 22963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23583 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23584 | NUGENT, ROBERT | Barney Davis, LLC | 8614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23585 | NUGENT, ROBERT | Laredo, LLC | 14364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23586 | NUGENT, ROBERT | Nueces Bay, LLC | 20111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23587 | NUGENT, ROBERT | Talen Texas Group, LLC | 25843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23588 | NUGENT, ROBERT | Talen Texas, LLC | 31605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23589 | NUNCIO, ELISABEL | Laredo, LLC | 32984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23590 | NUNCIO, ELISABEL | Barney Davis, LLC | 33975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23591 | NUNCIO, ELISABEL | Nueces Bay, LLC | 34966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23592 | NUNCIO, ELISABEL | Talen Texas Group, LLC | 35957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23593 | NUNCIO, ELISABEL | Talen Texas, LLC | 36946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23594 | NUNCIO, PRISILA | Laredo, LLC | 32985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23595 | NUNCIO, PRISILA | Barney Davis, LLC | 33976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23596 | NUNCIO, PRISILA | Nueces Bay, LLC | 34967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23597 | NUNCIO, PRISILA | Talen Texas Group, LLC | 35958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23598 | NUNCIO, PRISILA | Talen Texas, LLC | 36947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23599 | NWACHUKWU, CHIJIOKE | Barney Davis, LLC | 5761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23600 | NWACHUKWU, CHIJIOKE | Laredo, LLC | 11511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23601 | NWACHUKWU, CHIJIOKE | Nueces Bay, LLC | 17258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23602 | NWACHUKWU, CHIJIOKE | Talen Texas Group, LLC | 23003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23603 | NWACHUKWU, CHIJIOKE | Talen Texas, LLC | 28752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23604 | NYABADZA, LISA | Barney Davis, LLC | 5105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23605 | NYABADZA, LISA | Laredo, LLC | 10855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23606 | NYABADZA, LISA | Nueces Bay, LLC | 16602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23607 | NYABADZA, LISA | Talen Texas Group, LLC | 22347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23608 | NYABADZA, LISA | Talen Texas, LLC | 28096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23609 | NYE, LESLIE | Laredo, LLC | 32986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23610 | NYE, LESLIE | Barney Davis, LLC | 33977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23611 | NYE, LESLIE | Nueces Bay, LLC | 34968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23612 | NYE, LESLIE | Talen Texas Group, LLC | 35959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23613 | NYE, LESLIE | Talen Texas, LLC | 36948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23614 | O'DANIEL, CARRIE DELAGARZA | Barney Davis, LLC | 6669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23615 | O'DANIEL, CARRIE DELAGARZA | Laredo, LLC | 12419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23616 | O'DANIEL, CARRIE DELAGARZA | Nueces Bay, LLC | 18166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23617 | O'DANIEL, CARRIE DELAGARZA | Talen Texas Group, LLC | 23900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23618 | O'DANIEL, CARRIE DELAGARZA | Talen Texas, LLC | 29660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23619 | O'DELL, DANIEL | Barney Davis, LLC | 6893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23620 | O'DELL, DANIEL | Laredo, LLC | 12643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23621 | O'DELL, DANIEL | Nueces Bay, LLC | 18390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23622 | O'DELL, DANIEL | Talen Texas Group, LLC | 24124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23623 | O'DELL, DANIEL | Talen Texas, LLC | 29884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23624 | OBERIEN, PRICILLA | Barney Davis, LLC | 8463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23625 | OBERIEN, PRICILLA | Laredo, LLC | 14213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23626 | OBERIEN, PRICILLA | Nueces Bay, LLC | 19960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23627 | OBERIEN, PRICILLA | Talen Texas Group, LLC | 25693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23628 | OBERIEN, PRICILLA | Talen Texas, LLC | 31454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23629 | OBREGON, ALVARO | Barney Davis, LLC | 6349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23630 | OBREGON, ALVARO | Laredo, LLC | 12099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23631 | OBREGON, ALVARO | Nueces Bay, LLC | 17846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23632 | OBREGON, ALVARO | Talen Texas Group, LLC | 23581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23633 | OBREGON, ALVARO | Talen Texas, LLC | 29340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23634 | O'BRIEN, PRISCILLA | Barney Davis, LLC | 4582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23635 | O'BRIEN, PRISCILLA | Laredo, LLC | 10332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23636 | O'BRIEN, PRISCILLA | Nueces Bay, LLC | 16079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23637 | O'BRIEN, PRISCILLA | Talen Texas Group, LLC | 21825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23638 | O'BRIEN, PRISCILLA | Talen Texas, LLC | 27573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23639 | OCAMPO, MARIA TERESA | Barney Davis, LLC | 8087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23640 | OCAMPO, MARIA TERESA | Laredo, LLC | 13837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23641 | OCAMPO, MARIA TERESA | Nueces Bay, LLC | 19584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23642 | OCAMPO, MARIA TERESA | Talen Texas Group, LLC | 25318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23643 | OCAMPO, MARIA TERESA | Talen Texas, LLC | 31078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23644 | OCCIDENTAL INSURANCE COMPANY | Talen Energy Supply, LLC | 1054 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,008,322.78 + Unliquidated<br><br>Total: $62,008,322.78 + Unliquidated |
| 23645 | OCCIDENTAL INSURANCE COMPANY | Barney Davis, LLC | 1105 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,008,322.78 + Unliquidated<br><br>Total: $62,008,322.78 + Unliquidated |
| 23646 | OCCIDENTAL INSURANCE COMPANY | Nueces Bay, LLC | 1109 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,008,322.78 + Unliquidated<br><br>Total: $62,008,322.78 + Unliquidated |
| 23647 | OCCIDENTAL INSURANCE COMPANY | Laredo, LLC | 1114 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,008,322.78 + Unliquidated<br><br>Total: $62,008,322.78 + Unliquidated |
| 23648 | OCHOA, CYNTHIA | Barney Davis, LLC | 4068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23649 | OCHOA, CYNTHIA | Laredo, LLC | 9818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23650 | OCHOA, CYNTHIA | Nueces Bay, LLC | 15565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23651 | OCHOA, CYNTHIA | Talen Texas Group, LLC | 21311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23652 | OCHOA, CYNTHIA | Talen Texas, LLC | 27059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23653 | OCHOA, PATRICIA | Laredo, LLC | 32987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23654 | OCHOA, PATRICIA | Barney Davis, LLC | 33978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23655 | OCHOA, PATRICIA | Nueces Bay, LLC | 34969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23656 | OCHOA, PATRICIA | Talen Texas Group, LLC | 35960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23657 | OCHOA, PATRICIA | Talen Texas, LLC | 36949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23658 | OCHONDO, BARACK | Barney Davis, LLC | 6481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23659 | OCHONDO, BARACK | Laredo, LLC | 12231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23660 | OCHONDO, BARACK | Nueces Bay, LLC | 17978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23661 | OCHONDO, BARACK | Talen Texas Group, LLC | 23713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23662 | OCHONDO, BARACK | Talen Texas, LLC | 29472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23663 | OCONNOR, TERRY | Barney Davis, LLC | 8977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23664 | OCONNOR, TERRY | Laredo, LLC | 14727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23665 | OCONNOR, TERRY | Nueces Bay, LLC | 20474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23666 | OCONNOR, TERRY | Talen Texas Group, LLC | 26206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23667 | OCONNOR, TERRY | Talen Texas, LLC | 31968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23668 | ODAY, ERIC | Barney Davis, LLC | 7185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23669 | ODAY, ERIC | Laredo, LLC | 12935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23670 | ODAY, ERIC | Nueces Bay, LLC | 18682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23671 | ODAY, ERIC | Talen Texas Group, LLC | 24416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23672 | ODAY, ERIC | Talen Texas, LLC | 30176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23673 | ODELL, DALE | Barney Davis, LLC | 4074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23674 | ODELL, DALE | Laredo, LLC | 9824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23675 | ODELL, DALE | Nueces Bay, LLC | 15571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23676 | ODELL, DALE | Talen Texas Group, LLC | 21317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23677 | ODELL, DALE | Talen Texas, LLC | 27065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23678 | ODOEMENA, PHILIP | Barney Davis, LLC | 8449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23679 | ODOEMENA, PHILIP | Laredo, LLC | 14199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23680 | ODOEMENA, PHILIP | Nueces Bay, LLC | 19946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23681 | ODOEMENA, PHILIP | Talen Texas Group, LLC | 25679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23682 | ODOEMENA, PHILIP | Talen Texas, LLC | 31440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23683 | ODOM-RAFUSE, ANISA | Barney Davis, LLC | 3652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23684 | ODOM-RAFUSE, ANISA | Barney Davis, LLC | 3929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23685 | ODOM-RAFUSE, ANISA | Laredo, LLC | 9402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23686 | ODOM-RAFUSE, ANISA | Laredo, LLC | 9679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23687 | ODOM-RAFUSE, ANISA | Nueces Bay, LLC | 15149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23688 | ODOM-RAFUSE, ANISA | Nueces Bay, LLC | 15426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23689 | ODOM-RAFUSE, ANISA | Talen Texas Group, LLC | 20896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23690 | ODOM-RAFUSE, ANISA | Talen Texas Group, LLC | 26572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23691 | ODOM-RAFUSE, ANISA | Talen Texas, LLC | 26643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23692 | ODOM-RAFUSE, ANISA | Talen Texas, LLC | 26920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23693 | OGILVY, ROBERT | Barney Davis, LLC | 5244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23694 | OGILVY, ROBERT | Laredo, LLC | 10994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23695 | OGILVY, ROBERT | Nueces Bay, LLC | 16741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23696 | OGILVY, ROBERT | Talen Texas Group, LLC | 22486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23697 | OGILVY, ROBERT | Talen Texas, LLC | 28235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23698 | OGLETREE, JOHN | Barney Davis, LLC | 7619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23699 | OGLETREE, JOHN | Laredo, LLC | 13369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23700 | OGLETREE, JOHN | Nueces Bay, LLC | 19116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23701 | OGLETREE, JOHN | Talen Texas Group, LLC | 24850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23702 | OGLETREE, JOHN | Talen Texas, LLC | 30610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23703 | OGUNLEYE, RUTH | Barney Davis, LLC | 8709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23704 | OGUNLEYE, RUTH | Laredo, LLC | 14459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23705 | OGUNLEYE, RUTH | Nueces Bay, LLC | 20206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23706 | OGUNLEYE, RUTH | Talen Texas Group, LLC | 25938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23707 | OGUNLEYE, RUTH | Talen Texas, LLC | 31700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23708 | OH, PAUL | Barney Davis, LLC | 8417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23709 | OH, PAUL | Laredo, LLC | 14167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23710 | OH, PAUL | Nueces Bay, LLC | 19914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23711 | OH, PAUL | Talen Texas Group, LLC | 25647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23712 | OH, PAUL | Talen Texas, LLC | 31408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23713 | O'HALLORAN, PAMELA | Barney Davis, LLC | 8381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23714 | O'HALLORAN, PAMELA | Laredo, LLC | 14131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23715 | O'HALLORAN, PAMELA | Nueces Bay, LLC | 19878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23716 | O'HALLORAN, PAMELA | Talen Texas Group, LLC | 25611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23717 | O'HALLORAN, PAMELA | Talen Texas, LLC | 31372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23718 | OHIO CASUALTY INSURANCE COMPANY | Laredo, LLC | 1840 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $533,000.00 + Unliquidated<br><br>Total: $533,000.00 + Unliquidated |
| 23719 | OHIO CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2372 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $533,000.00 + Unliquidated<br><br>Total: $533,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23720 | OHIO CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2380 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $533,000.00 + Unliquidated<br><br>Total: $533,000.00 + Unliquidated |
| 23721 | OHIO SECURITY INSURANCE COMPANY | Laredo, LLC | 2303 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,147,634.64 + Unliquidated<br><br>Total: $6,147,634.64 + Unliquidated |
| 23722 | OHIO SECURITY INSURANCE COMPANY | Barney Davis, LLC | 2310 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,147,634.64 + Unliquidated<br><br>Total: $6,147,634.64 + Unliquidated |
| 23723 | OHIO SECURITY INSURANCE COMPANY | Nueces Bay, LLC | 2746 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,147,634.64 + Unliquidated<br><br>Total: $6,147,634.64 + Unliquidated |
| 23724 | OJEDA, MARILENA | Barney Davis, LLC | 8097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23725 | OJEDA, MARILENA | Laredo, LLC | 13847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23726 | OJEDA, MARILENA | Nueces Bay, LLC | 19594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23727 | OJEDA, MARILENA | Talen Texas Group, LLC | 25328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23728 | OJEDA, MARILENA | Talen Texas, LLC | 31088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23729 | OJINTA, MICHAEL | Barney Davis, LLC | 5154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23730 | OJINTA, MICHAEL | Laredo, LLC | 10904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23731 | OJINTA, MICHAEL | Nueces Bay, LLC | 16651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23732 | OJINTA, MICHAEL | Talen Texas Group, LLC | 22396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23733 | OJINTA, MICHAEL | Talen Texas, LLC | 28145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23734 | OKEEFE, LINDA | Barney Davis, LLC | 7984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23735 | OKEEFE, LINDA | Laredo, LLC | 13734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23736 | OKEEFE, LINDA | Nueces Bay, LLC | 19481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23737 | OKEEFE, LINDA | Talen Texas Group, LLC | 25215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23738 | OKEEFE, LINDA | Talen Texas, LLC | 30975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23739 | O'KEEFE, SANDRA | Barney Davis, LLC | 8746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23740 | O'KEEFE, SANDRA | Laredo, LLC | 14496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23741 | O'KEEFE, SANDRA | Nueces Bay, LLC | 20243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23742 | O'KEEFE, SANDRA | Talen Texas Group, LLC | 25975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23743 | O'KEEFE, SANDRA | Talen Texas, LLC | 31737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23744 | OKEREKE, CHINWE-NGOZI | Barney Davis, LLC | 4040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23745 | OKEREKE, CHINWE-NGOZI | Laredo, LLC | 9790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23746 | OKEREKE, CHINWE-NGOZI | Nueces Bay, LLC | 15537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23747 | OKEREKE, CHINWE-NGOZI | Talen Texas Group, LLC | 21283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23748 | OKEREKE, CHINWE-NGOZI | Talen Texas, LLC | 27031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23749 | OKO, CHINYERE | Barney Davis, LLC | 6734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23750 | OKO, CHINYERE | Laredo, LLC | 12484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23751 | OKO, CHINYERE | Nueces Bay, LLC | 18231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23752 | OKO, CHINYERE | Talen Texas Group, LLC | 23965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23753 | OKO, CHINYERE | Talen Texas, LLC | 29725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23754 | OKONIEWSKI, STEVE | Laredo, LLC | 32988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23755 | OKONIEWSKI, STEVE | Barney Davis, LLC | 33979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23756 | OKONIEWSKI, STEVE | Nueces Bay, LLC | 34970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23757 | OKONIEWSKI, STEVE | Talen Texas Group, LLC | 35961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23758 | OKONIEWSKI, STEVE | Talen Texas, LLC | 36950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23759 | OKULY, JOSIE | Barney Davis, LLC | 4334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23760 | OKULY, JOSIE | Laredo, LLC | 10084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23761 | OKULY, JOSIE | Nueces Bay, LLC | 15831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23762 | OKULY, JOSIE | Talen Texas Group, LLC | 21577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23763 | OKULY, JOSIE | Talen Texas, LLC | 27325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23764 | OLAREWAJU, AANUOLA | Barney Davis, LLC | 6275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23765 | OLAREWAJU, AANUOLA | Laredo, LLC | 12025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23766 | OLAREWAJU, AANUOLA | Nueces Bay, LLC | 17772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23767 | OLAREWAJU, AANUOLA | Talen Texas Group, LLC | 23507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23768 | OLAREWAJU, AANUOLA | Talen Texas, LLC | 29266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23769 | OLD REPUBLIC UNION INSURANCE COMPANY | Laredo, LLC | 2871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 23770 | OLD REPUBLIC UNION INSURANCE COMPANY | Nueces Bay, LLC | 2879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 23771 | OLD REPUBLIC UNION INSURANCE COMPANY | Barney Davis, LLC | 3366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 23772 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Barney Davis, LLC | 5691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23773 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Laredo, LLC | 11441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23774 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Nueces Bay, LLC | 17188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23775 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Talen Texas Group, LLC | 22933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23776 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Talen Texas, LLC | 28682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23777 | OLEZENE, AZANIA | Barney Davis, LLC | 4842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23778 | OLEZENE, AZANIA | Laredo, LLC | 10592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23779 | OLEZENE, AZANIA | Nueces Bay, LLC | 16339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23780 | OLEZENE, AZANIA | Talen Texas Group, LLC | 22085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23781 | OLEZENE, AZANIA | Talen Texas, LLC | 27833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23782 | OLIPHANT, ANTHONY | Barney Davis, LLC | 6428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23783 | OLIPHANT, ANTHONY | Laredo, LLC | 12178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23784 | OLIPHANT, ANTHONY | Nueces Bay, LLC | 17925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23785 | OLIPHANT, ANTHONY | Talen Texas Group, LLC | 23660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23786 | OLIPHANT, ANTHONY | Talen Texas, LLC | 29419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23787 | OLIVA, ANTONIO | Laredo, LLC | 32989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23788 | OLIVA, ANTONIO | Barney Davis, LLC | 33980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23789 | OLIVA, ANTONIO | Nueces Bay, LLC | 34971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23790 | OLIVA, ANTONIO | Talen Texas Group, LLC | 35962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23791 | OLIVA, ANTONIO | Talen Texas, LLC | 36951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23792 | OLIVAN, CLAUDIA | Laredo, LLC | 32990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23793 | OLIVAN, CLAUDIA | Barney Davis, LLC | 33981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23794 | OLIVAN, CLAUDIA | Nueces Bay, LLC | 34972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23795 | OLIVAN, CLAUDIA | Talen Texas Group, LLC | 35963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23796 | OLIVAN, CLAUDIA | Talen Texas, LLC | 36952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23797 | OLIVARES, AMY | Laredo, LLC | 32991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23798 | OLIVARES, AMY | Barney Davis, LLC | 33982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23799 | OLIVARES, AMY | Nueces Bay, LLC | 34973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23800 | OLIVARES, AMY | Talen Texas Group, LLC | 35964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23801 | OLIVARES, AMY | Talen Texas, LLC | 36953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23802 | OLIVAREZ, GINA ALCANTAR | Barney Davis, LLC | 4203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23803 | OLIVAREZ, GINA ALCANTAR | Laredo, LLC | 9953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23804 | OLIVAREZ, GINA ALCANTAR | Nueces Bay, LLC | 15700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23805 | OLIVAREZ, GINA ALCANTAR | Talen Texas Group, LLC | 21446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23806 | OLIVAREZ, GINA ALCANTAR | Talen Texas, LLC | 27194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23807 | OLIVAREZ, VALENTIN SYLVIA | Laredo, LLC | 32992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23808 | OLIVAREZ, VALENTIN SYLVIA | Barney Davis, LLC | 33983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23809 | OLIVAREZ, VALENTIN SYLVIA | Nueces Bay, LLC | 34974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23810 | OLIVAREZ, VALENTIN SYLVIA | Talen Texas Group, LLC | 35965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23811 | OLIVAREZ, VALENTIN SYLVIA | Talen Texas, LLC | 36954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23812 | OLIVARI, CYNTHIA RENEE | Barney Davis, LLC | 4069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23813 | OLIVARI, CYNTHIA RENEE | Laredo, LLC | 9819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23814 | OLIVARI, CYNTHIA RENEE | Nueces Bay, LLC | 15566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23815 | OLIVARI, CYNTHIA RENEE | Talen Texas Group, LLC | 21312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23816 | OLIVARI, CYNTHIA RENEE | Talen Texas, LLC | 27060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23817 | OLIVER, COURTNEY | Barney Davis, LLC | 6829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23818 | OLIVER, COURTNEY | Laredo, LLC | 12579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23819 | OLIVER, COURTNEY | Nueces Bay, LLC | 18326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23820 | OLIVER, COURTNEY | Talen Texas Group, LLC | 24060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23821 | OLIVER, COURTNEY | Talen Texas, LLC | 29820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23822 | OLIVER, KEN | Barney Davis, LLC | 4376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23823 | OLIVER, KEN | Laredo, LLC | 10126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 23824 | OLIVER, KEN | Nueces Bay, LLC | 15873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23825 | OLIVER, KEN | Talen Texas Group, LLC | 21619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23826 | OLIVER, KEN | Talen Texas, LLC | 27367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23827 | OLIVER, LARAE | Barney Davis, LLC | 7906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23828 | OLIVER, LARAE | Laredo, LLC | 13656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23829 | OLIVER, LARAE | Nueces Bay, LLC | 19403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23830 | OLIVER, LARAE | Talen Texas Group, LLC | 25137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23831 | OLIVER, LARAE | Talen Texas, LLC | 30897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23832 | OLIVEROS, GLORIA | Barney Davis, LLC | 7314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23833 | OLIVEROS, GLORIA | Laredo, LLC | 13064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23834 | OLIVEROS, GLORIA | Nueces Bay, LLC | 18811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23835 | OLIVEROS, GLORIA | Talen Texas Group, LLC | 24545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23836 | OLIVEROS, GLORIA | Talen Texas, LLC | 30305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23837 | OLIVEROS, VICTOR | Barney Davis, LLC | 4768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23838 | OLIVEROS, VICTOR | Laredo, LLC | 10518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23839 | OLIVEROS, VICTOR | Nueces Bay, LLC | 16265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23840 | OLIVEROS, VICTOR | Talen Texas Group, LLC | 22011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23841 | OLIVEROS, VICTOR | Talen Texas, LLC | 27759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23842 | OLLIVER, NORMA SHELLEY | Barney Davis, LLC | 8352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23843 | OLLIVER, NORMA SHELLEY | Laredo, LLC | 14102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23844 | OLLIVER, NORMA SHELLEY | Nueces Bay, LLC | 19849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23845 | OLLIVER, NORMA SHELLEY | Talen Texas Group, LLC | 25583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23846 | OLLIVER, NORMA SHELLEY | Talen Texas, LLC | 31343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23847 | OLSEN, CHAD | Barney Davis, LLC | 4026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23848 | OLSEN, CHAD | Laredo, LLC | 9776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23849 | OLSEN, CHAD | Nueces Bay, LLC | 15523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23850 | OLSEN, CHAD | Talen Texas Group, LLC | 21269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23851 | OLSEN, CHAD | Talen Texas, LLC | 27017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23852 | OLSEN, RICHARD | Barney Davis, LLC | 8572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23853 | OLSEN, RICHARD | Laredo, LLC | 14322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23854 | OLSEN, RICHARD | Nueces Bay, LLC | 20069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23855 | OLSEN, RICHARD | Talen Texas Group, LLC | 25801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23856 | OLSEN, RICHARD | Talen Texas, LLC | 31563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23857 | OLSEN, RUTH | Barney Davis, LLC | 8710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23858 | OLSEN, RUTH | Laredo, LLC | 14460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23859 | OLSEN, RUTH | Nueces Bay, LLC | 20207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23860 | OLSEN, RUTH | Talen Texas Group, LLC | 25939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23861 | OLSEN, RUTH | Talen Texas, LLC | 31701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23862 | OLSON, BELINDA | Barney Davis, LLC | 6496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23863 | OLSON, BELINDA | Laredo, LLC | 12246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23864 | OLSON, BELINDA | Nueces Bay, LLC | 17993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23865 | OLSON, BELINDA | Talen Texas Group, LLC | 23728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23866 | OLSON, BELINDA | Talen Texas, LLC | 29487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23867 | OLUMUAGUN, GRACE | Barney Davis, LLC | 7320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23868 | OLUMUAGUN, GRACE | Laredo, LLC | 13070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23869 | OLUMUAGUN, GRACE | Nueces Bay, LLC | 18817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23870 | OLUMUAGUN, GRACE | Talen Texas Group, LLC | 24551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23871 | OLUMUAGUN, GRACE | Talen Texas, LLC | 30311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23872 | OLVEDO, JOSE | Barney Davis, LLC | 7659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23873 | OLVEDO, JOSE | Laredo, LLC | 13409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23874 | OLVEDO, JOSE | Nueces Bay, LLC | 19156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23875 | OLVEDO, JOSE | Talen Texas Group, LLC | 24890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23876 | OLVEDO, JOSE | Talen Texas, LLC | 30650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23877 | OLVERA, LUCY | Laredo, LLC | 32993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23878 | OLVERA, LUCY | Barney Davis, LLC | 33984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23879 | OLVERA, LUCY | Nueces Bay, LLC | 34975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23880 | OLVERA, LUCY | Talen Texas Group, LLC | 35966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23881 | OLVERA, LUCY | Talen Texas, LLC | 36955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23882 | OMALLEY, BOB | Barney Davis, LLC | 6527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23883 | OMALLEY, BOB | Laredo, LLC | 12277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23884 | OMALLEY, BOB | Nueces Bay, LLC | 18024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23885 | OMALLEY, BOB | Talen Texas Group, LLC | 23759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23886 | OMALLEY, BOB | Talen Texas, LLC | 29518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23887 | ONDRICEK, RICHARD | Barney Davis, LLC | 8573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23888 | ONDRICEK, RICHARD | Laredo, LLC | 14323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23889 | ONDRICEK, RICHARD | Nueces Bay, LLC | 20070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23890 | ONDRICEK, RICHARD | Talen Texas Group, LLC | 25802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23891 | ONDRICEK, RICHARD | Talen Texas, LLC | 31564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23892 | ONEAL, ARONDA | Barney Davis, LLC | 4830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23893 | ONEAL, ARONDA | Laredo, LLC | 10580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23894 | ONEAL, ARONDA | Nueces Bay, LLC | 16327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23895 | ONEAL, ARONDA | Talen Texas Group, LLC | 22073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23896 | ONEAL, ARONDA | Talen Texas, LLC | 27821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23897 | O'NEAL, EDWARD | Barney Davis, LLC | 7133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23898 | O'NEAL, EDWARD | Laredo, LLC | 12883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23899 | O'NEAL, EDWARD | Nueces Bay, LLC | 18630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23900 | O'NEAL, EDWARD | Talen Texas Group, LLC | 24364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23901 | O'NEAL, EDWARD | Talen Texas, LLC | 30124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23902 | O'NEIL, KITTY | Barney Davis, LLC | 7862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23903 | O'NEIL, KITTY | Laredo, LLC | 13612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23904 | O'NEIL, KITTY | Nueces Bay, LLC | 19359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23905 | O'NEIL, KITTY | Talen Texas Group, LLC | 25093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23906 | O'NEIL, KITTY | Talen Texas, LLC | 30853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23907 | ONWUCHEKWA, EMMANUEL | Barney Davis, LLC | 7170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23908 | ONWUCHEKWA, EMMANUEL | Laredo, LLC | 12920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23909 | ONWUCHEKWA, EMMANUEL | Nueces Bay, LLC | 18667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23910 | ONWUCHEKWA, EMMANUEL | Talen Texas Group, LLC | 24401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23911 | ONWUCHEKWA, EMMANUEL | Talen Texas, LLC | 30161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23912 | ONYEKA, AUGUSTINE AZUBUIKE | Barney Davis, LLC | 3956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23913 | ONYEKA, AUGUSTINE AZUBUIKE | Laredo, LLC | 9706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23914 | ONYEKA, AUGUSTINE AZUBUIKE | Nueces Bay, LLC | 15453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23915 | ONYEKA, AUGUSTINE AZUBUIKE | Talen Texas Group, LLC | 21199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23916 | ONYEKA, AUGUSTINE AZUBUIKE | Talen Texas, LLC | 26947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23917 | ONYIA, PHILLIS | Barney Davis, LLC | 4577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23918 | ONYIA, PHILLIS | Laredo, LLC | 10327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23919 | ONYIA, PHILLIS | Nueces Bay, LLC | 16074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23920 | ONYIA, PHILLIS | Talen Texas Group, LLC | 21820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23921 | ONYIA, PHILLIS | Talen Texas, LLC | 27568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23922 | ORDONEZ, DORA | Barney Davis, LLC | 7087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23923 | ORDONEZ, DORA | Laredo, LLC | 12837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23924 | ORDONEZ, DORA | Nueces Bay, LLC | 18584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23925 | ORDONEZ, DORA | Talen Texas Group, LLC | 24318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23926 | ORDONEZ, DORA | Talen Texas, LLC | 30078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23927 | ORELLANA, JUANITA | Barney Davis, LLC | 7707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23928 | ORELLANA, JUANITA | Laredo, LLC | 13457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23929 | ORELLANA, JUANITA | Nueces Bay, LLC | 19204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23930 | ORELLANA, JUANITA | Talen Texas Group, LLC | 24938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23931 | ORELLANA, JUANITA | Talen Texas, LLC | 30698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23932 | ORNELAS, FRANCISCO | Barney Davis, LLC | 4189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23933 | ORNELAS, FRANCISCO | Laredo, LLC | 9939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23934 | ORNELAS, FRANCISCO | Nueces Bay, LLC | 15686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23935 | ORNELAS, FRANCISCO | Talen Texas Group, LLC | 21432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23936 | ORNELAS, FRANCISCO | Talen Texas, LLC | 27180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23937 | ORNELAS, MARIA | Barney Davis, LLC | 8082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23938 | ORNELAS, MARIA | Laredo, LLC | 13832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23939 | ORNELAS, MARIA | Nueces Bay, LLC | 19579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23940 | ORNELAS, MARIA | Talen Texas Group, LLC | 25313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23941 | ORNELAS, MARIA | Talen Texas, LLC | 31073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23942 | OROPEZA, JESSICA | Barney Davis, LLC | 4284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 23943 | OROPEZA, JESSICA | Laredo, LLC | 10034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23944 | OROPEZA, JESSICA | Nueces Bay, LLC | 15781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23945 | OROPEZA, JESSICA | Talen Texas Group, LLC | 21527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23946 | OROPEZA, JESSICA | Talen Texas, LLC | 27275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23947 | OROZCO, ALFONSO | Laredo, LLC | 32994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23948 | OROZCO, ALFONSO | Barney Davis, LLC | 33985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23949 | OROZCO, ALFONSO | Nueces Bay, LLC | 34976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23950 | OROZCO, ALFONSO | Talen Texas Group, LLC | 35967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23951 | OROZCO, ALFONSO | Talen Texas, LLC | 36956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23952 | OROZCO, MARY | Barney Davis, LLC | 8164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23953 | OROZCO, MARY | Laredo, LLC | 13914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23954 | OROZCO, MARY | Nueces Bay, LLC | 19661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23955 | OROZCO, MARY | Talen Texas Group, LLC | 25395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23956 | OROZCO, MARY | Talen Texas, LLC | 31155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23957 | ORR, MICHELLE | Barney Davis, LLC | 5161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23958 | ORR, MICHELLE | Laredo, LLC | 10911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23959 | ORR, MICHELLE | Nueces Bay, LLC | 16658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23960 | ORR, MICHELLE | Talen Texas Group, LLC | 22403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23961 | ORR, MICHELLE | Talen Texas, LLC | 28152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23962 | ORTALIZ, HOLLY | Barney Davis, LLC | 6118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23963 | ORTALIZ, HOLLY | Laredo, LLC | 11868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23964 | ORTALIZ, HOLLY | Nueces Bay, LLC | 17615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23965 | ORTALIZ, HOLLY | Talen Texas Group, LLC | 23360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23966 | ORTALIZ, HOLLY | Talen Texas, LLC | 29109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23967 | ORTEGA, BERTHA | Barney Davis, LLC | 4849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23968 | ORTEGA, BERTHA | Laredo, LLC | 10599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23969 | ORTEGA, BERTHA | Nueces Bay, LLC | 16346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23970 | ORTEGA, BERTHA | Talen Texas Group, LLC | 22092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23971 | ORTEGA, BERTHA | Talen Texas, LLC | 27840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23972 | ORTEGA, MONICA | Barney Davis, LLC | 8290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23973 | ORTEGA, MONICA | Laredo, LLC | 14040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23974 | ORTEGA, MONICA | Nueces Bay, LLC | 19787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23975 | ORTEGA, MONICA | Talen Texas Group, LLC | 25521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23976 | ORTEGA, MONICA | Talen Texas, LLC | 31281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23977 | ORTEGA, YAZMINE | Laredo, LLC | 32995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23978 | ORTEGA, YAZMINE | Barney Davis, LLC | 33986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23979 | ORTEGA, YAZMINE | Nueces Bay, LLC | 34977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23980 | ORTEGA, YAZMINE | Talen Texas Group, LLC | 35968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23981 | ORTEGA, YAZMINE | Talen Texas, LLC | 36957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23982 | ORTHMAN, AUSTIN | Barney Davis, LLC | 6476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23983 | ORTHMAN, AUSTIN | Laredo, LLC | 12226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23984 | ORTHMAN, AUSTIN | Nueces Bay, LLC | 17973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 23985 | ORTHMAN, AUSTIN | Talen Texas Group, LLC | 23708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23986 | ORTHMAN, AUSTIN | Talen Texas, LLC | 29467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23987 | ORTIZ, ABIGAIL | Laredo, LLC | 32996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23988 | ORTIZ, ABIGAIL | Barney Davis, LLC | 33987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23989 | ORTIZ, ABIGAIL | Nueces Bay, LLC | 34978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23990 | ORTIZ, ABIGAIL | Talen Texas Group, LLC | 35969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23991 | ORTIZ, ABIGAIL | Talen Texas, LLC | 36958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23992 | ORTIZ, ANTONIO | Barney Davis, LLC | 5729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23993 | ORTIZ, ANTONIO | Laredo, LLC | 11479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23994 | ORTIZ, ANTONIO | Nueces Bay, LLC | 17226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23995 | ORTIZ, ANTONIO | Talen Texas Group, LLC | 22971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23996 | ORTIZ, ANTONIO | Talen Texas, LLC | 28720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23997 | ORTIZ, BELINDA | Barney Davis, LLC | 3655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 23998 | ORTIZ, BELINDA | Laredo, LLC | 9405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 23999 | ORTIZ, BELINDA | Nueces Bay, LLC | 15152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24000 | ORTIZ, BELINDA | Talen Texas Group, LLC | 20899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24001 | ORTIZ, BELINDA | Talen Texas, LLC | 26646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24002 | ORTIZ, CARLOS | Barney Davis, LLC | 5754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24003 | ORTIZ, CARLOS | Laredo, LLC | 11504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24004 | ORTIZ, CARLOS | Nueces Bay, LLC | 17251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24005 | ORTIZ, CARLOS | Talen Texas Group, LLC | 22996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24006 | ORTIZ, CARLOS | Talen Texas, LLC | 28745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24007 | ORTIZ, DAVID | Barney Davis, LLC | 6930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24008 | ORTIZ, DAVID | Barney Davis, LLC | 6931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24009 | ORTIZ, DAVID | Laredo, LLC | 12680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24010 | ORTIZ, DAVID | Laredo, LLC | 12681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24011 | ORTIZ, DAVID | Nueces Bay, LLC | 18427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24012 | ORTIZ, DAVID | Nueces Bay, LLC | 18428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24013 | ORTIZ, DAVID | Talen Texas Group, LLC | 24161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24014 | ORTIZ, DAVID | Talen Texas Group, LLC | 24162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24015 | ORTIZ, DAVID | Talen Texas, LLC | 29921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24016 | ORTIZ, DAVID | Talen Texas, LLC | 29922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24017 | ORTIZ, GENARO | Barney Davis, LLC | 7283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24018 | ORTIZ, GENARO | Laredo, LLC | 13033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24019 | ORTIZ, GENARO | Nueces Bay, LLC | 18780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24020 | ORTIZ, GENARO | Talen Texas Group, LLC | 24514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24021 | ORTIZ, GENARO | Talen Texas, LLC | 30274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24022 | ORTIZ, GUADALUPE | Barney Davis, LLC | 7337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24023 | ORTIZ, GUADALUPE | Laredo, LLC | 13087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24024 | ORTIZ, GUADALUPE | Nueces Bay, LLC | 18834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24025 | ORTIZ, GUADALUPE | Talen Texas Group, LLC | 24568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24026 | ORTIZ, GUADALUPE | Talen Texas, LLC | 30328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24027 | ORTIZ, JUAN | Barney Davis, LLC | 5054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24028 | ORTIZ, JUAN | Laredo, LLC | 10804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24029 | ORTIZ, JUAN | Nueces Bay, LLC | 16551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24030 | ORTIZ, JUAN | Talen Texas Group, LLC | 22296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24031 | ORTIZ, JUAN | Talen Texas, LLC | 28045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24032 | ORTIZ, MARY | Barney Davis, LLC | 4493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24033 | ORTIZ, MARY | Laredo, LLC | 10243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24034 | ORTIZ, MARY | Nueces Bay, LLC | 15990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24035 | ORTIZ, MARY | Talen Texas Group, LLC | 21736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24036 | ORTIZ, MARY | Talen Texas, LLC | 27484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24037 | ORTIZ, NANCY | Laredo, LLC | 32997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24038 | ORTIZ, NANCY | Barney Davis, LLC | 33988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24039 | ORTIZ, NANCY | Nueces Bay, LLC | 34979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24040 | ORTIZ, NANCY | Talen Texas Group, LLC | 35970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24041 | ORTIZ, NANCY | Talen Texas, LLC | 36959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24042 | ORTIZ, YOLANDA | Laredo, LLC | 32998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24043 | ORTIZ, YOLANDA | Barney Davis, LLC | 33989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24044 | ORTIZ, YOLANDA | Nueces Bay, LLC | 34980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24045 | ORTIZ, YOLANDA | Talen Texas Group, LLC | 35971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24046 | ORTIZ, YOLANDA | Talen Texas, LLC | 36960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24047 | ORWIG, CHARLOTTE | Barney Davis, LLC | 4891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24048 | ORWIG, CHARLOTTE | Laredo, LLC | 10641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24049 | ORWIG, CHARLOTTE | Nueces Bay, LLC | 16388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24050 | ORWIG, CHARLOTTE | Talen Texas Group, LLC | 22133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24051 | ORWIG, CHARLOTTE | Talen Texas, LLC | 27882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24052 | OSBORNE, BRAD | Barney Davis, LLC | 5493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24053 | OSBORNE, BRAD | Laredo, LLC | 11243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24054 | OSBORNE, BRAD | Nueces Bay, LLC | 16990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24055 | OSBORNE, BRAD | Talen Texas Group, LLC | 22735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24056 | OSBORNE, BRAD | Talen Texas, LLC | 28484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24057 | OSBORNE, PETER | Barney Davis, LLC | 8443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24058 | OSBORNE, PETER | Laredo, LLC | 14193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24059 | OSBORNE, PETER | Nueces Bay, LLC | 19940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24060 | OSBORNE, PETER | Talen Texas Group, LLC | 25673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24061 | OSBORNE, PETER | Talen Texas, LLC | 31434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24062 | OSBORNE, RICHARD | Barney Davis, LLC | 5235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24063 | OSBORNE, RICHARD | Laredo, LLC | 10985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24064 | OSBORNE, RICHARD | Nueces Bay, LLC | 16732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24065 | OSBORNE, RICHARD | Talen Texas Group, LLC | 22477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24066 | OSBORNE, RICHARD | Talen Texas, LLC | 28226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24067 | OSBORNE, SHERREL | Barney Davis, LLC | 4683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24068 | OSBORNE, SHERREL | Laredo, LLC | 10433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24069 | OSBORNE, SHERREL | Nueces Bay, LLC | 16180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24070 | OSBORNE, SHERREL | Talen Texas Group, LLC | 21926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24071 | OSBORNE, SHERREL | Talen Texas, LLC | 27674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24072 | OTEMS, KENNESHIA | Barney Davis, LLC | 7808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24073 | OTEMS, KENNESHIA | Laredo, LLC | 13558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24074 | OTEMS, KENNESHIA | Nueces Bay, LLC | 19305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24075 | OTEMS, KENNESHIA | Talen Texas Group, LLC | 25039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24076 | OTEMS, KENNESHIA | Talen Texas, LLC | 30799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24077 | O'TOOLE-MENENDEZ, BENITA | Barney Davis, LLC | 3965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24078 | O'TOOLE-MENENDEZ, BENITA | Laredo, LLC | 9715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24079 | O'TOOLE-MENENDEZ, BENITA | Nueces Bay, LLC | 15462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24080 | O'TOOLE-MENENDEZ, BENITA | Talen Texas Group, LLC | 21208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24081 | O'TOOLE-MENENDEZ, BENITA | Talen Texas, LLC | 26956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24082 | OTWELL, KARIN | Barney Davis, LLC | 7752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24083 | OTWELL, KARIN | Laredo, LLC | 13502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24084 | OTWELL, KARIN | Nueces Bay, LLC | 19249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24085 | OTWELL, KARIN | Talen Texas Group, LLC | 24983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24086 | OTWELL, KARIN | Talen Texas, LLC | 30743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24087 | OUTLAW, KATHRYN | Laredo, LLC | 32999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24088 | OUTLAW, KATHRYN | Barney Davis, LLC | 33990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24089 | OUTLAW, KATHRYN | Nueces Bay, LLC | 34981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24090 | OUTLAW, KATHRYN | Talen Texas Group, LLC | 35972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24091 | OUTLAW, KATHRYN | Talen Texas, LLC | 36961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24092 | OVALLE, DAVID | Barney Davis, LLC | 6932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24093 | OVALLE, DAVID | Laredo, LLC | 12682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24094 | OVALLE, DAVID | Nueces Bay, LLC | 18429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24095 | OVALLE, DAVID | Talen Texas Group, LLC | 24163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24096 | OVALLE, DAVID | Talen Texas, LLC | 29923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24097 | OVERTON, SARAH | Barney Davis, LLC | 4659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24098 | OVERTON, SARAH | Laredo, LLC | 10409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24099 | OVERTON, SARAH | Nueces Bay, LLC | 16156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24100 | OVERTON, SARAH | Talen Texas Group, LLC | 21902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24101 | OVERTON, SARAH | Talen Texas, LLC | 27650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24102 | OWEN, BEVERLY | Barney Davis, LLC | 5536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24103 | OWEN, BEVERLY | Laredo, LLC | 11286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24104 | OWEN, BEVERLY | Nueces Bay, LLC | 17033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24105 | OWEN, BEVERLY | Talen Texas Group, LLC | 22778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24106 | OWEN, BEVERLY | Talen Texas, LLC | 28527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24107 | OWEN, TONYA | Barney Davis, LLC | 9050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24108 | OWEN, TONYA | Laredo, LLC | 14800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24109 | OWEN, TONYA | Nueces Bay, LLC | 20547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24110 | OWEN, TONYA | Talen Texas Group, LLC | 26279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24111 | OWEN, TONYA | Talen Texas, LLC | 32041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24112 | OWENS, CHANCE | Barney Davis, LLC | 6689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24113 | OWENS, CHANCE | Laredo, LLC | 12439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24114 | OWENS, CHANCE | Nueces Bay, LLC | 18186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24115 | OWENS, CHANCE | Talen Texas Group, LLC | 23920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24116 | OWENS, CHANCE | Talen Texas, LLC | 29680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24117 | OWENS, ERIC | Barney Davis, LLC | 7186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24118 | OWENS, ERIC | Laredo, LLC | 12936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24119 | OWENS, ERIC | Nueces Bay, LLC | 18683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24120 | OWENS, ERIC | Talen Texas Group, LLC | 24417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24121 | OWENS, ERIC | Talen Texas, LLC | 30177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24122 | OWENS, KATHY | Barney Davis, LLC | 7773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24123 | OWENS, KATHY | Laredo, LLC | 13523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24124 | OWENS, KATHY | Nueces Bay, LLC | 19270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24125 | OWENS, KATHY | Talen Texas Group, LLC | 25004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24126 | OWENS, KATHY | Talen Texas, LLC | 30764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24127 | OWENS, MAUREEN | Barney Davis, LLC | 4501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24128 | OWENS, MAUREEN | Laredo, LLC | 10251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24129 | OWENS, MAUREEN | Nueces Bay, LLC | 15998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24130 | OWENS, MAUREEN | Talen Texas Group, LLC | 21744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24131 | OWENS, MAUREEN | Talen Texas, LLC | 27492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24132 | OZUNA, ANITA | Barney Davis, LLC | 4820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24133 | OZUNA, ANITA | Laredo, LLC | 10570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24134 | OZUNA, ANITA | Nueces Bay, LLC | 16317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24135 | OZUNA, ANITA | Talen Texas Group, LLC | 22063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24136 | OZUNA, ANITA | Talen Texas, LLC | 27811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24137 | OZUNA, ARTURO | Laredo, LLC | 33000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24138 | OZUNA, ARTURO | Barney Davis, LLC | 33991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24139 | OZUNA, ARTURO | Nueces Bay, LLC | 34982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24140 | OZUNA, ARTURO | Talen Texas Group, LLC | 35973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24141 | OZUNA, ARTURO | Talen Texas, LLC | 36962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24142 | OZUNA, EMELDA | Laredo, LLC | 33001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24143 | OZUNA, EMELDA | Barney Davis, LLC | 33992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24144 | OZUNA, EMELDA | Nueces Bay, LLC | 34983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24145 | OZUNA, EMELDA | Talen Texas Group, LLC | 35974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24146 | OZUNA, EMELDA | Talen Texas, LLC | 36963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24147 | PAASCH, LEONARD | Barney Davis, LLC | 7960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24148 | PAASCH, LEONARD | Laredo, LLC | 13710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24149 | PAASCH, LEONARD | Nueces Bay, LLC | 19457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24150 | PAASCH, LEONARD | Talen Texas Group, LLC | 25191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24151 | PAASCH, LEONARD | Talen Texas, LLC | 30951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24152 | PACE, MUZETTE | Barney Davis, LLC | 5630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24153 | PACE, MUZETTE | Laredo, LLC | 11380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24154 | PACE, MUZETTE | Nueces Bay, LLC | 17127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24155 | PACE, MUZETTE | Talen Texas Group, LLC | 22872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24156 | PACE, MUZETTE | Talen Texas, LLC | 28621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24157 | PACHECO, FABIAN | Laredo, LLC | 33002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24158 | PACHECO, FABIAN | Barney Davis, LLC | 33993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24159 | PACHECO, FABIAN | Nueces Bay, LLC | 34984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24160 | PACHECO, FABIAN | Talen Texas Group, LLC | 35975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24161 | PACHECO, FABIAN | Talen Texas, LLC | 36964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24162 | PACHECO, TERESA | Laredo, LLC | 33003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24163 | PACHECO, TERESA | Barney Davis, LLC | 33994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24164 | PACHECO, TERESA | Nueces Bay, LLC | 34985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24165 | PACHECO, TERESA | Talen Texas Group, LLC | 35976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24166 | PACHECO, TERESA | Talen Texas, LLC | 36965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24167 | PACIFIC EMPLOYERS INSURANCE COMPANY | Barney Davis, LLC | 1995 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,449,131.33 + Unliquidated<br><br>Total: $5,449,131.33 + Unliquidated |
| 24168 | PACIFIC EMPLOYERS INSURANCE COMPANY | Nueces Bay, LLC | 2267 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,449,131.33 + Unliquidated<br><br>Total: $5,449,131.33 + Unliquidated |
| 24169 | PACIFIC EMPLOYERS INSURANCE COMPANY | Laredo, LLC | 2400 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,449,131.33 + Unliquidated<br><br>Total: $5,449,131.33 + Unliquidated |
| 24170 | PACIFIC INDEMNITY COMPANY | Nueces Bay, LLC | 2050 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,630,811.15 + Unliquidated<br><br>Total: $8,630,811.15 + Unliquidated |
| 24171 | PACIFIC INDEMNITY COMPANY | Laredo, LLC | 2265 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,630,811.15 + Unliquidated<br><br>Total: $8,630,811.15 + Unliquidated |
| 24172 | PACIFIC INDEMNITY COMPANY | Barney Davis, LLC | 2269 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,630,811.15 + Unliquidated<br><br>Total: $8,630,811.15 + Unliquidated |
| 24173 | PAD, WILLIAM | Barney Davis, LLC | 9164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24174 | PAD, WILLIAM | Laredo, LLC | 14914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24175 | PAD, WILLIAM | Nueces Bay, LLC | 20661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24176 | PAD, WILLIAM | Talen Texas Group, LLC | 26393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24177 | PAD, WILLIAM | Talen Texas, LLC | 32155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24178 | PADGET, PATRICIA | Laredo, LLC | 33004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24179 | PADGET, PATRICIA | Barney Davis, LLC | 33995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24180 | PADGET, PATRICIA | Nueces Bay, LLC | 34986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24181 | PADGET, PATRICIA | Talen Texas Group, LLC | 35977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24182 | PADGET, PATRICIA | Talen Texas, LLC | 36966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24183 | PADILLA, KARA | Barney Davis, LLC | 7743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24184 | PADILLA, KARA | Laredo, LLC | 13493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24185 | PADILLA, KARA | Nueces Bay, LLC | 19240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24186 | PADILLA, KARA | Talen Texas Group, LLC | 24974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24187 | PADILLA, KARA | Talen Texas, LLC | 30734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24188 | PAGE, TIMOTHY | Barney Davis, LLC | 9016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24189 | PAGE, TIMOTHY | Laredo, LLC | 14766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24190 | PAGE, TIMOTHY | Nueces Bay, LLC | 20513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24191 | PAGE, TIMOTHY | Talen Texas Group, LLC | 26245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24192 | PAGE, TIMOTHY | Talen Texas, LLC | 32007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24193 | PAGEL, BONNY | Barney Davis, LLC | 6544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24194 | PAGEL, BONNY | Laredo, LLC | 12294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24195 | PAGEL, BONNY | Nueces Bay, LLC | 18041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24196 | PAGEL, BONNY | Talen Texas Group, LLC | 23776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24197 | PAGEL, BONNY | Talen Texas, LLC | 29535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24198 | PAGELER, KATHY | Barney Davis, LLC | 7774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24199 | PAGELER, KATHY | Laredo, LLC | 13524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24200 | PAGELER, KATHY | Nueces Bay, LLC | 19271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24201 | PAGELER, KATHY | Talen Texas Group, LLC | 25005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24202 | PAGELER, KATHY | Talen Texas, LLC | 30765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24203 | PAIZ, VIRGINIA | Laredo, LLC | 33005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24204 | PAIZ, VIRGINIA | Barney Davis, LLC | 33996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24205 | PAIZ, VIRGINIA | Nueces Bay, LLC | 34987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24206 | PAIZ, VIRGINIA | Talen Texas Group, LLC | 35978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24207 | PAIZ, VIRGINIA | Talen Texas, LLC | 36967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24208 | PALACE, CARYN | Laredo, LLC | 33006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24209 | PALACE, CARYN | Barney Davis, LLC | 33997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24210 | PALACE, CARYN | Nueces Bay, LLC | 34988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24211 | PALACE, CARYN | Talen Texas Group, LLC | 35979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24212 | PALACE, CARYN | Talen Texas, LLC | 36968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24213 | PALACIO, PETE | Barney Davis, LLC | 5212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24214 | PALACIO, PETE | Laredo, LLC | 10962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24215 | PALACIO, PETE | Nueces Bay, LLC | 16709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 24216 | PALACIO, PETE | Talen Texas Group, LLC | 22454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24217 | PALACIO, PETE | Talen Texas, LLC | 28203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24218 | PALACIOS, JOANNA | Barney Davis, LLC | 4295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24219 | PALACIOS, JOANNA | Laredo, LLC | 10045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24220 | PALACIOS, JOANNA | Nueces Bay, LLC | 15792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24221 | PALACIOS, JOANNA | Talen Texas Group, LLC | 21538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24222 | PALACIOS, JOANNA | Talen Texas, LLC | 27286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24223 | PALACIOS, PATSY | Barney Davis, LLC | 8405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24224 | PALACIOS, PATSY | Laredo, LLC | 14155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24225 | PALACIOS, PATSY | Nueces Bay, LLC | 19902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24226 | PALACIOS, PATSY | Talen Texas Group, LLC | 25635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24227 | PALACIOS, PATSY | Talen Texas, LLC | 31396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24228 | PALACIOS, RACHEL | Laredo, LLC | 33007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24229 | PALACIOS, RACHEL | Barney Davis, LLC | 33998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 24230 | PALACIOS, RACHEL | Nueces Bay, LLC | 34989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24231 | PALACIOS, RACHEL | Talen Texas Group, LLC | 35980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24232 | PALACIOS, RACHEL | Talen Texas, LLC | 36969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24233 | PALACIOS, ROXANNA | Barney Davis, LLC | 8689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24234 | PALACIOS, ROXANNA | Laredo, LLC | 14439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24235 | PALACIOS, ROXANNA | Nueces Bay, LLC | 20186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24236 | PALACIOS, ROXANNA | Talen Texas Group, LLC | 25918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24237 | PALACIOS, ROXANNA | Talen Texas, LLC | 31680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24238 | PALACIOS, THELMA | Barney Davis, LLC | 8985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24239 | PALACIOS, THELMA | Laredo, LLC | 14735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24240 | PALACIOS, THELMA | Nueces Bay, LLC | 20482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24241 | PALACIOS, THELMA | Talen Texas Group, LLC | 26214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24242 | PALACIOS, THELMA | Talen Texas, LLC | 31976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24243 | PALLIS, CONSTANTINOS | Barney Davis, LLC | 6817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24244 | PALLIS, CONSTANTINOS | Laredo, LLC | 12567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24245 | PALLIS, CONSTANTINOS | Nueces Bay, LLC | 18314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24246 | PALLIS, CONSTANTINOS | Talen Texas Group, LLC | 24048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24247 | PALLIS, CONSTANTINOS | Talen Texas, LLC | 29808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24248 | PALMA-GOMEZ, ANDRES | Barney Davis, LLC | 6060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24249 | PALMA-GOMEZ, ANDRES | Laredo, LLC | 11810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24250 | PALMA-GOMEZ, ANDRES | Nueces Bay, LLC | 17557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24251 | PALMA-GOMEZ, ANDRES | Talen Texas Group, LLC | 23302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24252 | PALMA-GOMEZ, ANDRES | Talen Texas, LLC | 29051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24253 | PALMER, AALIYAH | Barney Davis, LLC | 6274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24254 | PALMER, AALIYAH | Laredo, LLC | 12024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24255 | PALMER, AALIYAH | Nueces Bay, LLC | 17771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24256 | PALMER, AALIYAH | Talen Texas Group, LLC | 23506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24257 | PALMER, AALIYAH | Talen Texas, LLC | 29265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24258 | PALMER, ARMESHA | Barney Davis, LLC | 6452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24259 | PALMER, ARMESHA | Laredo, LLC | 12202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24260 | PALMER, ARMESHA | Nueces Bay, LLC | 17949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24261 | PALMER, ARMESHA | Talen Texas Group, LLC | 23684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24262 | PALMER, ARMESHA | Talen Texas, LLC | 29443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24263 | PALMER, CARL | Barney Davis, LLC | 5584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24264 | PALMER, CARL | Laredo, LLC | 11334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24265 | PALMER, CARL | Nueces Bay, LLC | 17081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24266 | PALMER, CARL | Talen Texas Group, LLC | 22826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24267 | PALMER, CARL | Talen Texas, LLC | 28575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24268 | PALMER, EDDIE | Barney Davis, LLC | 4151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24269 | PALMER, EDDIE | Laredo, LLC | 9901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24270 | PALMER, EDDIE | Nueces Bay, LLC | 15648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24271 | PALMER, EDDIE | Talen Texas Group, LLC | 21394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24272 | PALMER, EDDIE | Talen Texas, LLC | 27142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24273 | PALMER, ELLIOTT | Barney Davis, LLC | 5788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24274 | PALMER, ELLIOTT | Laredo, LLC | 11538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24275 | PALMER, ELLIOTT | Nueces Bay, LLC | 17285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24276 | PALMER, ELLIOTT | Talen Texas Group, LLC | 23030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24277 | PALMER, ELLIOTT | Talen Texas, LLC | 28779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24278 | PALMER, JAKE | Laredo, LLC | 33008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24279 | PALMER, JAKE | Barney Davis, LLC | 33999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24280 | PALMER, JAKE | Nueces Bay, LLC | 34990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24281 | PALMER, JAKE | Talen Texas Group, LLC | 35981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24282 | PALMER, JAKE | Talen Texas, LLC | 36970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24283 | PALMER, LINDA | Barney Davis, LLC | 7985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24284 | PALMER, LINDA | Laredo, LLC | 13735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24285 | PALMER, LINDA | Nueces Bay, LLC | 19482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24286 | PALMER, LINDA | Talen Texas Group, LLC | 25216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24287 | PALMER, LINDA | Talen Texas, LLC | 30976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24288 | PALMER, MICHAEL | Barney Davis, LLC | 8238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24289 | PALMER, MICHAEL | Laredo, LLC | 13988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24290 | PALMER, MICHAEL | Nueces Bay, LLC | 19735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24291 | PALMER, MICHAEL | Talen Texas Group, LLC | 25469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24292 | PALMER, MICHAEL | Talen Texas, LLC | 31229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24293 | PALMER, PAMELA A | Barney Davis, LLC | 4551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24294 | PALMER, PAMELA A | Laredo, LLC | 10301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24295 | PALMER, PAMELA A | Nueces Bay, LLC | 16048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24296 | PALMER, PAMELA A | Talen Texas Group, LLC | 21794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24297 | PALMER, PAMELA A | Talen Texas, LLC | 27542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24298 | PALOMAR EXCESS AND SURPLUS INSURANCE COMPANY | Laredo, LLC | 1608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24299 | PALOMAR EXCESS AND SURPLUS INSURANCE COMPANY | Nueces Bay, LLC | 1784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24300 | PALOMAR EXCESS AND SURPLUS INSURANCE COMPANY | Barney Davis, LLC | 1786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24301 | PALOMAR EXCESS AND SURPLUS INSURANCE COMPANY | Nueces Bay, LLC | 2589 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,457,408.84 + Unliquidated<br><br>Total: $2,457,408.84 + Unliquidated |
| 24302 | PALOMAR EXCESS AND SURPLUS INSURANCE COMPANY | Laredo, LLC | 2637 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,457,408.84 + Unliquidated<br><br>Total: $2,457,408.84 + Unliquidated |
| 24303 | PALOMAR EXCESS AND SURPLUS INSURANCE COMPANY | Barney Davis, LLC | 2734 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,457,408.84 + Unliquidated<br><br>Total: $2,457,408.84 + Unliquidated |
| 24304 | PALOMAR SPECIALTY INSURANCE CO. | Barney Davis, LLC | 1508 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,680,146.01 + Unliquidated<br><br>Total: $7,680,146.01 + Unliquidated |
| 24305 | PALOMAR SPECIALTY INSURANCE CO. | Nueces Bay, LLC | 1523 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,680,146.01 + Unliquidated<br><br>Total: $7,680,146.01 + Unliquidated |
| 24306 | PALOMAR SPECIALTY INSURANCE CO. | Laredo, LLC | 1644 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,680,146.01 + Unliquidated<br><br>Total: $7,680,146.01 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24307 | PALOMAR SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2557 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $41,451,315.66 + Unliquidated<br><br>Total: $41,451,315.66 + Unliquidated |
| 24308 | PALOMAR SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2579 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $41,451,315.66 + Unliquidated<br><br>Total: $41,451,315.66 + Unliquidated |
| 24309 | PALOMAR SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2726 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $41,451,315.66 + Unliquidated<br><br>Total: $41,451,315.66 + Unliquidated |
| 24310 | PALOMINO, NILTON | Barney Davis, LLC | 8341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24311 | PALOMINO, NILTON | Laredo, LLC | 14091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24312 | PALOMINO, NILTON | Nueces Bay, LLC | 19838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24313 | PALOMINO, NILTON | Talen Texas Group, LLC | 25572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24314 | PALOMINO, NILTON | Talen Texas, LLC | 31332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24315 | PALOS, CARLOS | Barney Davis, LLC | 6643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24316 | PALOS, CARLOS | Laredo, LLC | 12393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24317 | PALOS, CARLOS | Nueces Bay, LLC | 18140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24318 | PALOS, CARLOS | Talen Texas Group, LLC | 23874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24319 | PALOS, CARLOS | Talen Texas, LLC | 29634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24320 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | Barney Davis, LLC | 3806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24321 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | Laredo, LLC | 9556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24322 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | Nueces Bay, LLC | 15303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24323 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | Talen Texas Group, LLC | 21050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24324 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | Talen Texas, LLC | 26797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24325 | PANTOJA, KENNETH | Barney Davis, LLC | 7815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24326 | PANTOJA, KENNETH | Laredo, LLC | 13565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24327 | PANTOJA, KENNETH | Nueces Bay, LLC | 19312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24328 | PANTOJA, KENNETH | Talen Texas Group, LLC | 25046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24329 | PANTOJA, KENNETH | Talen Texas, LLC | 30806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24330 | PAOLI, LUZ | Barney Davis, LLC | 6225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24331 | PAOLI, LUZ | Laredo, LLC | 11975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24332 | PAOLI, LUZ | Nueces Bay, LLC | 17722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24333 | PAOLI, LUZ | Talen Texas Group, LLC | 23467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24334 | PAOLI, LUZ | Talen Texas, LLC | 29216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24335 | PAPIST, STEPHANIE | Barney Davis, LLC | 5317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24336 | PAPIST, STEPHANIE | Laredo, LLC | 11067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24337 | PAPIST, STEPHANIE | Nueces Bay, LLC | 16814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24338 | PAPIST, STEPHANIE | Talen Texas Group, LLC | 22559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24339 | PAPIST, STEPHANIE | Talen Texas, LLC | 28308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24340 | PARAMESWARA, MANOJ | Barney Davis, LLC | 3795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24341 | PARAMESWARA, MANOJ | Laredo, LLC | 9545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24342 | PARAMESWARA, MANOJ | Nueces Bay, LLC | 15292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24343 | PARAMESWARA, MANOJ | Talen Texas Group, LLC | 21039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24344 | PARAMESWARA, MANOJ | Talen Texas, LLC | 26786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24345 | PARCELLS, ASHLEY | Barney Davis, LLC | 4836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24346 | PARCELLS, ASHLEY | Laredo, LLC | 10586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24347 | PARCELLS, ASHLEY | Nueces Bay, LLC | 16333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24348 | PARCELLS, ASHLEY | Talen Texas Group, LLC | 22079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24349 | PARCELLS, ASHLEY | Talen Texas, LLC | 27827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24350 | PARDO, MARIA | Laredo, LLC | 33009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24351 | PARDO, MARIA | Barney Davis, LLC | 34000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24352 | PARDO, MARIA | Nueces Bay, LLC | 34991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24353 | PARDO, MARIA | Talen Texas Group, LLC | 35982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24354 | PARDO, MARIA | Talen Texas, LLC | 36971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24355 | PAREDES, MARY | Barney Davis, LLC | 8165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24356 | PAREDES, MARY | Laredo, LLC | 13915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24357 | PAREDES, MARY | Nueces Bay, LLC | 19662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24358 | PAREDES, MARY | Talen Texas Group, LLC | 25396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24359 | PAREDES, MARY | Talen Texas, LLC | 31156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24360 | PARELLI, JOSEPH | Barney Davis, LLC | 4328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24361 | PARELLI, JOSEPH | Laredo, LLC | 10078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24362 | PARELLI, JOSEPH | Nueces Bay, LLC | 15825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24363 | PARELLI, JOSEPH | Talen Texas Group, LLC | 21571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24364 | PARELLI, JOSEPH | Talen Texas, LLC | 27319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24365 | PARKER, ALAN | Barney Davis, LLC | 6053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24366 | PARKER, ALAN | Laredo, LLC | 11803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24367 | PARKER, ALAN | Nueces Bay, LLC | 17550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24368 | PARKER, ALAN | Talen Texas Group, LLC | 23295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24369 | PARKER, ALAN | Talen Texas, LLC | 29044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24370 | PARKER, ANITA | Barney Davis, LLC | 9205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24371 | PARKER, ANITA | Laredo, LLC | 14955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24372 | PARKER, ANITA | Nueces Bay, LLC | 20702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24373 | PARKER, ANITA | Talen Texas Group, LLC | 26434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24374 | PARKER, ANITA | Talen Texas, LLC | 32196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24375 | PARKER, CHARITY J. | Barney Davis, LLC | 6083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24376 | PARKER, CHARITY J. | Laredo, LLC | 11833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24377 | PARKER, CHARITY J. | Nueces Bay, LLC | 17580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24378 | PARKER, CHARITY J. | Talen Texas Group, LLC | 23325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24379 | PARKER, CHARITY J. | Talen Texas, LLC | 29074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24380 | PARKER, JAMIE | Barney Davis, LLC | 5987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24381 | PARKER, JAMIE | Laredo, LLC | 11737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24382 | PARKER, JAMIE | Nueces Bay, LLC | 17484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 24383 | PARKER, JAMIE | Talen Texas Group, LLC | 23229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24384 | PARKER, JAMIE | Talen Texas, LLC | 28978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24385 | PARKER, LACHAON | Barney Davis, LLC | 7891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24386 | PARKER, LACHAON | Laredo, LLC | 13641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24387 | PARKER, LACHAON | Nueces Bay, LLC | 19388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24388 | PARKER, LACHAON | Talen Texas Group, LLC | 25122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24389 | PARKER, LACHAON | Talen Texas, LLC | 30882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24390 | PARKER, LAURA | Barney Davis, LLC | 7930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24391 | PARKER, LAURA | Laredo, LLC | 13680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24392 | PARKER, LAURA | Nueces Bay, LLC | 19427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24393 | PARKER, LAURA | Talen Texas Group, LLC | 25161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24394 | PARKER, LAURA | Talen Texas, LLC | 30921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24395 | PARKER, LYNDA | Barney Davis, LLC | 8037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24396 | PARKER, LYNDA | Laredo, LLC | 13787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24397 | PARKER, LYNDA | Nueces Bay, LLC | 19534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24398 | PARKER, LYNDA | Talen Texas Group, LLC | 25268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24399 | PARKER, LYNDA | Talen Texas, LLC | 31028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24400 | PARKER, PAIGE | Laredo, LLC | 33010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24401 | PARKER, PAIGE | Barney Davis, LLC | 34001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24402 | PARKER, PAIGE | Nueces Bay, LLC | 34992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24403 | PARKER, PAIGE | Talen Texas Group, LLC | 35983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24404 | PARKER, PAIGE | Talen Texas, LLC | 36972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24405 | PARKER, ROBERT | Barney Davis, LLC | 4624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24406 | PARKER, ROBERT | Laredo, LLC | 10374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24407 | PARKER, ROBERT | Nueces Bay, LLC | 16121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24408 | PARKER, ROBERT | Talen Texas Group, LLC | 21867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24409 | PARKER, ROBERT | Talen Texas, LLC | 27615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24410 | PARKER, ROBERT | Laredo, LLC | 33011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24411 | PARKER, ROBERT | Barney Davis, LLC | 34002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24412 | PARKER, ROBERT | Nueces Bay, LLC | 34993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24413 | PARKER, ROBERT | Talen Texas Group, LLC | 35984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24414 | PARKER, ROBERT | Talen Texas, LLC | 36973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24415 | PARKER, ROSE | Barney Davis, LLC | 8683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24416 | PARKER, ROSE | Laredo, LLC | 14433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24417 | PARKER, ROSE | Nueces Bay, LLC | 20180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24418 | PARKER, ROSE | Talen Texas Group, LLC | 25912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24419 | PARKER, ROSE | Talen Texas, LLC | 31674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24420 | PARKER, TERRY | Barney Davis, LLC | 8978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24421 | PARKER, TERRY | Laredo, LLC | 14728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24422 | PARKER, TERRY | Nueces Bay, LLC | 20475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24423 | PARKER, TERRY | Talen Texas Group, LLC | 26207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24424 | PARKER, TERRY | Talen Texas, LLC | 31969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24425 | PARKER, WENDI | Barney Davis, LLC | 6210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24426 | PARKER, WENDI | Laredo, LLC | 11960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24427 | PARKER, WENDI | Nueces Bay, LLC | 17707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24428 | PARKER, WENDI | Talen Texas Group, LLC | 23452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24429 | PARKER, WENDI | Talen Texas, LLC | 29201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24430 | PARKEY, NORMA JEAN | Barney Davis, LLC | 8351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24431 | PARKEY, NORMA JEAN | Laredo, LLC | 14101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24432 | PARKEY, NORMA JEAN | Nueces Bay, LLC | 19848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24433 | PARKEY, NORMA JEAN | Talen Texas Group, LLC | 25582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24434 | PARKEY, NORMA JEAN | Talen Texas, LLC | 31342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24435 | PARKS, DONNA | Barney Davis, LLC | 7077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24436 | PARKS, DONNA | Laredo, LLC | 12827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24437 | PARKS, DONNA | Nueces Bay, LLC | 18574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24438 | PARKS, DONNA | Talen Texas Group, LLC | 24308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24439 | PARKS, DONNA | Talen Texas, LLC | 30068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24440 | PARKS, ERICAL | Barney Davis, LLC | 7193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24441 | PARKS, ERICAL | Laredo, LLC | 12943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24442 | PARKS, ERICAL | Nueces Bay, LLC | 18690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24443 | PARKS, ERICAL | Talen Texas Group, LLC | 24424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24444 | PARKS, ERICAL | Talen Texas, LLC | 30184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24445 | PARKS, PAMELA | Barney Davis, LLC | 8382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24446 | PARKS, PAMELA | Laredo, LLC | 14132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24447 | PARKS, PAMELA | Nueces Bay, LLC | 19879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24448 | PARKS, PAMELA | Talen Texas Group, LLC | 25612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24449 | PARKS, PAMELA | Talen Texas, LLC | 31373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24450 | PARNES, ALEXANDRA | Barney Davis, LLC | 6323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24451 | PARNES, ALEXANDRA | Laredo, LLC | 12073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24452 | PARNES, ALEXANDRA | Nueces Bay, LLC | 17820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24453 | PARNES, ALEXANDRA | Talen Texas Group, LLC | 23555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24454 | PARNES, ALEXANDRA | Talen Texas, LLC | 29314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24455 | PARRA, AMANDA | Barney Davis, LLC | 4810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24456 | PARRA, AMANDA | Laredo, LLC | 10560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24457 | PARRA, AMANDA | Nueces Bay, LLC | 16307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24458 | PARRA, AMANDA | Talen Texas Group, LLC | 22053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24459 | PARRA, AMANDA | Talen Texas, LLC | 27801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24460 | PARRISH, ADELFA | Barney Davis, LLC | 9200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24461 | PARRISH, ADELFA | Laredo, LLC | 14950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24462 | PARRISH, ADELFA | Nueces Bay, LLC | 20697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24463 | PARRISH, ADELFA | Talen Texas Group, LLC | 26429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24464 | PARRISH, ADELFA | Talen Texas, LLC | 32191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24465 | PARSLEY, CHARLES | Barney Davis, LLC | 6702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24466 | PARSLEY, CHARLES | Laredo, LLC | 12452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24467 | PARSLEY, CHARLES | Nueces Bay, LLC | 18199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24468 | PARSLEY, CHARLES | Talen Texas Group, LLC | 23933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24469 | PARSLEY, CHARLES | Talen Texas, LLC | 29693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24470 | PARSON, THERESA | Barney Davis, LLC | 4732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24471 | PARSON, THERESA | Laredo, LLC | 10482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24472 | PARSON, THERESA | Nueces Bay, LLC | 16229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24473 | PARSON, THERESA | Talen Texas Group, LLC | 21975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24474 | PARSON, THERESA | Talen Texas, LLC | 27723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24475 | PARSON, VALARIE | Laredo, LLC | 33012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24476 | PARSON, VALARIE | Barney Davis, LLC | 34003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24477 | PARSON, VALARIE | Nueces Bay, LLC | 34994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24478 | PARSON, VALARIE | Talen Texas Group, LLC | 35985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24479 | PARSON, VALARIE | Talen Texas, LLC | 36974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24480 | PARSONS, LISA | Barney Davis, LLC | 8005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24481 | PARSONS, LISA | Laredo, LLC | 13755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24482 | PARSONS, LISA | Nueces Bay, LLC | 19502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24483 | PARSONS, LISA | Talen Texas Group, LLC | 25236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24484 | PARSONS, LISA | Talen Texas, LLC | 30996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24485 | PASCHALL, GARY | Barney Davis, LLC | 7268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24486 | PASCHALL, GARY | Laredo, LLC | 13018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24487 | PASCHALL, GARY | Nueces Bay, LLC | 18765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24488 | PASCHALL, GARY | Talen Texas Group, LLC | 24499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24489 | PASCHALL, GARY | Talen Texas, LLC | 30259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24490 | PASKET, KRISTA | Barney Davis, LLC | 7866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24491 | PASKET, KRISTA | Laredo, LLC | 13616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24492 | PASKET, KRISTA | Nueces Bay, LLC | 19363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24493 | PASKET, KRISTA | Talen Texas Group, LLC | 25097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24494 | PASKET, KRISTA | Talen Texas, LLC | 30857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24495 | PASTRANO, PEDRO | Laredo, LLC | 33013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24496 | PASTRANO, PEDRO | Barney Davis, LLC | 34004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24497 | PASTRANO, PEDRO | Nueces Bay, LLC | 34995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24498 | PASTRANO, PEDRO | Talen Texas Group, LLC | 35986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24499 | PASTRANO, PEDRO | Talen Texas, LLC | 36975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24500 | PATE, JANET | Barney Davis, LLC | 7474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24501 | PATE, JANET | Laredo, LLC | 13224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24502 | PATE, JANET | Nueces Bay, LLC | 18971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24503 | PATE, JANET | Talen Texas Group, LLC | 24705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24504 | PATE, JANET | Talen Texas, LLC | 30465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24505 | PATEL, MICKEY | Barney Davis, LLC | 4523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24506 | PATEL, MICKEY | Laredo, LLC | 10273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24507 | PATEL, MICKEY | Nueces Bay, LLC | 16020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24508 | PATEL, MICKEY | Talen Texas Group, LLC | 21766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24509 | PATEL, MICKEY | Talen Texas, LLC | 27514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24510 | PATEL, RISHI | Barney Davis, LLC | 5929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24511 | PATEL, RISHI | Laredo, LLC | 11679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24512 | PATEL, RISHI | Nueces Bay, LLC | 17426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24513 | PATEL, RISHI | Talen Texas Group, LLC | 23171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24514 | PATEL, RISHI | Talen Texas, LLC | 28920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24515 | PATINO, MIREYA | Barney Davis, LLC | 4524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24516 | PATINO, MIREYA | Laredo, LLC | 10274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24517 | PATINO, MIREYA | Nueces Bay, LLC | 16021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24518 | PATINO, MIREYA | Talen Texas Group, LLC | 21767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24519 | PATINO, MIREYA | Talen Texas, LLC | 27515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24520 | PATINO, VELIA | Barney Davis, LLC | 9094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24521 | PATINO, VELIA | Laredo, LLC | 14844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24522 | PATINO, VELIA | Nueces Bay, LLC | 20591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24523 | PATINO, VELIA | Talen Texas Group, LLC | 26323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24524 | PATINO, VELIA | Talen Texas, LLC | 32085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24525 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | Barney Davis, LLC | 5400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24526 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | Laredo, LLC | 11150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24527 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | Nueces Bay, LLC | 16897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24528 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | Talen Texas Group, LLC | 22642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24529 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | Talen Texas, LLC | 28391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24530 | PATRICK, JERRY | Laredo, LLC | 33014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24531 | PATRICK, JERRY | Barney Davis, LLC | 34005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24532 | PATRICK, JERRY | Nueces Bay, LLC | 34996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24533 | PATRICK, JERRY | Talen Texas Group, LLC | 35987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24534 | PATRICK, JERRY | Talen Texas, LLC | 36976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24535 | PATTERSON, AMBER | Laredo, LLC | 33015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24536 | PATTERSON, AMBER | Barney Davis, LLC | 34006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24537 | PATTERSON, AMBER | Nueces Bay, LLC | 34997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24538 | PATTERSON, AMBER | Talen Texas Group, LLC | 35988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24539 | PATTERSON, AMBER | Talen Texas, LLC | 36977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24540 | PATTERSON, CHARLES | Barney Davis, LLC | 6703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24541 | PATTERSON, CHARLES | Laredo, LLC | 12453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24542 | PATTERSON, CHARLES | Nueces Bay, LLC | 18200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24543 | PATTERSON, CHARLES | Talen Texas Group, LLC | 23934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24544 | PATTERSON, CHARLES | Talen Texas, LLC | 29694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24545 | PATTERSON, HENRY | Barney Davis, LLC | 4996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24546 | PATTERSON, HENRY | Laredo, LLC | 10746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24547 | PATTERSON, HENRY | Nueces Bay, LLC | 16493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24548 | PATTERSON, HENRY | Talen Texas Group, LLC | 22238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24549 | PATTERSON, HENRY | Talen Texas, LLC | 27987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24550 | PATTERSON, JESSE | Barney Davis, LLC | 5459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24551 | PATTERSON, JESSE | Laredo, LLC | 11209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24552 | PATTERSON, JESSE | Nueces Bay, LLC | 16956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24553 | PATTERSON, JESSE | Talen Texas Group, LLC | 22701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24554 | PATTERSON, JESSE | Talen Texas, LLC | 28450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24555 | PATTERSON, JOANN | Barney Davis, LLC | 5807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24556 | PATTERSON, JOANN | Laredo, LLC | 11557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24557 | PATTERSON, JOANN | Nueces Bay, LLC | 17304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24558 | PATTERSON, JOANN | Talen Texas Group, LLC | 23049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24559 | PATTERSON, JOANN | Talen Texas, LLC | 28798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24560 | PATTON, CARYON | Barney Davis, LLC | 6672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24561 | PATTON, CARYON | Laredo, LLC | 12422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24562 | PATTON, CARYON | Nueces Bay, LLC | 18169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24563 | PATTON, CARYON | Talen Texas Group, LLC | 23903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24564 | PATTON, CARYON | Talen Texas, LLC | 29663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24565 | PAUL, ALLEN | Barney Davis, LLC | 6344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24566 | PAUL, ALLEN | Laredo, LLC | 12094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24567 | PAUL, ALLEN | Nueces Bay, LLC | 17841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24568 | PAUL, ALLEN | Talen Texas Group, LLC | 23576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24569 | PAUL, ALLEN | Talen Texas, LLC | 29335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24570 | PAUL, CHARLES | Barney Davis, LLC | 6704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24571 | PAUL, CHARLES | Laredo, LLC | 12454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24572 | PAUL, CHARLES | Nueces Bay, LLC | 18201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24573 | PAUL, CHARLES | Talen Texas Group, LLC | 23935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24574 | PAUL, CHARLES | Talen Texas, LLC | 29695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24575 | PAUL, JOHN | Barney Davis, LLC | 4306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24576 | PAUL, JOHN | Laredo, LLC | 10056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24577 | PAUL, JOHN | Nueces Bay, LLC | 15803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24578 | PAUL, JOHN | Talen Texas Group, LLC | 21549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 24579 | PAUL, JOHN | Talen Texas, LLC | 27297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24580 | PAULESCU, VICTOR | Barney Davis, LLC | 9113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24581 | PAULESCU, VICTOR | Laredo, LLC | 14863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24582 | PAULESCU, VICTOR | Nueces Bay, LLC | 20610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24583 | PAULESCU, VICTOR | Talen Texas Group, LLC | 26342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24584 | PAULESCU, VICTOR | Talen Texas, LLC | 32104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24585 | PAULETTE, SHANEKA | Barney Davis, LLC | 5638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24586 | PAULETTE, SHANEKA | Laredo, LLC | 11388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24587 | PAULETTE, SHANEKA | Nueces Bay, LLC | 17135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24588 | PAULETTE, SHANEKA | Talen Texas Group, LLC | 22880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24589 | PAULETTE, SHANEKA | Talen Texas, LLC | 28629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24590 | PAULINO, YONGER | Barney Davis, LLC | 4789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24591 | PAULINO, YONGER | Laredo, LLC | 10539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24592 | PAULINO, YONGER | Nueces Bay, LLC | 16286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24593 | PAULINO, YONGER | Talen Texas Group, LLC | 22032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24594 | PAULINO, YONGER | Talen Texas, LLC | 27780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24595 | PAWLAK, KIM | Barney Davis, LLC | 7843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24596 | PAWLAK, KIM | Laredo, LLC | 13593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24597 | PAWLAK, KIM | Nueces Bay, LLC | 19340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24598 | PAWLAK, KIM | Talen Texas Group, LLC | 25074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24599 | PAWLAK, KIM | Talen Texas, LLC | 30834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24600 | PAYNE, DARIUS | Barney Davis, LLC | 4919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24601 | PAYNE, DARIUS | Laredo, LLC | 10669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24602 | PAYNE, DARIUS | Nueces Bay, LLC | 16416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24603 | PAYNE, DARIUS | Talen Texas Group, LLC | 22161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24604 | PAYNE, DARIUS | Talen Texas, LLC | 27910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24605 | PAYNE, HOWARD | Barney Davis, LLC | 4998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24606 | PAYNE, HOWARD | Laredo, LLC | 10748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24607 | PAYNE, HOWARD | Nueces Bay, LLC | 16495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24608 | PAYNE, HOWARD | Talen Texas Group, LLC | 22240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24609 | PAYNE, HOWARD | Talen Texas, LLC | 27989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24610 | PAYNE, SONJA | Barney Davis, LLC | 8854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24611 | PAYNE, SONJA | Laredo, LLC | 14604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24612 | PAYNE, SONJA | Nueces Bay, LLC | 20351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24613 | PAYNE, SONJA | Talen Texas Group, LLC | 26083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24614 | PAYNE, SONJA | Talen Texas, LLC | 31845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24615 | PAYTON, TERRY | Barney Davis, LLC | 6026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24616 | PAYTON, TERRY | Laredo, LLC | 11776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24617 | PAYTON, TERRY | Nueces Bay, LLC | 17523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24618 | PAYTON, TERRY | Talen Texas Group, LLC | 23268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24619 | PAYTON, TERRY | Talen Texas, LLC | 29017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24620 | PAZ, JAVIER | Barney Davis, LLC | 5017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24621 | PAZ, JAVIER | Laredo, LLC | 10767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24622 | PAZ, JAVIER | Nueces Bay, LLC | 16514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24623 | PAZ, JAVIER | Talen Texas Group, LLC | 22259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24624 | PAZ, JAVIER | Talen Texas, LLC | 28008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24625 | PAZ, VIRIDIANA | Barney Davis, LLC | 5366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24626 | PAZ, VIRIDIANA | Laredo, LLC | 11116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24627 | PAZ, VIRIDIANA | Nueces Bay, LLC | 16863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 24628 | PAZ, VIRIDIANA | Talen Texas Group, LLC | 22608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24629 | PAZ, VIRIDIANA | Talen Texas, LLC | 28357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24630 | PEALE, RAYMOND | Barney Davis, LLC | 5223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24631 | PEALE, RAYMOND | Laredo, LLC | 10973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24632 | PEALE, RAYMOND | Nueces Bay, LLC | 16720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24633 | PEALE, RAYMOND | Talen Texas Group, LLC | 22465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24634 | PEALE, RAYMOND | Talen Texas, LLC | 28214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24635 | PEARSON, CHARLENE | Barney Davis, LLC | 4888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24636 | PEARSON, CHARLENE | Laredo, LLC | 10638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24637 | PEARSON, CHARLENE | Nueces Bay, LLC | 16385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24638 | PEARSON, CHARLENE | Talen Texas Group, LLC | 22130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24639 | PEARSON, CHARLENE | Talen Texas, LLC | 27879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24640 | PEARSON, DEBORAH | Barney Davis, LLC | 6970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24641 | PEARSON, DEBORAH | Laredo, LLC | 12720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24642 | PEARSON, DEBORAH | Nueces Bay, LLC | 18467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24643 | PEARSON, DEBORAH | Talen Texas Group, LLC | 24201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24644 | PEARSON, DEBORAH | Talen Texas, LLC | 29961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24645 | PEASE, DEBRAH | Barney Davis, LLC | 4114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24646 | PEASE, DEBRAH | Laredo, LLC | 9864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24647 | PEASE, DEBRAH | Nueces Bay, LLC | 15611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24648 | PEASE, DEBRAH | Talen Texas Group, LLC | 21357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24649 | PEASE, DEBRAH | Talen Texas, LLC | 27105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24650 | PECHAN, MARITZA J | Barney Davis, LLC | 8112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24651 | PECHAN, MARITZA J | Laredo, LLC | 13862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24652 | PECHAN, MARITZA J | Nueces Bay, LLC | 19609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24653 | PECHAN, MARITZA J | Talen Texas Group, LLC | 25343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24654 | PECHAN, MARITZA J | Talen Texas, LLC | 31103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24655 | PECK, GUADALUPE | Barney Davis, LLC | 4992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24656 | PECK, GUADALUPE | Laredo, LLC | 10742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24657 | PECK, GUADALUPE | Nueces Bay, LLC | 16489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24658 | PECK, GUADALUPE | Talen Texas Group, LLC | 22234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24659 | PECK, GUADALUPE | Talen Texas, LLC | 27983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24660 | PEDROZA, SYLVIA | Laredo, LLC | 33016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24661 | PEDROZA, SYLVIA | Barney Davis, LLC | 34007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24662 | PEDROZA, SYLVIA | Nueces Bay, LLC | 34998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24663 | PEDROZA, SYLVIA | Talen Texas Group, LLC | 35989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24664 | PEDROZA, SYLVIA | Talen Texas, LLC | 36978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24665 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | Barney Davis, LLC | 5423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24666 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | Laredo, LLC | 11173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24667 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | Nueces Bay, LLC | 16920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24668 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | Talen Texas Group, LLC | 22665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24669 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | Talen Texas, LLC | 28414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24670 | PEGUERO, MAIRENI CRUZ | Barney Davis, LLC | 6156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24671 | PEGUERO, MAIRENI CRUZ | Laredo, LLC | 11906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24672 | PEGUERO, MAIRENI CRUZ | Nueces Bay, LLC | 17653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24673 | PEGUERO, MAIRENI CRUZ | Talen Texas Group, LLC | 23398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24674 | PEGUERO, MAIRENI CRUZ | Talen Texas, LLC | 29147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24675 | PELACHE, PETE | Barney Davis, LLC | 8441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24676 | PELACHE, PETE | Laredo, LLC | 14191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24677 | PELACHE, PETE | Nueces Bay, LLC | 19938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24678 | PELACHE, PETE | Talen Texas Group, LLC | 25671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24679 | PELACHE, PETE | Talen Texas, LLC | 31432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24680 | PELL, ROY | Laredo, LLC | 33017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24681 | PELL, ROY | Barney Davis, LLC | 34008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24682 | PELL, ROY | Nueces Bay, LLC | 34999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24683 | PELL, ROY | Talen Texas Group, LLC | 35990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24684 | PELL, ROY | Talen Texas, LLC | 36979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24685 | PEMU, EMMANUEL | Barney Davis, LLC | 7171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24686 | PEMU, EMMANUEL | Laredo, LLC | 12921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24687 | PEMU, EMMANUEL | Nueces Bay, LLC | 18668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24688 | PEMU, EMMANUEL | Talen Texas Group, LLC | 24402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24689 | PEMU, EMMANUEL | Talen Texas, LLC | 30162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24690 | PENA, CARLOS | Laredo, LLC | 33018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24691 | PENA, CARLOS | Laredo, LLC | 33019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24692 | PENA, CARLOS | Barney Davis, LLC | 34009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24693 | PENA, CARLOS | Barney Davis, LLC | 34010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24694 | PENA, CARLOS | Nueces Bay, LLC | 35000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24695 | PENA, CARLOS | Nueces Bay, LLC | 35001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24696 | PENA, CARLOS | Talen Texas Group, LLC | 35991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24697 | PENA, CARLOS | Talen Texas Group, LLC | 35992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24698 | PENA, CARLOS | Talen Texas, LLC | 36980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24699 | PENA, CARLOS | Talen Texas, LLC | 36981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24700 | PENA, DANIEL | Laredo, LLC | 33020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24701 | PENA, DANIEL | Barney Davis, LLC | 34011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24702 | PENA, DANIEL | Nueces Bay, LLC | 35002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24703 | PENA, DANIEL | Talen Texas Group, LLC | 35993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24704 | PENA, DANIEL | Talen Texas, LLC | 36982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24705 | PENA, EDOLINA | Laredo, LLC | 33021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24706 | PENA, EDOLINA | Barney Davis, LLC | 34012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24707 | PENA, EDOLINA | Nueces Bay, LLC | 35003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24708 | PENA, EDOLINA | Talen Texas Group, LLC | 35994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24709 | PENA, EDOLINA | Talen Texas, LLC | 36983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24710 | PENA, JEROME | Barney Davis, LLC | 7539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24711 | PENA, JEROME | Laredo, LLC | 13289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24712 | PENA, JEROME | Nueces Bay, LLC | 19036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24713 | PENA, JEROME | Talen Texas Group, LLC | 24770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24714 | PENA, JEROME | Talen Texas, LLC | 30530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24715 | PENA, JOSE | Laredo, LLC | 33022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24716 | PENA, JOSE | Barney Davis, LLC | 34013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24717 | PENA, JOSE | Nueces Bay, LLC | 35004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24718 | PENA, JOSE | Talen Texas Group, LLC | 35995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24719 | PENA, JOSE | Talen Texas, LLC | 36984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24720 | PENA, MARTIN | Barney Davis, LLC | 8143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24721 | PENA, MARTIN | Laredo, LLC | 13893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24722 | PENA, MARTIN | Nueces Bay, LLC | 19640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24723 | PENA, MARTIN | Talen Texas Group, LLC | 25374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24724 | PENA, MARTIN | Talen Texas, LLC | 31134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24725 | PENA, NATALIA | Laredo, LLC | 33023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24726 | PENA, NATALIA | Barney Davis, LLC | 34014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24727 | PENA, NATALIA | Nueces Bay, LLC | 35005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24728 | PENA, NATALIA | Talen Texas Group, LLC | 35996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24729 | PENA, NATALIA | Talen Texas, LLC | 36985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24730 | PENA, SANTIAGO | Barney Davis, LLC | 3643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24731 | PENA, SANTIAGO | Barney Davis, LLC | 4795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24732 | PENA, SANTIAGO | Laredo, LLC | 9393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24733 | PENA, SANTIAGO | Laredo, LLC | 10545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24734 | PENA, SANTIAGO | Nueces Bay, LLC | 15140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24735 | PENA, SANTIAGO | Nueces Bay, LLC | 16292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24736 | PENA, SANTIAGO | Talen Texas Group, LLC | 20887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24737 | PENA, SANTIAGO | Talen Texas Group, LLC | 22038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24738 | PENA, SANTIAGO | Talen Texas, LLC | 26634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24739 | PENA, SANTIAGO | Talen Texas, LLC | 27786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24740 | PENA, TARA | Laredo, LLC | 33024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24741 | PENA, TARA | Barney Davis, LLC | 34015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24742 | PENA, TARA | Nueces Bay, LLC | 35006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24743 | PENA, TARA | Talen Texas Group, LLC | 35997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24744 | PENA, TARA | Talen Texas, LLC | 36986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24745 | PEÑA, ZULEMA | Laredo, LLC | 33025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24746 | PEÑA, ZULEMA | Barney Davis, LLC | 34016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24747 | PEÑA, ZULEMA | Nueces Bay, LLC | 35007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24748 | PEÑA, ZULEMA | Talen Texas Group, LLC | 35998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24749 | PEÑA, ZULEMA | Talen Texas, LLC | 36987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24750 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Barney Davis, LLC | 5657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24751 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Laredo, LLC | 11407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24752 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Nueces Bay, LLC | 17154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24753 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Talen Texas Group, LLC | 22899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24754 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Talen Texas, LLC | 28648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24755 | PENN AMERICA INSURANCE COMPANY | Nueces Bay, LLC | 2277 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24756 | PENN AMERICA INSURANCE COMPANY | Barney Davis, LLC | 2287 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24757 | PENN AMERICA INSURANCE COMPANY | Nueces Bay, LLC | 2319 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24758 | PENN AMERICA INSURANCE COMPANY | Laredo, LLC | 2860 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24759 | PENN MILLERS INSURANCE COMPANY | Barney Davis, LLC | 2033 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $225,905.00 + Unliquidated<br><br>Total: $225,905.00 + Unliquidated |
| 24760 | PENN MILLERS INSURANCE COMPANY | Nueces Bay, LLC | 2274 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $225,905.00 + Unliquidated<br><br>Total: $225,905.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24761 | PENN MILLERS INSURANCE COMPANY | Laredo, LLC | 2404 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $225,905.00 + Unliquidated<br><br>Total: $225,905.00 + Unliquidated |
| 24762 | PENN STAR INSURANCE COMPANY | Nueces Bay, LLC | 2354 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24763 | PENN STAR INSURANCE COMPANY | Laredo, LLC | 2522 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24764 | PENN STAR INSURANCE COMPANY | Barney Davis, LLC | 2639 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24765 | PENN-PATRIOT INSURANCE COMPANY | Barney Davis, LLC | 3179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24766 | PENN-PATRIOT INSURANCE COMPANY | Laredo, LLC | 3185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24767 | PENN-PATRIOT INSURANCE COMPANY | Nueces Bay, LLC | 3278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24768 | PENNYWELL, RENICKER | Barney Davis, LLC | 8544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24769 | PENNYWELL, RENICKER | Laredo, LLC | 14294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24770 | PENNYWELL, RENICKER | Nueces Bay, LLC | 20041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24771 | PENNYWELL, RENICKER | Talen Texas Group, LLC | 25773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24772 | PENNYWELL, RENICKER | Talen Texas, LLC | 31535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24773 | PENSYL, AMY | Barney Davis, LLC | 3920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24774 | PENSYL, AMY | Laredo, LLC | 9670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24775 | PENSYL, AMY | Nueces Bay, LLC | 15417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24776 | PENSYL, AMY | Talen Texas Group, LLC | 21164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24777 | PENSYL, AMY | Talen Texas, LLC | 26911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24778 | PENUEL, VICTOR | Barney Davis, LLC | 5523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24779 | PENUEL, VICTOR | Laredo, LLC | 11273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24780 | PENUEL, VICTOR | Nueces Bay, LLC | 17020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24781 | PENUEL, VICTOR | Talen Texas Group, LLC | 22765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24782 | PENUEL, VICTOR | Talen Texas, LLC | 28514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24783 | PERALES, EDWARD L | Laredo, LLC | 33026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24784 | PERALES, EDWARD L | Barney Davis, LLC | 34017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24785 | PERALES, EDWARD L | Nueces Bay, LLC | 35008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24786 | PERALES, EDWARD L | Talen Texas Group, LLC | 35999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24787 | PERALES, EDWARD L | Talen Texas, LLC | 36988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24788 | PERALES, MARIA | Barney Davis, LLC | 8083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24789 | PERALES, MARIA | Laredo, LLC | 13833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24790 | PERALES, MARIA | Nueces Bay, LLC | 19580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24791 | PERALES, MARIA | Talen Texas Group, LLC | 25314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24792 | PERALES, MARIA | Talen Texas, LLC | 31074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24793 | PERALES, VALERIE | Laredo, LLC | 33027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24794 | PERALES, VALERIE | Barney Davis, LLC | 34018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24795 | PERALES, VALERIE | Nueces Bay, LLC | 35009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24796 | PERALES, VALERIE | Talen Texas Group, LLC | 36000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24797 | PERALES, VALERIE | Talen Texas, LLC | 36989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24798 | PERALTA, LOLA | Barney Davis, LLC | 4441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24799 | PERALTA, LOLA | Laredo, LLC | 10191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24800 | PERALTA, LOLA | Nueces Bay, LLC | 15938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24801 | PERALTA, LOLA | Talen Texas Group, LLC | 21684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24802 | PERALTA, LOLA | Talen Texas, LLC | 27432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24803 | PEREIRA, SHALANDA | Barney Davis, LLC | 4666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24804 | PEREIRA, SHALANDA | Laredo, LLC | 10416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24805 | PEREIRA, SHALANDA | Nueces Bay, LLC | 16163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24806 | PEREIRA, SHALANDA | Talen Texas Group, LLC | 21909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24807 | PEREIRA, SHALANDA | Talen Texas, LLC | 27657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24808 | PEREZ, ALMA | Barney Davis, LLC | 6346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24809 | PEREZ, ALMA | Laredo, LLC | 12096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24810 | PEREZ, ALMA | Nueces Bay, LLC | 17843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24811 | PEREZ, ALMA | Talen Texas Group, LLC | 23578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24812 | PEREZ, ALMA | Talen Texas, LLC | 29337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24813 | PEREZ, ANTONIO | Barney Davis, LLC | 6436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24814 | PEREZ, ANTONIO | Laredo, LLC | 12186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24815 | PEREZ, ANTONIO | Nueces Bay, LLC | 17933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24816 | PEREZ, ANTONIO | Talen Texas Group, LLC | 23668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24817 | PEREZ, ANTONIO | Talen Texas, LLC | 29427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24818 | PEREZ, CHRISTINE | Barney Davis, LLC | 4899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24819 | PEREZ, CHRISTINE | Laredo, LLC | 10649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24820 | PEREZ, CHRISTINE | Nueces Bay, LLC | 16396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24821 | PEREZ, CHRISTINE | Talen Texas Group, LLC | 22141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24822 | PEREZ, CHRISTINE | Talen Texas, LLC | 27890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24823 | PEREZ, DAISY | Barney Davis, LLC | 6869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24824 | PEREZ, DAISY | Laredo, LLC | 12619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24825 | PEREZ, DAISY | Nueces Bay, LLC | 18366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24826 | PEREZ, DAISY | Talen Texas Group, LLC | 24100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24827 | PEREZ, DAISY | Talen Texas, LLC | 29860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24828 | PEREZ, ELIZABETH DIANN | Barney Davis, LLC | 7147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24829 | PEREZ, ELIZABETH DIANN | Laredo, LLC | 12897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24830 | PEREZ, ELIZABETH DIANN | Nueces Bay, LLC | 18644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24831 | PEREZ, ELIZABETH DIANN | Talen Texas Group, LLC | 24378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24832 | PEREZ, ELIZABETH DIANN | Talen Texas, LLC | 30138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24833 | PEREZ, EMILIO | Barney Davis, LLC | 7164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24834 | PEREZ, EMILIO | Laredo, LLC | 12914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24835 | PEREZ, EMILIO | Nueces Bay, LLC | 18661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24836 | PEREZ, EMILIO | Talen Texas Group, LLC | 24395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24837 | PEREZ, EMILIO | Talen Texas, LLC | 30155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24838 | PEREZ, GUILLERMO | Laredo, LLC | 33028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24839 | PEREZ, GUILLERMO | Barney Davis, LLC | 34019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24840 | PEREZ, GUILLERMO | Nueces Bay, LLC | 35010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24841 | PEREZ, GUILLERMO | Talen Texas Group, LLC | 36001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24842 | PEREZ, GUILLERMO | Talen Texas, LLC | 36990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24843 | PEREZ, IMELDA | Laredo, LLC | 33029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24844 | PEREZ, IMELDA | Barney Davis, LLC | 34020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24845 | PEREZ, IMELDA | Nueces Bay, LLC | 35011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24846 | PEREZ, IMELDA | Talen Texas Group, LLC | 36002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24847 | PEREZ, IMELDA | Talen Texas, LLC | 36991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24848 | PEREZ, INES | Barney Davis, LLC | 7389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24849 | PEREZ, INES | Laredo, LLC | 13139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24850 | PEREZ, INES | Nueces Bay, LLC | 18886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24851 | PEREZ, INES | Talen Texas Group, LLC | 24620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24852 | PEREZ, INES | Talen Texas, LLC | 30380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24853 | PEREZ, JESUS | Barney Davis, LLC | 7566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24854 | PEREZ, JESUS | Laredo, LLC | 13316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24855 | PEREZ, JESUS | Nueces Bay, LLC | 19063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24856 | PEREZ, JESUS | Talen Texas Group, LLC | 24797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24857 | PEREZ, JESUS | Talen Texas, LLC | 30557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24858 | PEREZ, JOHN | Barney Davis, LLC | 7621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24859 | PEREZ, JOHN | Laredo, LLC | 13371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24860 | PEREZ, JOHN | Nueces Bay, LLC | 19118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24861 | PEREZ, JOHN | Talen Texas Group, LLC | 24852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24862 | PEREZ, JOHN | Talen Texas, LLC | 30612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24863 | PEREZ, JOSEFINA | Barney Davis, LLC | 4324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24864 | PEREZ, JOSEFINA | Laredo, LLC | 10074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24865 | PEREZ, JOSEFINA | Nueces Bay, LLC | 15821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24866 | PEREZ, JOSEFINA | Talen Texas Group, LLC | 21567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24867 | PEREZ, JOSEFINA | Talen Texas, LLC | 27315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24868 | PEREZ, LESLIE | Barney Davis, LLC | 3756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24869 | PEREZ, LESLIE | Laredo, LLC | 9506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24870 | PEREZ, LESLIE | Nueces Bay, LLC | 15253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24871 | PEREZ, LESLIE | Talen Texas Group, LLC | 21000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24872 | PEREZ, LESLIE | Talen Texas, LLC | 26747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24873 | PEREZ, MARGARITA | Barney Davis, LLC | 5471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24874 | PEREZ, MARGARITA | Laredo, LLC | 11221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24875 | PEREZ, MARGARITA | Nueces Bay, LLC | 16968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24876 | PEREZ, MARGARITA | Talen Texas Group, LLC | 22713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24877 | PEREZ, MARGARITA | Talen Texas, LLC | 28462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24878 | PEREZ, MARIA H | Laredo, LLC | 33030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24879 | PEREZ, MARIA H | Barney Davis, LLC | 34021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24880 | PEREZ, MARIA H | Nueces Bay, LLC | 35012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24881 | PEREZ, MARIA H | Talen Texas Group, LLC | 36003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24882 | PEREZ, MARIA H | Talen Texas, LLC | 36992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24883 | PEREZ, MICHAEL | Barney Davis, LLC | 8239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24884 | PEREZ, MICHAEL | Barney Davis, LLC | 8240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24885 | PEREZ, MICHAEL | Laredo, LLC | 13989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24886 | PEREZ, MICHAEL | Laredo, LLC | 13990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24887 | PEREZ, MICHAEL | Nueces Bay, LLC | 19736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24888 | PEREZ, MICHAEL | Nueces Bay, LLC | 19737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24889 | PEREZ, MICHAEL | Talen Texas Group, LLC | 25470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24890 | PEREZ, MICHAEL | Talen Texas Group, LLC | 25471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24891 | PEREZ, MICHAEL | Talen Texas, LLC | 31230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24892 | PEREZ, MICHAEL | Talen Texas, LLC | 31231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24893 | PEREZ, MIRNA | Laredo, LLC | 33031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24894 | PEREZ, MIRNA | Barney Davis, LLC | 34022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24895 | PEREZ, MIRNA | Nueces Bay, LLC | 35013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24896 | PEREZ, MIRNA | Talen Texas Group, LLC | 36004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24897 | PEREZ, MIRNA | Talen Texas, LLC | 36993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24898 | PEREZ, RAFAEL | Barney Davis, LLC | 5854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24899 | PEREZ, RAFAEL | Laredo, LLC | 11604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24900 | PEREZ, RAFAEL | Nueces Bay, LLC | 17351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24901 | PEREZ, RAFAEL | Talen Texas Group, LLC | 23096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24902 | PEREZ, RAFAEL | Talen Texas, LLC | 28845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24903 | PEREZ, REBECCA | Barney Davis, LLC | 4596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24904 | PEREZ, REBECCA | Barney Davis, LLC | 5228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24905 | PEREZ, REBECCA | Laredo, LLC | 10346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24906 | PEREZ, REBECCA | Laredo, LLC | 10978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24907 | PEREZ, REBECCA | Nueces Bay, LLC | 16093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24908 | PEREZ, REBECCA | Nueces Bay, LLC | 16725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24909 | PEREZ, REBECCA | Talen Texas Group, LLC | 21839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24910 | PEREZ, REBECCA | Talen Texas Group, LLC | 22470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24911 | PEREZ, REBECCA | Talen Texas, LLC | 27587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24912 | PEREZ, REBECCA | Talen Texas, LLC | 28219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24913 | PEREZ, RICHARD | Barney Davis, LLC | 4609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24914 | PEREZ, RICHARD | Laredo, LLC | 10359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24915 | PEREZ, RICHARD | Nueces Bay, LLC | 16106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24916 | PEREZ, RICHARD | Talen Texas Group, LLC | 21852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24917 | PEREZ, RICHARD | Talen Texas, LLC | 27600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24918 | PEREZ, ROCIO | Barney Davis, LLC | 8641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24919 | PEREZ, ROCIO | Laredo, LLC | 14391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24920 | PEREZ, ROCIO | Nueces Bay, LLC | 20138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24921 | PEREZ, ROCIO | Talen Texas Group, LLC | 25870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24922 | PEREZ, ROCIO | Talen Texas, LLC | 31632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24923 | PEREZ, RODOLFO | Laredo, LLC | 33032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24924 | PEREZ, RODOLFO | Barney Davis, LLC | 34023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24925 | PEREZ, RODOLFO | Nueces Bay, LLC | 35014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24926 | PEREZ, RODOLFO | Talen Texas Group, LLC | 36005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24927 | PEREZ, RODOLFO | Talen Texas, LLC | 36994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24928 | PEREZ, THOMAS | Barney Davis, LLC | 8997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24929 | PEREZ, THOMAS | Laredo, LLC | 14747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24930 | PEREZ, THOMAS | Nueces Bay, LLC | 20494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24931 | PEREZ, THOMAS | Talen Texas Group, LLC | 26226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24932 | PEREZ, THOMAS | Talen Texas, LLC | 31988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24933 | PERILLOUX, REBECCA | Barney Davis, LLC | 8521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24934 | PERILLOUX, REBECCA | Laredo, LLC | 14271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24935 | PERILLOUX, REBECCA | Nueces Bay, LLC | 20018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24936 | PERILLOUX, REBECCA | Talen Texas Group, LLC | 25750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24937 | PERILLOUX, REBECCA | Talen Texas, LLC | 31512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24938 | PERKINS, CECIL | Barney Davis, LLC | 4885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24939 | PERKINS, CECIL | Laredo, LLC | 10635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24940 | PERKINS, CECIL | Nueces Bay, LLC | 16382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24941 | PERKINS, CECIL | Talen Texas Group, LLC | 22127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24942 | PERKINS, CECIL | Talen Texas, LLC | 27876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24943 | PERKINS, CURTIS | Barney Davis, LLC | 6854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24944 | PERKINS, CURTIS | Laredo, LLC | 12604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24945 | PERKINS, CURTIS | Nueces Bay, LLC | 18351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24946 | PERKINS, CURTIS | Talen Texas Group, LLC | 24085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24947 | PERKINS, CURTIS | Talen Texas, LLC | 29845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24948 | PERKINS, GARFIELD | Barney Davis, LLC | 4195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24949 | PERKINS, GARFIELD | Laredo, LLC | 9945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24950 | PERKINS, GARFIELD | Nueces Bay, LLC | 15692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24951 | PERKINS, GARFIELD | Talen Texas Group, LLC | 21438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24952 | PERKINS, GARFIELD | Talen Texas, LLC | 27186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24953 | PERKINS, LAMONT | Barney Davis, LLC | 3604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24954 | PERKINS, LAMONT | Laredo, LLC | 9354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24955 | PERKINS, LAMONT | Nueces Bay, LLC | 15101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24956 | PERKINS, LAMONT | Talen Texas Group, LLC | 20848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24957 | PERKINS, LAMONT | Talen Texas, LLC | 26595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24958 | PERKINS, MARILYN | Barney Davis, LLC | 8101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24959 | PERKINS, MARILYN | Laredo, LLC | 13851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24960 | PERKINS, MARILYN | Nueces Bay, LLC | 19598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24961 | PERKINS, MARILYN | Talen Texas Group, LLC | 25332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24962 | PERKINS, MARILYN | Talen Texas, LLC | 31092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24963 | PERRENOT, DWAINE | Laredo, LLC | 33033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24964 | PERRENOT, DWAINE | Barney Davis, LLC | 34024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24965 | PERRENOT, DWAINE | Nueces Bay, LLC | 35015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24966 | PERRENOT, DWAINE | Talen Texas Group, LLC | 36006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24967 | PERRENOT, DWAINE | Talen Texas, LLC | 36995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24968 | PERRENOT, STACI | Laredo, LLC | 33034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24969 | PERRENOT, STACI | Barney Davis, LLC | 34025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24970 | PERRENOT, STACI | Nueces Bay, LLC | 35016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24971 | PERRENOT, STACI | Talen Texas Group, LLC | 36007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24972 | PERRENOT, STACI | Talen Texas, LLC | 36996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24973 | PERRIN, DOUGLAS | Barney Davis, LLC | 5595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24974 | PERRIN, DOUGLAS | Laredo, LLC | 11345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24975 | PERRIN, DOUGLAS | Nueces Bay, LLC | 17092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24976 | PERRIN, DOUGLAS | Talen Texas Group, LLC | 22837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24977 | PERRIN, DOUGLAS | Talen Texas, LLC | 28586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24978 | PERRO, BRANDY | Barney Davis, LLC | 6071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24979 | PERRO, BRANDY | Laredo, LLC | 11821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24980 | PERRO, BRANDY | Nueces Bay, LLC | 17568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24981 | PERRO, BRANDY | Talen Texas Group, LLC | 23313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24982 | PERRO, BRANDY | Talen Texas, LLC | 29062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24983 | PERRY, CHRISTINA | Barney Davis, LLC | 4043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24984 | PERRY, CHRISTINA | Laredo, LLC | 9793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 24985 | PERRY, CHRISTINA | Nueces Bay, LLC | 15540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24986 | PERRY, CHRISTINA | Talen Texas Group, LLC | 21286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24987 | PERRY, CHRISTINA | Talen Texas, LLC | 27034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24988 | PERRY, CONSTEANCE | Barney Davis, LLC | 6818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24989 | PERRY, CONSTEANCE | Laredo, LLC | 12568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24990 | PERRY, CONSTEANCE | Nueces Bay, LLC | 18315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24991 | PERRY, CONSTEANCE | Talen Texas Group, LLC | 24049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24992 | PERRY, CONSTEANCE | Talen Texas, LLC | 29809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24993 | PERRY, DEBORAH | Barney Davis, LLC | 4930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24994 | PERRY, DEBORAH | Laredo, LLC | 10680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24995 | PERRY, DEBORAH | Nueces Bay, LLC | 16427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24996 | PERRY, DEBORAH | Talen Texas Group, LLC | 22172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24997 | PERRY, DEBORAH | Talen Texas, LLC | 27921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 24998 | PERRY, JOE | Barney Davis, LLC | 7591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 24999 | PERRY, JOE | Laredo, LLC | 13341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25000 | PERRY, JOE | Nueces Bay, LLC | 19088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25001 | PERRY, JOE | Talen Texas Group, LLC | 24822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25002 | PERRY, JOE | Talen Texas, LLC | 30582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25003 | PERRY, JORDYN | Barney Davis, LLC | 9270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25004 | PERRY, JORDYN | Laredo, LLC | 15020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25005 | PERRY, JORDYN | Nueces Bay, LLC | 20767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25006 | PERRY, JORDYN | Talen Texas Group, LLC | 26499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25007 | PERRY, JORDYN | Talen Texas, LLC | 32261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25008 | PERRY, MICHAEL RAY | Barney Davis, LLC | 8241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25009 | PERRY, MICHAEL RAY | Laredo, LLC | 13991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25010 | PERRY, MICHAEL RAY | Nueces Bay, LLC | 19738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25011 | PERRY, MICHAEL RAY | Talen Texas Group, LLC | 25472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25012 | PERRY, MICHAEL RAY | Talen Texas, LLC | 31232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25013 | PERRY, ROBERT | Barney Davis, LLC | 4625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25014 | PERRY, ROBERT | Laredo, LLC | 10375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25015 | PERRY, ROBERT | Nueces Bay, LLC | 16122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25016 | PERRY, ROBERT | Talen Texas Group, LLC | 21868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25017 | PERRY, ROBERT | Talen Texas, LLC | 27616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25018 | PERRY, SHARON | Laredo, LLC | 33035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25019 | PERRY, SHARON | Barney Davis, LLC | 34026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25020 | PERRY, SHARON | Nueces Bay, LLC | 35017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25021 | PERRY, SHARON | Talen Texas Group, LLC | 36008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25022 | PERRY, SHARON | Talen Texas, LLC | 36997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25023 | PERRY, SHEILA | Barney Davis, LLC | 5300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25024 | PERRY, SHEILA | Laredo, LLC | 11050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25025 | PERRY, SHEILA | Nueces Bay, LLC | 16797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25026 | PERRY, SHEILA | Talen Texas Group, LLC | 22542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25027 | PERRY, SHEILA | Talen Texas, LLC | 28291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25028 | PERRY, STELLA | Barney Davis, LLC | 9326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25029 | PERRY, STELLA | Laredo, LLC | 15076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25030 | PERRY, STELLA | Nueces Bay, LLC | 20823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25031 | PERRY, STELLA | Talen Texas Group, LLC | 26555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25032 | PERRY, STELLA | Talen Texas, LLC | 32317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25033 | PERRY, SYLVIA C. | Laredo, LLC | 33036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25034 | PERRY, SYLVIA C. | Barney Davis, LLC | 34027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25035 | PERRY, SYLVIA C. | Nueces Bay, LLC | 35018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25036 | PERRY, SYLVIA C. | Talen Texas Group, LLC | 36009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25037 | PERRY, SYLVIA C. | Talen Texas, LLC | 36998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25038 | PERRY, TABATHA | Barney Davis, LLC | 5323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25039 | PERRY, TABATHA | Laredo, LLC | 11073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25040 | PERRY, TABATHA | Nueces Bay, LLC | 16820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25041 | PERRY, TABATHA | Talen Texas Group, LLC | 22565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25042 | PERRY, TABATHA | Talen Texas, LLC | 28314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25043 | PESEK, SHELLY | Barney Davis, LLC | 5303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25044 | PESEK, SHELLY | Laredo, LLC | 11053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25045 | PESEK, SHELLY | Nueces Bay, LLC | 16800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25046 | PESEK, SHELLY | Talen Texas Group, LLC | 22545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25047 | PESEK, SHELLY | Talen Texas, LLC | 28294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25048 | PETERSON, JAMES | Barney Davis, LLC | 7456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25049 | PETERSON, JAMES | Laredo, LLC | 13206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25050 | PETERSON, JAMES | Nueces Bay, LLC | 18953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25051 | PETERSON, JAMES | Talen Texas Group, LLC | 24687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25052 | PETERSON, JAMES | Talen Texas, LLC | 30447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25053 | PETERSON, LARRY | Barney Davis, LLC | 4405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25054 | PETERSON, LARRY | Laredo, LLC | 10155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25055 | PETERSON, LARRY | Nueces Bay, LLC | 15902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25056 | PETERSON, LARRY | Talen Texas Group, LLC | 21648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25057 | PETERSON, LARRY | Talen Texas, LLC | 27396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25058 | PETERSON, TIM | Barney Davis, LLC | 9010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25059 | PETERSON, TIM | Laredo, LLC | 14760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25060 | PETERSON, TIM | Nueces Bay, LLC | 20507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25061 | PETERSON, TIM | Talen Texas Group, LLC | 26239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25062 | PETERSON, TIM | Talen Texas, LLC | 32001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25063 | PETITE, ALDIS | Barney Davis, LLC | 6311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25064 | PETITE, ALDIS | Laredo, LLC | 12061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25065 | PETITE, ALDIS | Nueces Bay, LLC | 17808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25066 | PETITE, ALDIS | Talen Texas Group, LLC | 23543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25067 | PETITE, ALDIS | Talen Texas, LLC | 29302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25068 | PETITT, JOHN | Barney Davis, LLC | 7622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25069 | PETITT, JOHN | Laredo, LLC | 13372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25070 | PETITT, JOHN | Nueces Bay, LLC | 19119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25071 | PETITT, JOHN | Talen Texas Group, LLC | 24853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25072 | PETITT, JOHN | Talen Texas, LLC | 30613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25073 | PETSCH, MICHAEL | Barney Davis, LLC | 5512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25074 | PETSCH, MICHAEL | Laredo, LLC | 11262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25075 | PETSCH, MICHAEL | Nueces Bay, LLC | 17009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25076 | PETSCH, MICHAEL | Talen Texas Group, LLC | 22754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25077 | PETSCH, MICHAEL | Talen Texas, LLC | 28503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25078 | PETTIETTE, REISA | Barney Davis, LLC | 8534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25079 | PETTIETTE, REISA | Laredo, LLC | 14284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25080 | PETTIETTE, REISA | Nueces Bay, LLC | 20031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25081 | PETTIETTE, REISA | Talen Texas Group, LLC | 25763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25082 | PETTIETTE, REISA | Talen Texas, LLC | 31525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25083 | PETTY, JASON | Barney Davis, LLC | 4257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25084 | PETTY, JASON | Laredo, LLC | 10007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25085 | PETTY, JASON | Nueces Bay, LLC | 15754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25086 | PETTY, JASON | Talen Texas Group, LLC | 21500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25087 | PETTY, JASON | Talen Texas, LLC | 27248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25088 | PETTY, LEATHA | Barney Davis, LLC | 7950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25089 | PETTY, LEATHA | Laredo, LLC | 13700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25090 | PETTY, LEATHA | Nueces Bay, LLC | 19447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25091 | PETTY, LEATHA | Talen Texas Group, LLC | 25181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25092 | PETTY, LEATHA | Talen Texas, LLC | 30941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25093 | PETTY, RITA | Barney Davis, LLC | 4618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25094 | PETTY, RITA | Laredo, LLC | 10368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25095 | PETTY, RITA | Nueces Bay, LLC | 16115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25096 | PETTY, RITA | Talen Texas Group, LLC | 21861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25097 | PETTY, RITA | Talen Texas, LLC | 27609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25098 | PHAGAN, BARRETT | Barney Davis, LLC | 3962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25099 | PHAGAN, BARRETT | Laredo, LLC | 9712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25100 | PHAGAN, BARRETT | Nueces Bay, LLC | 15459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25101 | PHAGAN, BARRETT | Talen Texas Group, LLC | 21205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25102 | PHAGAN, BARRETT | Talen Texas, LLC | 26953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25103 | PHAM, HANG | Barney Davis, LLC | 7348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25104 | PHAM, HANG | Laredo, LLC | 13098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25105 | PHAM, HANG | Nueces Bay, LLC | 18845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25106 | PHAM, HANG | Talen Texas Group, LLC | 24579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25107 | PHAM, HANG | Talen Texas, LLC | 30339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25108 | PHAM, QUANG | Barney Davis, LLC | 8470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25109 | PHAM, QUANG | Laredo, LLC | 14220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25110 | PHAM, QUANG | Nueces Bay, LLC | 19967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25111 | PHAM, QUANG | Talen Texas Group, LLC | 25699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25112 | PHAM, QUANG | Talen Texas, LLC | 31461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25113 | PHAN, TIM | Barney Davis, LLC | 9011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25114 | PHAN, TIM | Laredo, LLC | 14761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25115 | PHAN, TIM | Nueces Bay, LLC | 20508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25116 | PHAN, TIM | Talen Texas Group, LLC | 26240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25117 | PHAN, TIM | Talen Texas, LLC | 32002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25118 | PHARMACISTS MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1468 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,984,356.74 + Unliquidated<br><br>Total: $2,984,356.74 + Unliquidated |
| 25119 | PHARMACISTS MUTUAL INSURANCE COMPANY | Laredo, LLC | 1477 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,984,356.74 + Unliquidated<br><br>Total: $2,984,356.74 + Unliquidated |
| 25120 | PHARMACISTS MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1827 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,984,356.74 + Unliquidated<br><br>Total: $2,984,356.74 + Unliquidated |
| 25121 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Laredo, LLC | 1478 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,825,000.00 + Unliquidated<br><br>Total: $14,825,000.00 + Unliquidated |
| 25122 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 1620 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,825,000.00 + Unliquidated<br><br>Total: $14,825,000.00 + Unliquidated |
| 25123 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 1828 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,825,000.00 + Unliquidated<br><br>Total: $14,825,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25124 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 2118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,640,825.74 + Unliquidated<br><br>Total: $9,640,825.74 + Unliquidated |
| 25125 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Laredo, LLC | 2124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,640,825.74 + Unliquidated<br><br>Total: $9,640,825.74 + Unliquidated |
| 25126 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 2422 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $37,565,885.64 + Unliquidated<br><br>Total: $37,565,885.64 + Unliquidated |
| 25127 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 3047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,640,825.74 + Unliquidated<br><br>Total: $9,640,825.74 + Unliquidated |
| 25128 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Laredo, LLC | 37309 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $37,565,885.64 + Unliquidated<br><br>Total: $37,565,885.64 + Unliquidated |
| 25129 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 37346 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $37,565,885.64 + Unliquidated<br><br>Total: $37,565,885.64 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25130 | PHILLIPS, ALLISSA | Barney Davis, LLC | 6345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25131 | PHILLIPS, ALLISSA | Laredo, LLC | 12095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25132 | PHILLIPS, ALLISSA | Nueces Bay, LLC | 17842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25133 | PHILLIPS, ALLISSA | Talen Texas Group, LLC | 23577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25134 | PHILLIPS, ALLISSA | Talen Texas, LLC | 29336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25135 | PHILLIPS, ANGELA | Barney Davis, LLC | 6393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25136 | PHILLIPS, ANGELA | Laredo, LLC | 12143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25137 | PHILLIPS, ANGELA | Nueces Bay, LLC | 17890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25138 | PHILLIPS, ANGELA | Talen Texas Group, LLC | 23625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25139 | PHILLIPS, ANGELA | Talen Texas, LLC | 29384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25140 | PHILLIPS, DON | Barney Davis, LLC | 7056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25141 | PHILLIPS, DON | Laredo, LLC | 12806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25142 | PHILLIPS, DON | Nueces Bay, LLC | 18553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25143 | PHILLIPS, DON | Talen Texas Group, LLC | 24287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25144 | PHILLIPS, DON | Talen Texas, LLC | 30047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25145 | PHILLIPS, HUBERT | Barney Davis, LLC | 7380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25146 | PHILLIPS, HUBERT | Laredo, LLC | 13130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25147 | PHILLIPS, HUBERT | Nueces Bay, LLC | 18877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25148 | PHILLIPS, HUBERT | Talen Texas Group, LLC | 24611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25149 | PHILLIPS, HUBERT | Talen Texas, LLC | 30371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25150 | PHILLIPS, JAMIE | Barney Davis, LLC | 7464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25151 | PHILLIPS, JAMIE | Laredo, LLC | 13214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25152 | PHILLIPS, JAMIE | Nueces Bay, LLC | 18961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25153 | PHILLIPS, JAMIE | Talen Texas Group, LLC | 24695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25154 | PHILLIPS, JAMIE | Talen Texas, LLC | 30455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25155 | PHILLIPS, JANIS | Laredo, LLC | 33037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25156 | PHILLIPS, JANIS | Barney Davis, LLC | 34028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25157 | PHILLIPS, JANIS | Nueces Bay, LLC | 35019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25158 | PHILLIPS, JANIS | Talen Texas Group, LLC | 36010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25159 | PHILLIPS, JANIS | Talen Texas, LLC | 36999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25160 | PHILLIPS, JIM | Laredo, LLC | 33038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25161 | PHILLIPS, JIM | Barney Davis, LLC | 34029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25162 | PHILLIPS, JIM | Nueces Bay, LLC | 35020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25163 | PHILLIPS, JIM | Talen Texas Group, LLC | 36011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25164 | PHILLIPS, JIM | Talen Texas, LLC | 37000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25165 | PHILLIPS, KIMBERLY | Barney Davis, LLC | 6144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25166 | PHILLIPS, KIMBERLY | Laredo, LLC | 11894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25167 | PHILLIPS, KIMBERLY | Nueces Bay, LLC | 17641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25168 | PHILLIPS, KIMBERLY | Talen Texas Group, LLC | 23386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25169 | PHILLIPS, KIMBERLY | Talen Texas, LLC | 29135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25170 | PHILLIPS, NICHOLAS | Barney Davis, LLC | 8330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25171 | PHILLIPS, NICHOLAS | Laredo, LLC | 14080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25172 | PHILLIPS, NICHOLAS | Nueces Bay, LLC | 19827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25173 | PHILLIPS, NICHOLAS | Talen Texas Group, LLC | 25561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25174 | PHILLIPS, NICHOLAS | Talen Texas, LLC | 31321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25175 | PHILLIPS, RAYVEN | Barney Davis, LLC | 4592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25176 | PHILLIPS, RAYVEN | Laredo, LLC | 10342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25177 | PHILLIPS, RAYVEN | Nueces Bay, LLC | 16089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25178 | PHILLIPS, RAYVEN | Talen Texas Group, LLC | 21835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25179 | PHILLIPS, RAYVEN | Talen Texas, LLC | 27583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25180 | PHILLIPS, ROSALYN R | Barney Davis, LLC | 8679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25181 | PHILLIPS, ROSALYN R | Laredo, LLC | 14429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25182 | PHILLIPS, ROSALYN R | Nueces Bay, LLC | 20176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25183 | PHILLIPS, ROSALYN R | Talen Texas Group, LLC | 25908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25184 | PHILLIPS, ROSALYN R | Talen Texas, LLC | 31670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25185 | PHILLIPS, STEPHANY | Barney Davis, LLC | 9327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25186 | PHILLIPS, STEPHANY | Laredo, LLC | 15077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25187 | PHILLIPS, STEPHANY | Nueces Bay, LLC | 20824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25188 | PHILLIPS, STEPHANY | Talen Texas Group, LLC | 26556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25189 | PHILLIPS, STEPHANY | Talen Texas, LLC | 32318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25190 | PHILYAW, JANA | Barney Davis, LLC | 7467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25191 | PHILYAW, JANA | Laredo, LLC | 13217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25192 | PHILYAW, JANA | Nueces Bay, LLC | 18964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25193 | PHILYAW, JANA | Talen Texas Group, LLC | 24698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25194 | PHILYAW, JANA | Talen Texas, LLC | 30458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25195 | PIAZZA, DEBRA | Barney Davis, LLC | 4112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25196 | PIAZZA, DEBRA | Laredo, LLC | 9862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25197 | PIAZZA, DEBRA | Nueces Bay, LLC | 15609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25198 | PIAZZA, DEBRA | Talen Texas Group, LLC | 21355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25199 | PIAZZA, DEBRA | Talen Texas, LLC | 27103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25200 | PICAZO, JOHN | Barney Davis, LLC | 7623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25201 | PICAZO, JOHN | Laredo, LLC | 13373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25202 | PICAZO, JOHN | Nueces Bay, LLC | 19120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25203 | PICAZO, JOHN | Talen Texas Group, LLC | 24854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25204 | PICAZO, JOHN | Talen Texas, LLC | 30614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25205 | PICK, LYNN | Barney Davis, LLC | 8040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25206 | PICK, LYNN | Laredo, LLC | 13790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25207 | PICK, LYNN | Nueces Bay, LLC | 19537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25208 | PICK, LYNN | Talen Texas Group, LLC | 25271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25209 | PICK, LYNN | Talen Texas, LLC | 31031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25210 | PICKENS, JESSE | Barney Davis, LLC | 5028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25211 | PICKENS, JESSE | Laredo, LLC | 10778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25212 | PICKENS, JESSE | Nueces Bay, LLC | 16525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25213 | PICKENS, JESSE | Talen Texas Group, LLC | 22270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25214 | PICKENS, JESSE | Talen Texas, LLC | 28019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25215 | PICKENS, TYRONE | Barney Davis, LLC | 5354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25216 | PICKENS, TYRONE | Laredo, LLC | 11104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25217 | PICKENS, TYRONE | Nueces Bay, LLC | 16851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25218 | PICKENS, TYRONE | Talen Texas Group, LLC | 22596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25219 | PICKENS, TYRONE | Talen Texas, LLC | 28345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25220 | PICKETT, JOANNA | Barney Davis, LLC | 9269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25221 | PICKETT, JOANNA | Laredo, LLC | 15019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25222 | PICKETT, JOANNA | Nueces Bay, LLC | 20766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25223 | PICKETT, JOANNA | Talen Texas Group, LLC | 26498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25224 | PICKETT, JOANNA | Talen Texas, LLC | 32260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25225 | PIERCE, CASIE | Barney Davis, LLC | 6673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25226 | PIERCE, CASIE | Laredo, LLC | 12423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25227 | PIERCE, CASIE | Nueces Bay, LLC | 18170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25228 | PIERCE, CASIE | Talen Texas Group, LLC | 23904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25229 | PIERCE, CASIE | Talen Texas, LLC | 29664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25230 | PIERCE, ELIZABETH | Barney Davis, LLC | 4162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25231 | PIERCE, ELIZABETH | Laredo, LLC | 9912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25232 | PIERCE, ELIZABETH | Nueces Bay, LLC | 15659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25233 | PIERCE, ELIZABETH | Talen Texas Group, LLC | 21405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25234 | PIERCE, ELIZABETH | Talen Texas, LLC | 27153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25235 | PIERCE, FLORENCE WALLACE | Barney Davis, LLC | 7232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25236 | PIERCE, FLORENCE WALLACE | Laredo, LLC | 12982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25237 | PIERCE, FLORENCE WALLACE | Nueces Bay, LLC | 18729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25238 | PIERCE, FLORENCE WALLACE | Talen Texas Group, LLC | 24463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25239 | PIERCE, FLORENCE WALLACE | Talen Texas, LLC | 30223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25240 | PIERCE, SHIRLEY | Barney Davis, LLC | 8839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25241 | PIERCE, SHIRLEY | Laredo, LLC | 14589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25242 | PIERCE, SHIRLEY | Nueces Bay, LLC | 20336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25243 | PIERCE, SHIRLEY | Talen Texas Group, LLC | 26068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25244 | PIERCE, SHIRLEY | Talen Texas, LLC | 31830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25245 | PIERSON, MICHELLE | Barney Davis, LLC | 5433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25246 | PIERSON, MICHELLE | Laredo, LLC | 11183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25247 | PIERSON, MICHELLE | Nueces Bay, LLC | 16930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25248 | PIERSON, MICHELLE | Talen Texas Group, LLC | 22675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25249 | PIERSON, MICHELLE | Talen Texas, LLC | 28424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25250 | PIETRE, TIATIANNA | Barney Davis, LLC | 9002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25251 | PIETRE, TIATIANNA | Laredo, LLC | 14752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25252 | PIETRE, TIATIANNA | Nueces Bay, LLC | 20499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25253 | PIETRE, TIATIANNA | Talen Texas Group, LLC | 26231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25254 | PIETRE, TIATIANNA | Talen Texas, LLC | 31993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25255 | PIMENTEL, ALFRED | Barney Davis, LLC | 6330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25256 | PIMENTEL, ALFRED | Laredo, LLC | 12080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25257 | PIMENTEL, ALFRED | Nueces Bay, LLC | 17827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25258 | PIMENTEL, ALFRED | Talen Texas Group, LLC | 23562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25259 | PIMENTEL, ALFRED | Talen Texas, LLC | 29321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25260 | PINA, ARTHUR | Laredo, LLC | 33039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25261 | PINA, ARTHUR | Barney Davis, LLC | 34030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25262 | PINA, ARTHUR | Nueces Bay, LLC | 35021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25263 | PINA, ARTHUR | Talen Texas Group, LLC | 36012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25264 | PINA, ARTHUR | Talen Texas, LLC | 37001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25265 | PINEDA, EZEQUIEL | Barney Davis, LLC | 7220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25266 | PINEDA, EZEQUIEL | Laredo, LLC | 12970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25267 | PINEDA, EZEQUIEL | Nueces Bay, LLC | 18717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25268 | PINEDA, EZEQUIEL | Talen Texas Group, LLC | 24451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25269 | PINEDA, EZEQUIEL | Talen Texas, LLC | 30211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25270 | PINEDA, IRENE | Laredo, LLC | 33040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25271 | PINEDA, IRENE | Barney Davis, LLC | 34031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25272 | PINEDA, IRENE | Nueces Bay, LLC | 35022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25273 | PINEDA, IRENE | Talen Texas Group, LLC | 36013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25274 | PINEDA, IRENE | Talen Texas, LLC | 37002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25275 | PINEDA, NORMA | Laredo, LLC | 33041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25276 | PINEDA, NORMA | Barney Davis, LLC | 34032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25277 | PINEDA, NORMA | Nueces Bay, LLC | 35023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25278 | PINEDA, NORMA | Talen Texas Group, LLC | 36014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25279 | PINEDA, NORMA | Talen Texas, LLC | 37003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25280 | PINKNEY, DOMINIC | Barney Davis, LLC | 7054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25281 | PINKNEY, DOMINIC | Laredo, LLC | 12804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25282 | PINKNEY, DOMINIC | Nueces Bay, LLC | 18551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25283 | PINKNEY, DOMINIC | Talen Texas Group, LLC | 24285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25284 | PINKNEY, DOMINIC | Talen Texas, LLC | 30045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25285 | PINSON, BRENDA | Barney Davis, LLC | 9223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25286 | PINSON, BRENDA | Laredo, LLC | 14973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25287 | PINSON, BRENDA | Nueces Bay, LLC | 20720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25288 | PINSON, BRENDA | Talen Texas Group, LLC | 26452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25289 | PINSON, BRENDA | Talen Texas, LLC | 32214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25290 | PIOMBO, PABLO | Barney Davis, LLC | 4549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25291 | PIOMBO, PABLO | Laredo, LLC | 10299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25292 | PIOMBO, PABLO | Nueces Bay, LLC | 16046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25293 | PIOMBO, PABLO | Talen Texas Group, LLC | 21792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25294 | PIOMBO, PABLO | Talen Texas, LLC | 27540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25295 | PITSINGER, ROBERT | Barney Davis, LLC | 8615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25296 | PITSINGER, ROBERT | Laredo, LLC | 14365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25297 | PITSINGER, ROBERT | Nueces Bay, LLC | 20112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25298 | PITSINGER, ROBERT | Talen Texas Group, LLC | 25844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25299 | PITSINGER, ROBERT | Talen Texas, LLC | 31606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25300 | PITTENGER, JACQUELYN | Barney Davis, LLC | 7426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25301 | PITTENGER, JACQUELYN | Laredo, LLC | 13176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25302 | PITTENGER, JACQUELYN | Nueces Bay, LLC | 18923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25303 | PITTENGER, JACQUELYN | Talen Texas Group, LLC | 24657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25304 | PITTENGER, JACQUELYN | Talen Texas, LLC | 30417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25305 | PITTMAN, MARY | Barney Davis, LLC | 5141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25306 | PITTMAN, MARY | Laredo, LLC | 10891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25307 | PITTMAN, MARY | Nueces Bay, LLC | 16638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25308 | PITTMAN, MARY | Talen Texas Group, LLC | 22383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25309 | PITTMAN, MARY | Talen Texas, LLC | 28132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25310 | PITTS, LATOYA | Barney Davis, LLC | 7924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25311 | PITTS, LATOYA | Laredo, LLC | 13674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25312 | PITTS, LATOYA | Nueces Bay, LLC | 19421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25313 | PITTS, LATOYA | Talen Texas Group, LLC | 25155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25314 | PITTS, LATOYA | Talen Texas, LLC | 30915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25315 | PLACE, DAVID | Barney Davis, LLC | 6933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25316 | PLACE, DAVID | Laredo, LLC | 12683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25317 | PLACE, DAVID | Nueces Bay, LLC | 18430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25318 | PLACE, DAVID | Talen Texas Group, LLC | 24164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25319 | PLACE, DAVID | Talen Texas, LLC | 29924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25320 | PLACENCIO, ANTHONY | Barney Davis, LLC | 6429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25321 | PLACENCIO, ANTHONY | Laredo, LLC | 12179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25322 | PLACENCIO, ANTHONY | Nueces Bay, LLC | 17926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25323 | PLACENCIO, ANTHONY | Talen Texas Group, LLC | 23661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25324 | PLACENCIO, ANTHONY | Talen Texas, LLC | 29420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25325 | PLACIER, KELLY | Laredo, LLC | 33042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25326 | PLACIER, KELLY | Barney Davis, LLC | 34033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25327 | PLACIER, KELLY | Nueces Bay, LLC | 35024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25328 | PLACIER, KELLY | Talen Texas Group, LLC | 36015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25329 | PLACIER, KELLY | Talen Texas, LLC | 37004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25330 | PLANT, WILLIAM | Barney Davis, LLC | 5646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25331 | PLANT, WILLIAM | Laredo, LLC | 11396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25332 | PLANT, WILLIAM | Nueces Bay, LLC | 17143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25333 | PLANT, WILLIAM | Talen Texas Group, LLC | 22888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25334 | PLANT, WILLIAM | Talen Texas, LLC | 28637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25335 | PLASCENCIA, LILLIAN | Barney Davis, LLC | 4428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25336 | PLASCENCIA, LILLIAN | Laredo, LLC | 10178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25337 | PLASCENCIA, LILLIAN | Nueces Bay, LLC | 15925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25338 | PLASCENCIA, LILLIAN | Talen Texas Group, LLC | 21671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25339 | PLASCENCIA, LILLIAN | Talen Texas, LLC | 27419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25340 | PLOCK, THOMAS | Barney Davis, LLC | 6039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25341 | PLOCK, THOMAS | Laredo, LLC | 11789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25342 | PLOCK, THOMAS | Nueces Bay, LLC | 17536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25343 | PLOCK, THOMAS | Talen Texas Group, LLC | 23281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25344 | PLOCK, THOMAS | Talen Texas, LLC | 29030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25345 | PLUMBER, LATOYA | Barney Davis, LLC | 5617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25346 | PLUMBER, LATOYA | Laredo, LLC | 11367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25347 | PLUMBER, LATOYA | Nueces Bay, LLC | 17114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25348 | PLUMBER, LATOYA | Talen Texas Group, LLC | 22859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25349 | PLUMBER, LATOYA | Talen Texas, LLC | 28608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25350 | PLUMLEY, MARIE | Barney Davis, LLC | 8095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25351 | PLUMLEY, MARIE | Laredo, LLC | 13845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25352 | PLUMLEY, MARIE | Nueces Bay, LLC | 19592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25353 | PLUMLEY, MARIE | Talen Texas Group, LLC | 25326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25354 | PLUMLEY, MARIE | Talen Texas, LLC | 31086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25355 | PLUMMER JR, ROY | Barney Davis, LLC | 5260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25356 | PLUMMER JR, ROY | Laredo, LLC | 11010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25357 | PLUMMER JR, ROY | Nueces Bay, LLC | 16757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25358 | PLUMMER JR, ROY | Talen Texas Group, LLC | 22502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25359 | PLUMMER JR, ROY | Talen Texas, LLC | 28251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25360 | PLUMMER, NAKEYA | Barney Davis, LLC | 9304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25361 | PLUMMER, NAKEYA | Laredo, LLC | 15054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25362 | PLUMMER, NAKEYA | Nueces Bay, LLC | 20801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25363 | PLUMMER, NAKEYA | Talen Texas Group, LLC | 26533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25364 | PLUMMER, NAKEYA | Talen Texas, LLC | 32295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25365 | POCH, SHERI | Barney Davis, LLC | 8822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25366 | POCH, SHERI | Laredo, LLC | 14572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25367 | POCH, SHERI | Nueces Bay, LLC | 20319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25368 | POCH, SHERI | Talen Texas Group, LLC | 26051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25369 | POCH, SHERI | Talen Texas, LLC | 31813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25370 | POELINITZ, ANIYAH | Barney Davis, LLC | 3930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25371 | POELINITZ, ANIYAH | Laredo, LLC | 9680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25372 | POELINITZ, ANIYAH | Nueces Bay, LLC | 15427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25373 | POELINITZ, ANIYAH | Talen Texas Group, LLC | 21173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25374 | POELINITZ, ANIYAH | Talen Texas, LLC | 26921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25375 | POHLMAN, GARY | Barney Davis, LLC | 7269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25376 | POHLMAN, GARY | Laredo, LLC | 13019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25377 | POHLMAN, GARY | Nueces Bay, LLC | 18766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25378 | POHLMAN, GARY | Talen Texas Group, LLC | 24500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25379 | POHLMAN, GARY | Talen Texas, LLC | 30260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25380 | POI, JONATHAN | Barney Davis, LLC | 3834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25381 | POI, JONATHAN | Laredo, LLC | 9584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25382 | POI, JONATHAN | Nueces Bay, LLC | 15331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25383 | POI, JONATHAN | Talen Texas Group, LLC | 21078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25384 | POI, JONATHAN | Talen Texas, LLC | 26825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25385 | POLENDO, AMPARO | Laredo, LLC | 33043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25386 | POLENDO, AMPARO | Barney Davis, LLC | 34034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25387 | POLENDO, AMPARO | Nueces Bay, LLC | 35025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25388 | POLENDO, AMPARO | Talen Texas Group, LLC | 36016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25389 | POLENDO, AMPARO | Talen Texas, LLC | 37005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25390 | POLES, DEVONA | Barney Davis, LLC | 7023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25391 | POLES, DEVONA | Laredo, LLC | 12773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25392 | POLES, DEVONA | Nueces Bay, LLC | 18520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25393 | POLES, DEVONA | Talen Texas Group, LLC | 24254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25394 | POLES, DEVONA | Talen Texas, LLC | 30014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25395 | POLK, KIM | Barney Davis, LLC | 4386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25396 | POLK, KIM | Laredo, LLC | 10136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25397 | POLK, KIM | Nueces Bay, LLC | 15883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25398 | POLK, KIM | Talen Texas Group, LLC | 21629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25399 | POLK, KIM | Talen Texas, LLC | 27377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25400 | POLLACK, CHERYL | Barney Davis, LLC | 6728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25401 | POLLACK, CHERYL | Laredo, LLC | 12478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25402 | POLLACK, CHERYL | Nueces Bay, LLC | 18225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25403 | POLLACK, CHERYL | Talen Texas Group, LLC | 23959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25404 | POLLACK, CHERYL | Talen Texas, LLC | 29719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25405 | POLLAK, MICHAEL | Barney Davis, LLC | 4515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25406 | POLLAK, MICHAEL | Laredo, LLC | 10265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25407 | POLLAK, MICHAEL | Nueces Bay, LLC | 16012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25408 | POLLAK, MICHAEL | Talen Texas Group, LLC | 21758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25409 | POLLAK, MICHAEL | Talen Texas, LLC | 27506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25410 | POLLARD, NATASHA | Barney Davis, LLC | 3631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25411 | POLLARD, NATASHA | Laredo, LLC | 9381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25412 | POLLARD, NATASHA | Nueces Bay, LLC | 15128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25413 | POLLARD, NATASHA | Talen Texas Group, LLC | 20875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25414 | POLLARD, NATASHA | Talen Texas, LLC | 26622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25415 | POLLINS, GENETTIA | Barney Davis, LLC | 5600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25416 | POLLINS, GENETTIA | Laredo, LLC | 11350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25417 | POLLINS, GENETTIA | Nueces Bay, LLC | 17097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25418 | POLLINS, GENETTIA | Talen Texas Group, LLC | 22842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25419 | POLLINS, GENETTIA | Talen Texas, LLC | 28591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25420 | POLLY, JOHN | Barney Davis, LLC | 7624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25421 | POLLY, JOHN | Laredo, LLC | 13374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25422 | POLLY, JOHN | Nueces Bay, LLC | 19121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25423 | POLLY, JOHN | Talen Texas Group, LLC | 24855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25424 | POLLY, JOHN | Talen Texas, LLC | 30615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25425 | POLYDOR, SONYA | Barney Davis, LLC | 8860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25426 | POLYDOR, SONYA | Laredo, LLC | 14610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25427 | POLYDOR, SONYA | Nueces Bay, LLC | 20357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25428 | POLYDOR, SONYA | Talen Texas Group, LLC | 26089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25429 | POLYDOR, SONYA | Talen Texas, LLC | 31851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25430 | POMEROY, CARLOS | Barney Davis, LLC | 6644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25431 | POMEROY, CARLOS | Laredo, LLC | 12394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25432 | POMEROY, CARLOS | Nueces Bay, LLC | 18141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25433 | POMEROY, CARLOS | Talen Texas Group, LLC | 23875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25434 | POMEROY, CARLOS | Talen Texas, LLC | 29635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25435 | PONCE DE LEON, ALVIN | Barney Davis, LLC | 3916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25436 | PONCE DE LEON, ALVIN | Laredo, LLC | 9666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25437 | PONCE DE LEON, ALVIN | Nueces Bay, LLC | 15413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25438 | PONCE DE LEON, ALVIN | Talen Texas Group, LLC | 21160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25439 | PONCE DE LEON, ALVIN | Talen Texas, LLC | 26907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25440 | POOL, JOHN | Barney Davis, LLC | 7625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25441 | POOL, JOHN | Laredo, LLC | 13375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25442 | POOL, JOHN | Nueces Bay, LLC | 19122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25443 | POOL, JOHN | Talen Texas Group, LLC | 24856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25444 | POOL, JOHN | Talen Texas, LLC | 30616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25445 | POOLE, EDWARD | Barney Davis, LLC | 7134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25446 | POOLE, EDWARD | Laredo, LLC | 12884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25447 | POOLE, EDWARD | Nueces Bay, LLC | 18631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25448 | POOLE, EDWARD | Talen Texas Group, LLC | 24365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25449 | POOLE, EDWARD | Talen Texas, LLC | 30125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25450 | POOLE, GAYLEN | Barney Davis, LLC | 7280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25451 | POOLE, GAYLEN | Laredo, LLC | 13030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25452 | POOLE, GAYLEN | Nueces Bay, LLC | 18777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25453 | POOLE, GAYLEN | Talen Texas Group, LLC | 24511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25454 | POOLE, GAYLEN | Talen Texas, LLC | 30271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25455 | POOLE, JOE | Barney Davis, LLC | 3754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25456 | POOLE, JOE | Laredo, LLC | 9504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25457 | POOLE, JOE | Nueces Bay, LLC | 15251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25458 | POOLE, JOE | Talen Texas Group, LLC | 20998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25459 | POOLE, JOE | Talen Texas, LLC | 26745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25460 | PORCH, MELINDA | Barney Davis, LLC | 8198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25461 | PORCH, MELINDA | Laredo, LLC | 13948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25462 | PORCH, MELINDA | Nueces Bay, LLC | 19695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25463 | PORCH, MELINDA | Talen Texas Group, LLC | 25429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25464 | PORCH, MELINDA | Talen Texas, LLC | 31189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25465 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | Barney Davis, LLC | 5401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25466 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | Laredo, LLC | 11151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25467 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | Nueces Bay, LLC | 16898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25468 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | Talen Texas Group, LLC | 22643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25469 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | Talen Texas, LLC | 28392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25470 | PORRAZ, MIGUEL | Barney Davis, LLC | 8258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25471 | PORRAZ, MIGUEL | Laredo, LLC | 14008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25472 | PORRAZ, MIGUEL | Nueces Bay, LLC | 19755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25473 | PORRAZ, MIGUEL | Talen Texas Group, LLC | 25489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25474 | PORRAZ, MIGUEL | Talen Texas, LLC | 31249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25475 | PORTEE, TRAYTON | Barney Davis, LLC | 6203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25476 | PORTEE, TRAYTON | Laredo, LLC | 11953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25477 | PORTEE, TRAYTON | Nueces Bay, LLC | 17700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25478 | PORTEE, TRAYTON | Talen Texas Group, LLC | 23445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25479 | PORTEE, TRAYTON | Talen Texas, LLC | 29194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25480 | PORTER, AMANDA | Barney Davis, LLC | 6356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25481 | PORTER, AMANDA | Laredo, LLC | 12106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25482 | PORTER, AMANDA | Nueces Bay, LLC | 17853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25483 | PORTER, AMANDA | Talen Texas Group, LLC | 23588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25484 | PORTER, AMANDA | Talen Texas, LLC | 29347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25485 | PORTER, CHARLENE | Barney Davis, LLC | 6690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25486 | PORTER, CHARLENE | Laredo, LLC | 12440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25487 | PORTER, CHARLENE | Nueces Bay, LLC | 18187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25488 | PORTER, CHARLENE | Talen Texas Group, LLC | 23921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25489 | PORTER, CHARLENE | Talen Texas, LLC | 29681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25490 | PORTER, DEZAREE | Barney Davis, LLC | 5780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25491 | PORTER, DEZAREE | Laredo, LLC | 11530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25492 | PORTER, DEZAREE | Nueces Bay, LLC | 17277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25493 | PORTER, DEZAREE | Talen Texas Group, LLC | 23022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25494 | PORTER, DEZAREE | Talen Texas, LLC | 28771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25495 | PORTER, IRENE | Barney Davis, LLC | 7394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25496 | PORTER, IRENE | Laredo, LLC | 13144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25497 | PORTER, IRENE | Nueces Bay, LLC | 18891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25498 | PORTER, IRENE | Talen Texas Group, LLC | 24625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25499 | PORTER, IRENE | Talen Texas, LLC | 30385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25500 | PORTER, KENNETH | Barney Davis, LLC | 7816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25501 | PORTER, KENNETH | Laredo, LLC | 13566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25502 | PORTER, KENNETH | Nueces Bay, LLC | 19313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25503 | PORTER, KENNETH | Talen Texas Group, LLC | 25047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25504 | PORTER, KENNETH | Talen Texas, LLC | 30807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25505 | PORTER, REBECCA | Barney Davis, LLC | 9311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25506 | PORTER, REBECCA | Laredo, LLC | 15061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25507 | PORTER, REBECCA | Nueces Bay, LLC | 20808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25508 | PORTER, REBECCA | Talen Texas Group, LLC | 26540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25509 | PORTER, REBECCA | Talen Texas, LLC | 32302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25510 | POST, MICHAEL | Barney Davis, LLC | 3605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25511 | POST, MICHAEL | Laredo, LLC | 9355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25512 | POST, MICHAEL | Nueces Bay, LLC | 15102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25513 | POST, MICHAEL | Talen Texas Group, LLC | 20849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25514 | POST, MICHAEL | Talen Texas, LLC | 26596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25515 | POTOCKI, MICHAEL | Barney Davis, LLC | 4516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25516 | POTOCKI, MICHAEL | Laredo, LLC | 10266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25517 | POTOCKI, MICHAEL | Nueces Bay, LLC | 16013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25518 | POTOCKI, MICHAEL | Talen Texas Group, LLC | 21759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25519 | POTOCKI, MICHAEL | Talen Texas, LLC | 27507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25520 | POTTER, CHRISTIE | Barney Davis, LLC | 5539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25521 | POTTER, CHRISTIE | Laredo, LLC | 11289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25522 | POTTER, CHRISTIE | Nueces Bay, LLC | 17036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25523 | POTTER, CHRISTIE | Talen Texas Group, LLC | 22781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25524 | POTTER, CHRISTIE | Talen Texas, LLC | 28530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25525 | POULAIN, MARC | Barney Davis, LLC | 8056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25526 | POULAIN, MARC | Laredo, LLC | 13806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25527 | POULAIN, MARC | Nueces Bay, LLC | 19553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25528 | POULAIN, MARC | Talen Texas Group, LLC | 25287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25529 | POULAIN, MARC | Talen Texas, LLC | 31047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25530 | POWELL, IYSHA | Barney Davis, LLC | 7411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25531 | POWELL, IYSHA | Laredo, LLC | 13161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25532 | POWELL, IYSHA | Nueces Bay, LLC | 18908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25533 | POWELL, IYSHA | Talen Texas Group, LLC | 24642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25534 | POWELL, IYSHA | Talen Texas, LLC | 30402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25535 | POWELL, JARED | Barney Davis, LLC | 5013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25536 | POWELL, JARED | Laredo, LLC | 10763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25537 | POWELL, JARED | Nueces Bay, LLC | 16510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25538 | POWELL, JARED | Talen Texas Group, LLC | 22255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25539 | POWELL, JARED | Talen Texas, LLC | 28004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25540 | POWELL, JOANN | Barney Davis, LLC | 7582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25541 | POWELL, JOANN | Laredo, LLC | 13332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25542 | POWELL, JOANN | Nueces Bay, LLC | 19079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25543 | POWELL, JOANN | Talen Texas Group, LLC | 24813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25544 | POWELL, JOANN | Talen Texas, LLC | 30573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25545 | POWELL, KAYLA | Barney Davis, LLC | 5611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25546 | POWELL, KAYLA | Laredo, LLC | 11361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25547 | POWELL, KAYLA | Nueces Bay, LLC | 17108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25548 | POWELL, KAYLA | Talen Texas Group, LLC | 22853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25549 | POWELL, KAYLA | Talen Texas, LLC | 28602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25550 | POWELL, NAOMI | Barney Davis, LLC | 8313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25551 | POWELL, NAOMI | Laredo, LLC | 14063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25552 | POWELL, NAOMI | Nueces Bay, LLC | 19810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25553 | POWELL, NAOMI | Talen Texas Group, LLC | 25544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25554 | POWELL, NAOMI | Talen Texas, LLC | 31304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25555 | POWERS, JERMONT | Barney Davis, LLC | 3679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25556 | POWERS, JERMONT | Laredo, LLC | 9429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25557 | POWERS, JERMONT | Nueces Bay, LLC | 15176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25558 | POWERS, JERMONT | Talen Texas Group, LLC | 20923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25559 | POWERS, JERMONT | Talen Texas, LLC | 26670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25560 | PRADO, ROSIE M | Barney Davis, LLC | 6177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25561 | PRADO, ROSIE M | Laredo, LLC | 11927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25562 | PRADO, ROSIE M | Nueces Bay, LLC | 17674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25563 | PRADO, ROSIE M | Talen Texas Group, LLC | 23419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25564 | PRADO, ROSIE M | Talen Texas, LLC | 29168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25565 | PRADO, YOLANDA | Laredo, LLC | 33044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25566 | PRADO, YOLANDA | Barney Davis, LLC | 34035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25567 | PRADO, YOLANDA | Nueces Bay, LLC | 35026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25568 | PRADO, YOLANDA | Talen Texas Group, LLC | 36017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25569 | PRADO, YOLANDA | Talen Texas, LLC | 37006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25570 | PRAETORIAN INSURANCE COMPANY | Nueces Bay, LLC | 3004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,134,472.18 + Unliquidated<br><br>Total: $13,134,472.18 + Unliquidated |
| 25571 | PRAETORIAN INSURANCE COMPANY | Barney Davis, LLC | 3172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,134,472.18 + Unliquidated<br><br>Total: $13,134,472.18 + Unliquidated |
| 25572 | PRAETORIAN INSURANCE COMPANY | Nueces Bay, LLC | 3288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,894.32 + Unliquidated<br><br>Total: $261,894.32 + Unliquidated |
| 25573 | PRAETORIAN INSURANCE COMPANY | Laredo, LLC | 3360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,134,472.18 + Unliquidated<br><br>Total: $13,134,472.18 + Unliquidated |
| 25574 | PRAETORIAN INSURANCE COMPANY | Barney Davis, LLC | 3385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,894.32 + Unliquidated<br><br>Total: $261,894.32 + Unliquidated |
| 25575 | PRAETORIAN INSURANCE COMPANY | Laredo, LLC | 3407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $261,894.32 + Unliquidated<br><br>Total: $261,894.32 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25576 | PRATER, MARK | Barney Davis, LLC | 5134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25577 | PRATER, MARK | Laredo, LLC | 10884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25578 | PRATER, MARK | Nueces Bay, LLC | 16631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25579 | PRATER, MARK | Talen Texas Group, LLC | 22376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25580 | PRATER, MARK | Talen Texas, LLC | 28125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25581 | PRATHER, WILLIAM | Barney Davis, LLC | 5373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25582 | PRATHER, WILLIAM | Laredo, LLC | 11123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25583 | PRATHER, WILLIAM | Nueces Bay, LLC | 16870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25584 | PRATHER, WILLIAM | Talen Texas Group, LLC | 22615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25585 | PRATHER, WILLIAM | Talen Texas, LLC | 28364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25586 | PRATT, ANTHONY | Barney Davis, LLC | 3937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25587 | PRATT, ANTHONY | Laredo, LLC | 9687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25588 | PRATT, ANTHONY | Nueces Bay, LLC | 15434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25589 | PRATT, ANTHONY | Talen Texas Group, LLC | 21180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25590 | PRATT, ANTHONY | Talen Texas, LLC | 26928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25591 | PRATT, BEVERLY | Barney Davis, LLC | 6514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25592 | PRATT, BEVERLY | Laredo, LLC | 12264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25593 | PRATT, BEVERLY | Nueces Bay, LLC | 18011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25594 | PRATT, BEVERLY | Talen Texas Group, LLC | 23746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25595 | PRATT, BEVERLY | Talen Texas, LLC | 29505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25596 | PRATT, CAROLYN | Laredo, LLC | 33045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25597 | PRATT, CAROLYN | Barney Davis, LLC | 34036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25598 | PRATT, CAROLYN | Nueces Bay, LLC | 35027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25599 | PRATT, CAROLYN | Talen Texas Group, LLC | 36018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25600 | PRATT, CAROLYN | Talen Texas, LLC | 37007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25601 | PRATT, CHARLES | Barney Davis, LLC | 6705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25602 | PRATT, CHARLES | Laredo, LLC | 12455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25603 | PRATT, CHARLES | Nueces Bay, LLC | 18202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25604 | PRATT, CHARLES | Talen Texas Group, LLC | 23936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25605 | PRATT, CHARLES | Talen Texas, LLC | 29696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25606 | PRATT, DAVID | Barney Davis, LLC | 6934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25607 | PRATT, DAVID | Laredo, LLC | 12684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25608 | PRATT, DAVID | Nueces Bay, LLC | 18431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25609 | PRATT, DAVID | Talen Texas Group, LLC | 24165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25610 | PRATT, DAVID | Talen Texas, LLC | 29925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25611 | PRATT, MICHAEL | Barney Davis, LLC | 3691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25612 | PRATT, MICHAEL | Laredo, LLC | 9441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25613 | PRATT, MICHAEL | Nueces Bay, LLC | 15188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25614 | PRATT, MICHAEL | Talen Texas Group, LLC | 20935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25615 | PRATT, MICHAEL | Talen Texas, LLC | 26682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25616 | PREFERRED MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2696 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $425.00 + Unliquidated<br><br>Total: $425.00 + Unliquidated |
| 25617 | PREFERRED MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2945 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $425.00 + Unliquidated<br><br>Total: $425.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25618 | PREFERRED MUTUAL INSURANCE COMPANY | Laredo, LLC | 2964 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $425.00 + Unliquidated<br><br>Total: $425.00 + Unliquidated |
| 25619 | PREK, ALEXANDER | Barney Davis, LLC | 3906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25620 | PREK, ALEXANDER | Laredo, LLC | 9656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25621 | PREK, ALEXANDER | Nueces Bay, LLC | 15403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25622 | PREK, ALEXANDER | Talen Texas Group, LLC | 21150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25623 | PREK, ALEXANDER | Talen Texas, LLC | 26897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25624 | PREK, YAZMIN | Barney Davis, LLC | 4787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25625 | PREK, YAZMIN | Laredo, LLC | 10537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25626 | PREK, YAZMIN | Nueces Bay, LLC | 16284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25627 | PREK, YAZMIN | Talen Texas Group, LLC | 22030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25628 | PREK, YAZMIN | Talen Texas, LLC | 27778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25629 | PRESSEISEN, JOSEPH | Barney Davis, LLC | 5046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25630 | PRESSEISEN, JOSEPH | Laredo, LLC | 10796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25631 | PRESSEISEN, JOSEPH | Nueces Bay, LLC | 16543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25632 | PRESSEISEN, JOSEPH | Talen Texas Group, LLC | 22288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25633 | PRESSEISEN, JOSEPH | Talen Texas, LLC | 28037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25634 | PRESTON, KANTRANIESE | Barney Davis, LLC | 7741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25635 | PRESTON, KANTRANIESE | Laredo, LLC | 13491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25636 | PRESTON, KANTRANIESE | Nueces Bay, LLC | 19238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25637 | PRESTON, KANTRANIESE | Talen Texas Group, LLC | 24972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25638 | PRESTON, KANTRANIESE | Talen Texas, LLC | 30732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25639 | PRESTON, KAREN | Barney Davis, LLC | 4356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25640 | PRESTON, KAREN | Laredo, LLC | 10106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25641 | PRESTON, KAREN | Nueces Bay, LLC | 15853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25642 | PRESTON, KAREN | Talen Texas Group, LLC | 21599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25643 | PRESTON, KAREN | Talen Texas, LLC | 27347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25644 | PRESTON, PHENEIRA | Barney Davis, LLC | 4576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25645 | PRESTON, PHENEIRA | Laredo, LLC | 10326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25646 | PRESTON, PHENEIRA | Nueces Bay, LLC | 16073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25647 | PRESTON, PHENEIRA | Talen Texas Group, LLC | 21819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25648 | PRESTON, PHENEIRA | Talen Texas, LLC | 27567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25649 | PRESTON, SHIRLEY | Barney Davis, LLC | 8840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25650 | PRESTON, SHIRLEY | Laredo, LLC | 14590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25651 | PRESTON, SHIRLEY | Nueces Bay, LLC | 20337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25652 | PRESTON, SHIRLEY | Talen Texas Group, LLC | 26069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25653 | PRESTON, SHIRLEY | Talen Texas, LLC | 31831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25654 | PRESTWOOD, MONICA | Barney Davis, LLC | 5165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25655 | PRESTWOOD, MONICA | Laredo, LLC | 10915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25656 | PRESTWOOD, MONICA | Nueces Bay, LLC | 16662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25657 | PRESTWOOD, MONICA | Talen Texas Group, LLC | 22407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25658 | PRESTWOOD, MONICA | Talen Texas, LLC | 28156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25659 | PRICE, JAMES | Barney Davis, LLC | 6029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25660 | PRICE, JAMES | Laredo, LLC | 11779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25661 | PRICE, JAMES | Nueces Bay, LLC | 17526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25662 | PRICE, JAMES | Talen Texas Group, LLC | 23271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25663 | PRICE, JAMES | Talen Texas, LLC | 29020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25664 | PRICE, NINA | Barney Davis, LLC | 5475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25665 | PRICE, NINA | Laredo, LLC | 11225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25666 | PRICE, NINA | Nueces Bay, LLC | 16972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25667 | PRICE, NINA | Talen Texas Group, LLC | 22717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25668 | PRICE, NINA | Talen Texas, LLC | 28466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25669 | PRIDEMORE, MARIA | Barney Davis, LLC | 6258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25670 | PRIDEMORE, MARIA | Laredo, LLC | 12008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25671 | PRIDEMORE, MARIA | Nueces Bay, LLC | 17755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25672 | PRIDEMORE, MARIA | Talen Texas Group, LLC | 23490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25673 | PRIDEMORE, MARIA | Talen Texas, LLC | 29249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25674 | PRIESTER, ABBY | Barney Davis, LLC | 3900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25675 | PRIESTER, ABBY | Laredo, LLC | 9650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25676 | PRIESTER, ABBY | Nueces Bay, LLC | 15397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25677 | PRIESTER, ABBY | Talen Texas Group, LLC | 21144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25678 | PRIESTER, ABBY | Talen Texas, LLC | 26891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25679 | PRIESTLEY, ROSS | Barney Davis, LLC | 4646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25680 | PRIESTLEY, ROSS | Laredo, LLC | 10396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25681 | PRIESTLEY, ROSS | Nueces Bay, LLC | 16143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25682 | PRIESTLEY, ROSS | Talen Texas Group, LLC | 21889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25683 | PRIESTLEY, ROSS | Talen Texas, LLC | 27637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25684 | PRIMROSE, JACQUELINE | Barney Davis, LLC | 3675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25685 | PRIMROSE, JACQUELINE | Laredo, LLC | 9425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25686 | PRIMROSE, JACQUELINE | Nueces Bay, LLC | 15172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25687 | PRIMROSE, JACQUELINE | Talen Texas Group, LLC | 20919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 25688 | PRIMROSE, JACQUELINE | Talen Texas, LLC | 26666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25689 | PRINCE, JUSTICE | Barney Davis, LLC | 4348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25690 | PRINCE, JUSTICE | Laredo, LLC | 10098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25691 | PRINCE, JUSTICE | Nueces Bay, LLC | 15845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25692 | PRINCE, JUSTICE | Talen Texas Group, LLC | 21591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25693 | PRINCE, JUSTICE | Talen Texas, LLC | 27339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25694 | PRINCE, KECIA | Barney Davis, LLC | 7793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25695 | PRINCE, KECIA | Laredo, LLC | 13543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25696 | PRINCE, KECIA | Nueces Bay, LLC | 19290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25697 | PRINCE, KECIA | Talen Texas Group, LLC | 25024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25698 | PRINCE, KECIA | Talen Texas, LLC | 30784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25699 | PRINCE, RACHEL | Barney Davis, LLC | 8475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25700 | PRINCE, RACHEL | Laredo, LLC | 14225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25701 | PRINCE, RACHEL | Nueces Bay, LLC | 19972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25702 | PRINCE, RACHEL | Talen Texas Group, LLC | 25704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25703 | PRINCE, RACHEL | Talen Texas, LLC | 31466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25704 | PRINCETON EXCESS AND SURPLUS INSURANCE | Nueces Bay, LLC | 1081 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $27,479,394.70 + Unliquidated<br><br>Total: $27,479,394.70 + Unliquidated |
| 25705 | PRINCETON EXCESS AND SURPLUS INSURANCE | Barney Davis, LLC | 1360 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $27,479,394.70 + Unliquidated<br><br>Total: $27,479,394.70 + Unliquidated |
| 25706 | PRINCETON EXCESS AND SURPLUS INSURANCE | Laredo, LLC | 1410 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $27,479,394.70 + Unliquidated<br><br>Total: $27,479,394.70 + Unliquidated |
| 25707 | PRIORITY ONE INSURANCE COMPANY | Laredo, LLC | 1625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25708 | PRIORITY ONE INSURANCE COMPANY | Nueces Bay, LLC | 1728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25709 | PRIORITY ONE INSURANCE COMPANY | Barney Davis, LLC | 1759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25710 | PRIVILEGE UNDERWRITERS RECIPROCAL EXCHANGE | Laredo, LLC | 1542 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $143,980,598.10 + Unliquidated<br><br>Total: $143,980,598.10 + Unliquidated |
| 25711 | PRIVILEGE UNDERWRITERS RECIPROCAL EXCHANGE | Barney Davis, LLC | 1932 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $143,980,598.10 + Unliquidated<br><br>Total: $143,980,598.10 + Unliquidated |
| 25712 | PRIVILEGE UNDERWRITERS RECIPROCAL EXCHANGE | Nueces Bay, LLC | 2260 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $143,980,598.10 + Unliquidated<br><br>Total: $143,980,598.10 + Unliquidated |
| 25713 | PRO TOUCH LOGISTICS LLC | Barney Davis, LLC | 5940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25714 | PRO TOUCH LOGISTICS LLC | Laredo, LLC | 11690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25715 | PRO TOUCH LOGISTICS LLC | Nueces Bay, LLC | 17437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25716 | PRO TOUCH LOGISTICS LLC | Talen Texas Group, LLC | 23182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25717 | PRO TOUCH LOGISTICS LLC | Talen Texas, LLC | 28931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25718 | PROGRESSIVE CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2633 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $454,456.39 + Unliquidated<br><br>Total: $454,456.39 + Unliquidated |
| 25719 | PROGRESSIVE CASUALTY INSURANCE COMPANY | Laredo, LLC | 2655 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $454,456.39 + Unliquidated<br><br>Total: $454,456.39 + Unliquidated |
| 25720 | PROGRESSIVE CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2708 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $454,456.39 + Unliquidated<br><br>Total: $454,456.39 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25721 | PROGRESSIVE PROPERTY INSURANCE COMPANY F/K/A ARK ROYAL INSURANCE COMPANY | Barney Davis, LLC | 2299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $218,525.95 + Unliquidated<br><br>Total: $218,525.95 + Unliquidated |
| 25722 | PROGRESSIVE PROPERTY INSURANCE COMPANY F/K/A ARK ROYAL INSURANCE COMPANY | Laredo, LLC | 2594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $218,525.95 + Unliquidated<br><br>Total: $218,525.95 + Unliquidated |
| 25723 | PROGRESSIVE PROPERTY INSURANCE COMPANY F/K/A ARK ROYAL INSURANCE COMPANY | Nueces Bay, LLC | 2693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $218,525.95 + Unliquidated<br><br>Total: $218,525.95 + Unliquidated |
| 25724 | PROPERTY AND CASUALTY COMPANY OF HARTFORD | Nueces Bay, LLC | 2917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,309,899.34 + Unliquidated<br><br>Total: $5,309,899.34 + Unliquidated |
| 25725 | PROPERTY AND CASUALTY COMPANY OF HARTFORD | Laredo, LLC | 3030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,309,899.34 + Unliquidated<br><br>Total: $5,309,899.34 + Unliquidated |
| 25726 | PROPERTY AND CASUALTY COMPANY OF HARTFORD | Barney Davis, LLC | 3289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,309,899.34 + Unliquidated<br><br>Total: $5,309,899.34 + Unliquidated |
| 25727 | PROPERTY CASAULTY ALLIANCE OF TEXAS | Nueces Bay, LLC | 2554 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,305.00 + Unliquidated<br><br>Total: $18,305.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25728 | PROPERTY CASAULTY ALLIANCE OF TEXAS | Barney Davis, LLC | 2882 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,305.00 + Unliquidated<br><br>Total: $18,305.00 + Unliquidated |
| 25729 | PROPERTY CASAULTY ALLIANCE OF TEXAS | Laredo, LLC | 2977 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,305.00 + Unliquidated<br><br>Total: $18,305.00 + Unliquidated |
| 25730 | PROUTY, EVE | Barney Davis, LLC | 7214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25731 | PROUTY, EVE | Laredo, LLC | 12964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25732 | PROUTY, EVE | Nueces Bay, LLC | 18711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25733 | PROUTY, EVE | Talen Texas Group, LLC | 24445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25734 | PROUTY, EVE | Talen Texas, LLC | 30205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25735 | PROVENCE, TONI | Barney Davis, LLC | 9038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25736 | PROVENCE, TONI | Laredo, LLC | 14788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25737 | PROVENCE, TONI | Nueces Bay, LLC | 20535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25738 | PROVENCE, TONI | Talen Texas Group, LLC | 26267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25739 | PROVENCE, TONI | Talen Texas, LLC | 32029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25740 | PRYOR, PAULA | Laredo, LLC | 33046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25741 | PRYOR, PAULA | Barney Davis, LLC | 34037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25742 | PRYOR, PAULA | Nueces Bay, LLC | 35028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25743 | PRYOR, PAULA | Talen Texas Group, LLC | 36019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25744 | PRYOR, PAULA | Talen Texas, LLC | 37008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25745 | PUCEK, RON | Barney Davis, LLC | 8662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25746 | PUCEK, RON | Laredo, LLC | 14412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25747 | PUCEK, RON | Nueces Bay, LLC | 20159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25748 | PUCEK, RON | Talen Texas Group, LLC | 25891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25749 | PUCEK, RON | Talen Texas, LLC | 31653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25750 | PUENTE, MIRANDA | Laredo, LLC | 33047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25751 | PUENTE, MIRANDA | Barney Davis, LLC | 34038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25752 | PUENTE, MIRANDA | Nueces Bay, LLC | 35029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25753 | PUENTE, MIRANDA | Talen Texas Group, LLC | 36020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25754 | PUENTE, MIRANDA | Talen Texas, LLC | 37009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25755 | PUGA, CRISTINA | Laredo, LLC | 33048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25756 | PUGA, CRISTINA | Barney Davis, LLC | 34039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25757 | PUGA, CRISTINA | Nueces Bay, LLC | 35030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25758 | PUGA, CRISTINA | Talen Texas Group, LLC | 36021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25759 | PUGA, CRISTINA | Talen Texas, LLC | 37010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25760 | PULLINS, GAVIN | Barney Davis, LLC | 7274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25761 | PULLINS, GAVIN | Laredo, LLC | 13024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25762 | PULLINS, GAVIN | Nueces Bay, LLC | 18771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25763 | PULLINS, GAVIN | Talen Texas Group, LLC | 24505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25764 | PULLINS, GAVIN | Talen Texas, LLC | 30265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25765 | PULSE, JOYCE | Barney Davis, LLC | 7691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25766 | PULSE, JOYCE | Laredo, LLC | 13441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25767 | PULSE, JOYCE | Nueces Bay, LLC | 19188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25768 | PULSE, JOYCE | Talen Texas Group, LLC | 24922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25769 | PULSE, JOYCE | Talen Texas, LLC | 30682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25770 | PURDY, DALLAS | Barney Davis, LLC | 4075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25771 | PURDY, DALLAS | Laredo, LLC | 9825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25772 | PURDY, DALLAS | Nueces Bay, LLC | 15572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25773 | PURDY, DALLAS | Talen Texas Group, LLC | 21318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25774 | PURDY, DALLAS | Talen Texas, LLC | 27066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25775 | PURGETT, LORI | Barney Davis, LLC | 8015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25776 | PURGETT, LORI | Laredo, LLC | 13765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25777 | PURGETT, LORI | Nueces Bay, LLC | 19512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25778 | PURGETT, LORI | Talen Texas Group, LLC | 25246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25779 | PURGETT, LORI | Talen Texas, LLC | 31006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25780 | PURTTY, KISHA | Barney Davis, LLC | 6146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25781 | PURTTY, KISHA | Laredo, LLC | 11896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25782 | PURTTY, KISHA | Nueces Bay, LLC | 17643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25783 | PURTTY, KISHA | Talen Texas Group, LLC | 23388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25784 | PURTTY, KISHA | Talen Texas, LLC | 29137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25785 | PYTELL, ROBERT | Barney Davis, LLC | 8616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25786 | PYTELL, ROBERT | Laredo, LLC | 14366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25787 | PYTELL, ROBERT | Nueces Bay, LLC | 20113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25788 | PYTELL, ROBERT | Talen Texas Group, LLC | 25845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25789 | PYTELL, ROBERT | Talen Texas, LLC | 31607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25790 | QBE INSURANCE CORPORATION | Nueces Bay, LLC | 2283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,300,451.23 + Unliquidated<br><br>Total: $1,300,451.23 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25791 | QBE INSURANCE CORPORATION | Barney Davis, LLC | 2410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,300,451.23 + Unliquidated<br><br>Total: $1,300,451.23 + Unliquidated |
| 25792 | QBE INSURANCE CORPORATION | Laredo, LLC | 2883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $503,803.82 + Unliquidated<br><br>Total: $503,803.82 + Unliquidated |
| 25793 | QBE INSURANCE CORPORATION | Barney Davis, LLC | 2940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $503,803.82 + Unliquidated<br><br>Total: $503,803.82 + Unliquidated |
| 25794 | QBE INSURANCE CORPORATION | Nueces Bay, LLC | 2948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $503,803.82 + Unliquidated<br><br>Total: $503,803.82 + Unliquidated |
| 25795 | QBE INSURANCE CORPORATION | Laredo, LLC | 3111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,300,451.23 + Unliquidated<br><br>Total: $1,300,451.23 + Unliquidated |
| 25796 | QBE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1079 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $61,296.86 + Unliquidated<br><br>Total: $61,296.86 + Unliquidated |
| 25797 | QBE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1512 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $61,296.86 + Unliquidated<br><br>Total: $61,296.86 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25798 | QBE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1727 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $61,296.86 + Unliquidated<br><br>Total: $61,296.86 + Unliquidated |
| 25799 | QBE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,190,965.23 + Unliquidated<br><br>Total: $17,190,965.23 + Unliquidated |
| 25800 | QBE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 25801 | QBE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 25802 | QBE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 25803 | QBE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $37,912,758.22 + Unliquidated<br><br>Total: $37,912,758.22 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25804 | QBE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $37,912,758.22 + Unliquidated<br><br>Total: $37,912,758.22 + Unliquidated |
| 25805 | QBE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $37,912,758.22 + Unliquidated<br><br>Total: $37,912,758.22 + Unliquidated |
| 25806 | QBE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,190,965.23 + Unliquidated<br><br>Total: $17,190,965.23 + Unliquidated |
| 25807 | QBE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,190,965.23 + Unliquidated<br><br>Total: $17,190,965.23 + Unliquidated |
| 25808 | QUALLS, BRITTANY | Barney Davis, LLC | 6597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25809 | QUALLS, BRITTANY | Laredo, LLC | 12347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25810 | QUALLS, BRITTANY | Nueces Bay, LLC | 18094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25811 | QUALLS, BRITTANY | Talen Texas Group, LLC | 23828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25812 | QUALLS, BRITTANY | Talen Texas, LLC | 29588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25813 | QUALLS, TRUESNIA | Barney Davis, LLC | 4757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25814 | QUALLS, TRUESNIA | Laredo, LLC | 10507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25815 | QUALLS, TRUESNIA | Nueces Bay, LLC | 16254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25816 | QUALLS, TRUESNIA | Talen Texas Group, LLC | 22000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25817 | QUALLS, TRUESNIA | Talen Texas, LLC | 27748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25818 | QUARLES, SCOTT | Barney Davis, LLC | 3706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25819 | QUARLES, SCOTT | Laredo, LLC | 9456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25820 | QUARLES, SCOTT | Nueces Bay, LLC | 15203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25821 | QUARLES, SCOTT | Talen Texas Group, LLC | 20950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25822 | QUARLES, SCOTT | Talen Texas, LLC | 26697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25823 | QUARTEY, KHALFANI | Barney Davis, LLC | 5820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25824 | QUARTEY, KHALFANI | Laredo, LLC | 11570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25825 | QUARTEY, KHALFANI | Nueces Bay, LLC | 17317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25826 | QUARTEY, KHALFANI | Talen Texas Group, LLC | 23062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25827 | QUARTEY, KHALFANI | Talen Texas, LLC | 28811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25828 | QUICK, BRANDI | Barney Davis, LLC | 4865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25829 | QUICK, BRANDI | Laredo, LLC | 10615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25830 | QUICK, BRANDI | Nueces Bay, LLC | 16362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25831 | QUICK, BRANDI | Talen Texas Group, LLC | 22108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25832 | QUICK, BRANDI | Talen Texas, LLC | 27856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25833 | QUICK, ROBERT | Barney Davis, LLC | 5245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25834 | QUICK, ROBERT | Laredo, LLC | 10995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25835 | QUICK, ROBERT | Nueces Bay, LLC | 16742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25836 | QUICK, ROBERT | Talen Texas Group, LLC | 22487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25837 | QUICK, ROBERT | Talen Texas, LLC | 28236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25838 | QUICKSALL, BRENDA | Barney Davis, LLC | 6571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25839 | QUICKSALL, BRENDA | Laredo, LLC | 12321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25840 | QUICKSALL, BRENDA | Nueces Bay, LLC | 18068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25841 | QUICKSALL, BRENDA | Talen Texas Group, LLC | 23803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25842 | QUICKSALL, BRENDA | Talen Texas, LLC | 29562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25843 | QUIJANO, VICTOR | Barney Davis, LLC | 4769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25844 | QUIJANO, VICTOR | Laredo, LLC | 10519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25845 | QUIJANO, VICTOR | Nueces Bay, LLC | 16266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25846 | QUIJANO, VICTOR | Talen Texas Group, LLC | 22012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25847 | QUIJANO, VICTOR | Talen Texas, LLC | 27760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25848 | QUINAN, MOQUITA | Barney Davis, LLC | 6161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25849 | QUINAN, MOQUITA | Laredo, LLC | 11911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25850 | QUINAN, MOQUITA | Nueces Bay, LLC | 17658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25851 | QUINAN, MOQUITA | Talen Texas Group, LLC | 23403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25852 | QUINAN, MOQUITA | Talen Texas, LLC | 29152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25853 | QUINTANA, PEDRO | Laredo, LLC | 33049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25854 | QUINTANA, PEDRO | Barney Davis, LLC | 34040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25855 | QUINTANA, PEDRO | Nueces Bay, LLC | 35031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25856 | QUINTANA, PEDRO | Talen Texas Group, LLC | 36022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25857 | QUINTANA, PEDRO | Talen Texas, LLC | 37011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25858 | QUINTANILLA, DOLORES | Barney Davis, LLC | 7052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25859 | QUINTANILLA, DOLORES | Laredo, LLC | 12802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25860 | QUINTANILLA, DOLORES | Nueces Bay, LLC | 18549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25861 | QUINTANILLA, DOLORES | Talen Texas Group, LLC | 24283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25862 | QUINTANILLA, DOLORES | Talen Texas, LLC | 30043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25863 | QUINTERO, APRIL | Laredo, LLC | 33050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25864 | QUINTERO, APRIL | Barney Davis, LLC | 34041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25865 | QUINTERO, APRIL | Nueces Bay, LLC | 35032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25866 | QUINTERO, APRIL | Talen Texas Group, LLC | 36023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25867 | QUINTERO, APRIL | Talen Texas, LLC | 37012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25868 | QUINTERO, ARTURO | Laredo, LLC | 33051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25869 | QUINTERO, ARTURO | Barney Davis, LLC | 34042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25870 | QUINTERO, ARTURO | Nueces Bay, LLC | 35033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25871 | QUINTERO, ARTURO | Talen Texas Group, LLC | 36024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25872 | QUINTERO, ARTURO | Talen Texas, LLC | 37013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25873 | QUINTEROS, SANTOS | Barney Davis, LLC | 6184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25874 | QUINTEROS, SANTOS | Laredo, LLC | 11934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25875 | QUINTEROS, SANTOS | Nueces Bay, LLC | 17681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25876 | QUINTEROS, SANTOS | Talen Texas Group, LLC | 23426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25877 | QUINTEROS, SANTOS | Talen Texas, LLC | 29175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25878 | QUIROZ, FRANK | Barney Davis, LLC | 7248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25879 | QUIROZ, FRANK | Laredo, LLC | 12998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25880 | QUIROZ, FRANK | Nueces Bay, LLC | 18745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25881 | QUIROZ, FRANK | Talen Texas Group, LLC | 24479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25882 | QUIROZ, FRANK | Talen Texas, LLC | 30239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25883 | QUIROZ, JOSE | Barney Davis, LLC | 3601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25884 | QUIROZ, JOSE | Laredo, LLC | 9351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25885 | QUIROZ, JOSE | Nueces Bay, LLC | 15098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25886 | QUIROZ, JOSE | Talen Texas Group, LLC | 20845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25887 | QUIROZ, JOSE | Talen Texas, LLC | 26592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25888 | R&Q MANAGING AGENCY LIMITED | Barney Davis, LLC | 2570 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,193,500.66 + Unliquidated<br><br>Total: $1,193,500.66 + Unliquidated |
| 25889 | R&Q MANAGING AGENCY LIMITED | Laredo, LLC | 2765 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,193,500.66 + Unliquidated<br><br>Total: $1,193,500.66 + Unliquidated |
| 25890 | R&Q MANAGING AGENCY LIMITED | Nueces Bay, LLC | 2853 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,193,500.66 + Unliquidated<br><br>Total: $1,193,500.66 + Unliquidated |
| 25891 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Barney Davis, LLC | 5660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25892 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Laredo, LLC | 11410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25893 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Nueces Bay, LLC | 17157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25894 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Talen Texas Group, LLC | 22902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25895 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Talen Texas, LLC | 28651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25896 | RAASCH, WAYNE | Laredo, LLC | 33052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25897 | RAASCH, WAYNE | Barney Davis, LLC | 34043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25898 | RAASCH, WAYNE | Nueces Bay, LLC | 35034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25899 | RAASCH, WAYNE | Talen Texas Group, LLC | 36025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25900 | RAASCH, WAYNE | Talen Texas, LLC | 37014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25901 | RACH, RUSSELL | Barney Davis, LLC | 8703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25902 | RACH, RUSSELL | Laredo, LLC | 14453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25903 | RACH, RUSSELL | Nueces Bay, LLC | 20200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25904 | RACH, RUSSELL | Talen Texas Group, LLC | 25932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25905 | RACH, RUSSELL | Talen Texas, LLC | 31694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25906 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Barney Davis, LLC | 8476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25907 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Laredo, LLC | 14226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25908 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Nueces Bay, LLC | 19973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25909 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Talen Texas Group, LLC | 25705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25910 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Talen Texas, LLC | 31467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25911 | RADFORD, STEPHANIE | Barney Davis, LLC | 8884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25912 | RADFORD, STEPHANIE | Laredo, LLC | 14634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25913 | RADFORD, STEPHANIE | Nueces Bay, LLC | 20381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25914 | RADFORD, STEPHANIE | Talen Texas Group, LLC | 26113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25915 | RADFORD, STEPHANIE | Talen Texas, LLC | 31875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25916 | RAGHOONANANSINGH, BRANDON | Barney Davis, LLC | 6559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25917 | RAGHOONANANSINGH, BRANDON | Laredo, LLC | 12309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25918 | RAGHOONANANSINGH, BRANDON | Nueces Bay, LLC | 18056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25919 | RAGHOONANANSINGH, BRANDON | Talen Texas Group, LLC | 23791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25920 | RAGHOONANANSINGH, BRANDON | Talen Texas, LLC | 29550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25921 | RAGLIN, MARILYN | Barney Davis, LLC | 5130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25922 | RAGLIN, MARILYN | Laredo, LLC | 10880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25923 | RAGLIN, MARILYN | Nueces Bay, LLC | 16627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25924 | RAGLIN, MARILYN | Talen Texas Group, LLC | 22372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25925 | RAGLIN, MARILYN | Talen Texas, LLC | 28121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25926 | RAHAMAN, ASHMEAD | Barney Davis, LLC | 3597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25927 | RAHAMAN, ASHMEAD | Laredo, LLC | 9347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25928 | RAHAMAN, ASHMEAD | Nueces Bay, LLC | 15094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25929 | RAHAMAN, ASHMEAD | Talen Texas Group, LLC | 20840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25930 | RAHAMAN, ASHMEAD | Talen Texas, LLC | 26588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25931 | RAHMAN, FATIMA | Barney Davis, LLC | 5496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25932 | RAHMAN, FATIMA | Laredo, LLC | 11246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25933 | RAHMAN, FATIMA | Nueces Bay, LLC | 16993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25934 | RAHMAN, FATIMA | Talen Texas Group, LLC | 22738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25935 | RAHMAN, FATIMA | Talen Texas, LLC | 28487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25936 | RAHMAN, MAHFUZUR | Barney Davis, LLC | 8049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25937 | RAHMAN, MAHFUZUR | Laredo, LLC | 13799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25938 | RAHMAN, MAHFUZUR | Nueces Bay, LLC | 19546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25939 | RAHMAN, MAHFUZUR | Talen Texas Group, LLC | 25280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25940 | RAHMAN, MAHFUZUR | Talen Texas, LLC | 31040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25941 | RAINEY, KENDRA | Barney Davis, LLC | 7805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25942 | RAINEY, KENDRA | Laredo, LLC | 13555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25943 | RAINEY, KENDRA | Nueces Bay, LLC | 19302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25944 | RAINEY, KENDRA | Talen Texas Group, LLC | 25036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25945 | RAINEY, KENDRA | Talen Texas, LLC | 30796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25946 | RAISON, RANDEL | Barney Davis, LLC | 8488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25947 | RAISON, RANDEL | Laredo, LLC | 14238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25948 | RAISON, RANDEL | Nueces Bay, LLC | 19985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25949 | RAISON, RANDEL | Talen Texas Group, LLC | 25717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 25950 | RAISON, RANDEL | Talen Texas, LLC | 31479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25951 | RAJAN, TOM | Barney Davis, LLC | 9030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25952 | RAJAN, TOM | Laredo, LLC | 14780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25953 | RAJAN, TOM | Nueces Bay, LLC | 20527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25954 | RAJAN, TOM | Talen Texas Group, LLC | 26259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25955 | RAJAN, TOM | Talen Texas, LLC | 32021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25956 | RAJI, RAZAAK | Barney Davis, LLC | 6168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25957 | RAJI, RAZAAK | Laredo, LLC | 11918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25958 | RAJI, RAZAAK | Nueces Bay, LLC | 17665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25959 | RAJI, RAZAAK | Talen Texas Group, LLC | 23410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25960 | RAJI, RAZAAK | Talen Texas, LLC | 29159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25961 | RAMDASS, ANNAND | Barney Davis, LLC | 6416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25962 | RAMDASS, ANNAND | Laredo, LLC | 12166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25963 | RAMDASS, ANNAND | Nueces Bay, LLC | 17913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25964 | RAMDASS, ANNAND | Talen Texas Group, LLC | 23648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25965 | RAMDASS, ANNAND | Talen Texas, LLC | 29407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25966 | RAMIREZ, ADAM | Barney Davis, LLC | 6286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25967 | RAMIREZ, ADAM | Laredo, LLC | 12036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25968 | RAMIREZ, ADAM | Nueces Bay, LLC | 17783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25969 | RAMIREZ, ADAM | Talen Texas Group, LLC | 23518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25970 | RAMIREZ, ADAM | Talen Texas, LLC | 29277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25971 | RAMIREZ, ANABEL | Laredo, LLC | 33054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25972 | RAMIREZ, ANABEL | Barney Davis, LLC | 34045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25973 | RAMIREZ, ANABEL | Nueces Bay, LLC | 35036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25974 | RAMIREZ, ANABEL | Talen Texas Group, LLC | 36027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25975 | RAMIREZ, ANABEL | Talen Texas, LLC | 37016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25976 | RAMIREZ, BARBARA | Barney Davis, LLC | 5745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25977 | RAMIREZ, BARBARA | Laredo, LLC | 11495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25978 | RAMIREZ, BARBARA | Nueces Bay, LLC | 17242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25979 | RAMIREZ, BARBARA | Talen Texas Group, LLC | 22987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25980 | RAMIREZ, BARBARA | Talen Texas, LLC | 28736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25981 | RAMIREZ, CARLOTTA | Barney Davis, LLC | 6647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25982 | RAMIREZ, CARLOTTA | Laredo, LLC | 12397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25983 | RAMIREZ, CARLOTTA | Nueces Bay, LLC | 18144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25984 | RAMIREZ, CARLOTTA | Talen Texas Group, LLC | 23878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 25985 | RAMIREZ, CARLOTTA | Talen Texas, LLC | 29638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25986 | RAMIREZ, DELIA | Laredo, LLC | 33055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25987 | RAMIREZ, DELIA | Barney Davis, LLC | 34046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25988 | RAMIREZ, DELIA | Nueces Bay, LLC | 35037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25989 | RAMIREZ, DELIA | Talen Texas Group, LLC | 36028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25990 | RAMIREZ, DELIA | Talen Texas, LLC | 37017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25991 | RAMIREZ, DOROTHY | Laredo, LLC | 33056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25992 | RAMIREZ, DOROTHY | Barney Davis, LLC | 34047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25993 | RAMIREZ, DOROTHY | Nueces Bay, LLC | 35038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25994 | RAMIREZ, DOROTHY | Talen Texas Group, LLC | 36029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25995 | RAMIREZ, DOROTHY | Talen Texas, LLC | 37018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25996 | RAMIREZ, EMMA | Laredo, LLC | 33057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25997 | RAMIREZ, EMMA | Barney Davis, LLC | 34048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 25998 | RAMIREZ, EMMA | Nueces Bay, LLC | 35039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 25999 | RAMIREZ, EMMA | Talen Texas Group, LLC | 36030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26000 | RAMIREZ, EMMA | Talen Texas, LLC | 37019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26001 | RAMIREZ, ESTELA | Laredo, LLC | 33058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26002 | RAMIREZ, ESTELA | Barney Davis, LLC | 34049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26003 | RAMIREZ, ESTELA | Nueces Bay, LLC | 35040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26004 | RAMIREZ, ESTELA | Talen Texas Group, LLC | 36031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26005 | RAMIREZ, ESTELA | Talen Texas, LLC | 37020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26006 | RAMIREZ, FRANCISCA | Laredo, LLC | 33059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26007 | RAMIREZ, FRANCISCA | Barney Davis, LLC | 34050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26008 | RAMIREZ, FRANCISCA | Nueces Bay, LLC | 35041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26009 | RAMIREZ, FRANCISCA | Talen Texas Group, LLC | 36032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26010 | RAMIREZ, FRANCISCA | Talen Texas, LLC | 37021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26011 | RAMIREZ, GEORGE | Barney Davis, LLC | 4200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26012 | RAMIREZ, GEORGE | Laredo, LLC | 9950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26013 | RAMIREZ, GEORGE | Nueces Bay, LLC | 15697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26014 | RAMIREZ, GEORGE | Talen Texas Group, LLC | 21443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26015 | RAMIREZ, GEORGE | Talen Texas, LLC | 27191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26016 | RAMIREZ, IRMA | Barney Davis, LLC | 7399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26017 | RAMIREZ, IRMA | Laredo, LLC | 13149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26018 | RAMIREZ, IRMA | Nueces Bay, LLC | 18896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26019 | RAMIREZ, IRMA | Talen Texas Group, LLC | 24630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26020 | RAMIREZ, IRMA | Talen Texas, LLC | 30390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26021 | RAMIREZ, JOHN | Barney Davis, LLC | 7626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26022 | RAMIREZ, JOHN | Laredo, LLC | 13376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26023 | RAMIREZ, JOHN | Nueces Bay, LLC | 19123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26024 | RAMIREZ, JOHN | Talen Texas Group, LLC | 24857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26025 | RAMIREZ, JOHN | Talen Texas, LLC | 30617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26026 | RAMIREZ, JOSEPHINE | Laredo, LLC | 33060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26027 | RAMIREZ, JOSEPHINE | Barney Davis, LLC | 34051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26028 | RAMIREZ, JOSEPHINE | Nueces Bay, LLC | 35042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26029 | RAMIREZ, JOSEPHINE | Talen Texas Group, LLC | 36033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26030 | RAMIREZ, JOSEPHINE | Talen Texas, LLC | 37022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26031 | RAMIREZ, JULIO | Barney Davis, LLC | 7721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26032 | RAMIREZ, JULIO | Laredo, LLC | 13471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26033 | RAMIREZ, JULIO | Nueces Bay, LLC | 19218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26034 | RAMIREZ, JULIO | Talen Texas Group, LLC | 24952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26035 | RAMIREZ, JULIO | Talen Texas, LLC | 30712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26036 | RAMIREZ, KRISTINA | Barney Davis, LLC | 7874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26037 | RAMIREZ, KRISTINA | Laredo, LLC | 13624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26038 | RAMIREZ, KRISTINA | Nueces Bay, LLC | 19371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26039 | RAMIREZ, KRISTINA | Talen Texas Group, LLC | 25105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26040 | RAMIREZ, KRISTINA | Talen Texas, LLC | 30865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26041 | RAMIREZ, LAMBERTO L. | Laredo, LLC | 33053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26042 | RAMIREZ, LAMBERTO L. | Barney Davis, LLC | 34044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26043 | RAMIREZ, LAMBERTO L. | Nueces Bay, LLC | 35035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26044 | RAMIREZ, LAMBERTO L. | Talen Texas Group, LLC | 36026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26045 | RAMIREZ, LAMBERTO L. | Talen Texas, LLC | 37015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26046 | RAMIREZ, LAURA | Barney Davis, LLC | 4414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26047 | RAMIREZ, LAURA | Laredo, LLC | 10164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26048 | RAMIREZ, LAURA | Nueces Bay, LLC | 15911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26049 | RAMIREZ, LAURA | Talen Texas Group, LLC | 21657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26050 | RAMIREZ, LAURA | Talen Texas, LLC | 27405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26051 | RAMIREZ, MARIA | Laredo, LLC | 33061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26052 | RAMIREZ, MARIA | Barney Davis, LLC | 34052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26053 | RAMIREZ, MARIA | Nueces Bay, LLC | 35043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26054 | RAMIREZ, MARIA | Talen Texas Group, LLC | 36034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26055 | RAMIREZ, MARIA | Talen Texas, LLC | 37023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26056 | RAMIREZ, ONSEIMO | Laredo, LLC | 33062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26057 | RAMIREZ, ONSEIMO | Barney Davis, LLC | 34053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26058 | RAMIREZ, ONSEIMO | Nueces Bay, LLC | 35044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26059 | RAMIREZ, ONSEIMO | Talen Texas Group, LLC | 36035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26060 | RAMIREZ, ONSEIMO | Talen Texas, LLC | 37024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26061 | RAMIREZ, PETE L | Laredo, LLC | 33063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26062 | RAMIREZ, PETE L | Barney Davis, LLC | 34054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26063 | RAMIREZ, PETE L | Nueces Bay, LLC | 35045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26064 | RAMIREZ, PETE L | Talen Texas Group, LLC | 36036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26065 | RAMIREZ, PETE L | Talen Texas, LLC | 37025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26066 | RAMIREZ, PORFIRIO | Barney Davis, LLC | 8461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26067 | RAMIREZ, PORFIRIO | Laredo, LLC | 14211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26068 | RAMIREZ, PORFIRIO | Nueces Bay, LLC | 19958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26069 | RAMIREZ, PORFIRIO | Talen Texas Group, LLC | 25691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26070 | RAMIREZ, PORFIRIO | Talen Texas, LLC | 31452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26071 | RAMIREZ, RACHEL | Barney Davis, LLC | 5476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26072 | RAMIREZ, RACHEL | Laredo, LLC | 11226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26073 | RAMIREZ, RACHEL | Nueces Bay, LLC | 16973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26074 | RAMIREZ, RACHEL | Talen Texas Group, LLC | 22718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26075 | RAMIREZ, RACHEL | Talen Texas, LLC | 28467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26076 | RAMIREZ, RODOLFO | Barney Davis, LLC | 8648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26077 | RAMIREZ, RODOLFO | Laredo, LLC | 14398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26078 | RAMIREZ, RODOLFO | Nueces Bay, LLC | 20145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26079 | RAMIREZ, RODOLFO | Talen Texas Group, LLC | 25877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26080 | RAMIREZ, RODOLFO | Talen Texas, LLC | 31639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26081 | RAMIREZ, ROGER | Barney Davis, LLC | 5573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26082 | RAMIREZ, ROGER | Barney Davis, LLC | 6230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26083 | RAMIREZ, ROGER | Laredo, LLC | 11323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26084 | RAMIREZ, ROGER | Laredo, LLC | 11980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26085 | RAMIREZ, ROGER | Nueces Bay, LLC | 17070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26086 | RAMIREZ, ROGER | Nueces Bay, LLC | 17727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26087 | RAMIREZ, ROGER | Talen Texas Group, LLC | 22815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26088 | RAMIREZ, ROGER | Talen Texas Group, LLC | 23472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26089 | RAMIREZ, ROGER | Talen Texas, LLC | 28564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26090 | RAMIREZ, ROGER | Talen Texas, LLC | 29221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26091 | RAMIREZ, ROMALDO | Laredo, LLC | 33064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26092 | RAMIREZ, ROMALDO | Barney Davis, LLC | 34055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26093 | RAMIREZ, ROMALDO | Nueces Bay, LLC | 35046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26094 | RAMIREZ, ROMALDO | Talen Texas Group, LLC | 36037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26095 | RAMIREZ, ROMALDO | Talen Texas, LLC | 37026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26096 | RAMIREZ, SUSANA | Barney Davis, LLC | 8907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26097 | RAMIREZ, SUSANA | Laredo, LLC | 14657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26098 | RAMIREZ, SUSANA | Nueces Bay, LLC | 20404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26099 | RAMIREZ, SUSANA | Talen Texas Group, LLC | 26136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26100 | RAMIREZ, SUSANA | Talen Texas, LLC | 31898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26101 | RAMIREZ, SYLVIA | Barney Davis, LLC | 8919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26102 | RAMIREZ, SYLVIA | Laredo, LLC | 14669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26103 | RAMIREZ, SYLVIA | Nueces Bay, LLC | 20416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26104 | RAMIREZ, SYLVIA | Talen Texas Group, LLC | 26148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26105 | RAMIREZ, SYLVIA | Talen Texas, LLC | 31910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26106 | RAMIREZ, SYLVIA G. | Barney Davis, LLC | 4710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26107 | RAMIREZ, SYLVIA G. | Laredo, LLC | 10460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26108 | RAMIREZ, SYLVIA G. | Nueces Bay, LLC | 16207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26109 | RAMIREZ, SYLVIA G. | Talen Texas Group, LLC | 21953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26110 | RAMIREZ, SYLVIA G. | Talen Texas, LLC | 27701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26111 | RAMIREZ-DE SOLIS, ELIZABETH | Laredo, LLC | 33065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26112 | RAMIREZ-DE SOLIS, ELIZABETH | Barney Davis, LLC | 34056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26113 | RAMIREZ-DE SOLIS, ELIZABETH | Nueces Bay, LLC | 35047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26114 | RAMIREZ-DE SOLIS, ELIZABETH | Talen Texas Group, LLC | 36038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26115 | RAMIREZ-DE SOLIS, ELIZABETH | Talen Texas, LLC | 37027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26116 | RAMON, GLORIA | Barney Davis, LLC | 7315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26117 | RAMON, GLORIA | Laredo, LLC | 13065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26118 | RAMON, GLORIA | Nueces Bay, LLC | 18812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26119 | RAMON, GLORIA | Talen Texas Group, LLC | 24546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26120 | RAMON, GLORIA | Talen Texas, LLC | 30306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26121 | RAMON, PRISCILLA | Barney Davis, LLC | 3848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26122 | RAMON, PRISCILLA | Laredo, LLC | 9598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26123 | RAMON, PRISCILLA | Nueces Bay, LLC | 15345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26124 | RAMON, PRISCILLA | Talen Texas Group, LLC | 21092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26125 | RAMON, PRISCILLA | Talen Texas, LLC | 26839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26126 | RAMON, RENE | Laredo, LLC | 33066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26127 | RAMON, RENE | Barney Davis, LLC | 34057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26128 | RAMON, RENE | Nueces Bay, LLC | 35048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26129 | RAMON, RENE | Talen Texas Group, LLC | 36039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26130 | RAMON, RENE | Talen Texas, LLC | 37028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26131 | RAMON, STEPHANIE | Laredo, LLC | 33067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26132 | RAMON, STEPHANIE | Barney Davis, LLC | 34058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26133 | RAMON, STEPHANIE | Nueces Bay, LLC | 35049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26134 | RAMON, STEPHANIE | Talen Texas Group, LLC | 36040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26135 | RAMON, STEPHANIE | Talen Texas, LLC | 37029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26136 | RAMOS, ALEJANDRO | Barney Davis, LLC | 4806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26137 | RAMOS, ALEJANDRO | Laredo, LLC | 10556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26138 | RAMOS, ALEJANDRO | Nueces Bay, LLC | 16303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26139 | RAMOS, ALEJANDRO | Talen Texas Group, LLC | 22049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26140 | RAMOS, ALEJANDRO | Talen Texas, LLC | 27797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26141 | RAMOS, BRENDA | Barney Davis, LLC | 6072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26142 | RAMOS, BRENDA | Laredo, LLC | 11822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26143 | RAMOS, BRENDA | Nueces Bay, LLC | 17569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26144 | RAMOS, BRENDA | Talen Texas Group, LLC | 23314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26145 | RAMOS, BRENDA | Talen Texas, LLC | 29063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26146 | RAMOS, CARLOS | Barney Davis, LLC | 6645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26147 | RAMOS, CARLOS | Laredo, LLC | 12395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26148 | RAMOS, CARLOS | Nueces Bay, LLC | 18142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26149 | RAMOS, CARLOS | Talen Texas Group, LLC | 23876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26150 | RAMOS, CARLOS | Talen Texas, LLC | 29636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26151 | RAMOS, CARMEN | Laredo, LLC | 33068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26152 | RAMOS, CARMEN | Barney Davis, LLC | 34059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26153 | RAMOS, CARMEN | Nueces Bay, LLC | 35050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26154 | RAMOS, CARMEN | Talen Texas Group, LLC | 36041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26155 | RAMOS, CARMEN | Talen Texas, LLC | 37030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26156 | RAMOS, DAVID | Barney Davis, LLC | 6935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26157 | RAMOS, DAVID | Laredo, LLC | 12685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26158 | RAMOS, DAVID | Nueces Bay, LLC | 18432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26159 | RAMOS, DAVID | Talen Texas Group, LLC | 24166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26160 | RAMOS, DAVID | Talen Texas, LLC | 29926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26161 | RAMOS, ESTHER | Laredo, LLC | 33069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26162 | RAMOS, ESTHER | Barney Davis, LLC | 34060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26163 | RAMOS, ESTHER | Nueces Bay, LLC | 35051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26164 | RAMOS, ESTHER | Talen Texas Group, LLC | 36042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26165 | RAMOS, ESTHER | Talen Texas, LLC | 37031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26166 | RAMOS, JOSE | Barney Davis, LLC | 7660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26167 | RAMOS, JOSE | Laredo, LLC | 13410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26168 | RAMOS, JOSE | Nueces Bay, LLC | 19157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26169 | RAMOS, JOSE | Talen Texas Group, LLC | 24891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26170 | RAMOS, JOSE | Talen Texas, LLC | 30651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26171 | RAMOS, MARCELA | Barney Davis, LLC | 5121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26172 | RAMOS, MARCELA | Laredo, LLC | 10871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26173 | RAMOS, MARCELA | Nueces Bay, LLC | 16618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26174 | RAMOS, MARCELA | Talen Texas Group, LLC | 22363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26175 | RAMOS, MARCELA | Talen Texas, LLC | 28112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26176 | RAMOS, MIGUEL | Barney Davis, LLC | 8259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26177 | RAMOS, MIGUEL | Laredo, LLC | 14009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26178 | RAMOS, MIGUEL | Nueces Bay, LLC | 19756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26179 | RAMOS, MIGUEL | Talen Texas Group, LLC | 25490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26180 | RAMOS, MIGUEL | Talen Texas, LLC | 31250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26181 | RAMOS, VICTOR | Barney Davis, LLC | 9114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26182 | RAMOS, VICTOR | Laredo, LLC | 14864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26183 | RAMOS, VICTOR | Nueces Bay, LLC | 20611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26184 | RAMOS, VICTOR | Talen Texas Group, LLC | 26343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26185 | RAMOS, VICTOR | Talen Texas, LLC | 32105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26186 | RAMSEUR, MONTRESHA RUBY ANN | Barney Davis, LLC | 5168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26187 | RAMSEUR, MONTRESHA RUBY ANN | Laredo, LLC | 10918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26188 | RAMSEUR, MONTRESHA RUBY ANN | Nueces Bay, LLC | 16665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26189 | RAMSEUR, MONTRESHA RUBY ANN | Talen Texas Group, LLC | 22410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26190 | RAMSEUR, MONTRESHA RUBY ANN | Talen Texas, LLC | 28159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26191 | RANCHERS & FARMERS MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2174 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,484,135.07 + Unliquidated<br><br>Total: $19,484,135.07 + Unliquidated |
| 26192 | RANCHERS & FARMERS MUTUAL INSURANCE COMPANY | Laredo, LLC | 37308 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,484,135.07 + Unliquidated<br><br>Total: $19,484,135.07 + Unliquidated |
| 26193 | RANCHERS & FARMERS MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37347 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,484,135.07 + Unliquidated<br><br>Total: $19,484,135.07 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26194 | RANCHERS AND FARMERS MUTUAL INSURANCE COMPANY, AS MANAGED BY AMERICAN BANKERS GENERAL AGENCY, INC. | Barney Davis, LLC | 1926 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,317,725.02 + Unliquidated<br><br>Total: $2,317,725.02 + Unliquidated |
| 26195 | RANCHERS AND FARMERS MUTUAL INSURANCE COMPANY, AS MANAGED BY AMERICAN BANKERS GENERAL AGENCY, INC. | Nueces Bay, LLC | 1988 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,317,725.02 + Unliquidated<br><br>Total: $2,317,725.02 + Unliquidated |
| 26196 | RANCHERS AND FARMERS MUTUAL INSURANCE COMPANY, AS MANAGED BY AMERICAN BANKERS GENERAL AGENCY, INC. | Laredo, LLC | 1993 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,317,725.02 + Unliquidated<br><br>Total: $2,317,725.02 + Unliquidated |
| 26197 | RAND, MARVALISA | Barney Davis, LLC | 4482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26198 | RAND, MARVALISA | Laredo, LLC | 10232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26199 | RAND, MARVALISA | Nueces Bay, LLC | 15979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26200 | RAND, MARVALISA | Talen Texas Group, LLC | 21725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26201 | RAND, MARVALISA | Talen Texas, LLC | 27473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26202 | RANDALL, DENNIS | Barney Davis, LLC | 7000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26203 | RANDALL, DENNIS | Laredo, LLC | 12750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26204 | RANDALL, DENNIS | Nueces Bay, LLC | 18497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26205 | RANDALL, DENNIS | Talen Texas Group, LLC | 24231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26206 | RANDALL, DENNIS | Talen Texas, LLC | 29991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26207 | RANDALL, MARGARET | Barney Davis, LLC | 8066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26208 | RANDALL, MARGARET | Laredo, LLC | 13816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26209 | RANDALL, MARGARET | Nueces Bay, LLC | 19563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26210 | RANDALL, MARGARET | Talen Texas Group, LLC | 25297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26211 | RANDALL, MARGARET | Talen Texas, LLC | 31057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26212 | RANDLE, JOE | Laredo, LLC | 33070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26213 | RANDLE, JOE | Barney Davis, LLC | 34061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26214 | RANDLE, JOE | Nueces Bay, LLC | 35052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26215 | RANDLE, JOE | Talen Texas Group, LLC | 36043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26216 | RANDLE, JOE | Talen Texas, LLC | 37032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26217 | RANEY, JAMES | Barney Davis, LLC | 5005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26218 | RANEY, JAMES | Laredo, LLC | 10755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26219 | RANEY, JAMES | Nueces Bay, LLC | 16502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26220 | RANEY, JAMES | Talen Texas Group, LLC | 22247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26221 | RANEY, JAMES | Talen Texas, LLC | 27996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26222 | RANEY, PAM | Barney Davis, LLC | 5559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26223 | RANEY, PAM | Laredo, LLC | 11309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26224 | RANEY, PAM | Nueces Bay, LLC | 17056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26225 | RANEY, PAM | Talen Texas Group, LLC | 22801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26226 | RANEY, PAM | Talen Texas, LLC | 28550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26227 | RANKINE, MICHELLE | Barney Davis, LLC | 8254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26228 | RANKINE, MICHELLE | Laredo, LLC | 14004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26229 | RANKINE, MICHELLE | Nueces Bay, LLC | 19751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26230 | RANKINE, MICHELLE | Talen Texas Group, LLC | 25485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26231 | RANKINE, MICHELLE | Talen Texas, LLC | 31245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26232 | RANSOM, JOYA | Barney Davis, LLC | 7686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26233 | RANSOM, JOYA | Laredo, LLC | 13436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26234 | RANSOM, JOYA | Nueces Bay, LLC | 19183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26235 | RANSOM, JOYA | Talen Texas Group, LLC | 24917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26236 | RANSOM, JOYA | Talen Texas, LLC | 30677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26237 | RANSON, DANETTE | Barney Davis, LLC | 6093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26238 | RANSON, DANETTE | Laredo, LLC | 11843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26239 | RANSON, DANETTE | Nueces Bay, LLC | 17590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26240 | RANSON, DANETTE | Talen Texas Group, LLC | 23335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26241 | RANSON, DANETTE | Talen Texas, LLC | 29084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26242 | RAO, MADHAVA | Barney Davis, LLC | 3724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26243 | RAO, MADHAVA | Laredo, LLC | 9474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26244 | RAO, MADHAVA | Nueces Bay, LLC | 15221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26245 | RAO, MADHAVA | Talen Texas Group, LLC | 20968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26246 | RAO, MADHAVA | Talen Texas, LLC | 26715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26247 | RAPER, DON | Barney Davis, LLC | 5785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26248 | RAPER, DON | Laredo, LLC | 11535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26249 | RAPER, DON | Nueces Bay, LLC | 17282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26250 | RAPER, DON | Talen Texas Group, LLC | 23027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26251 | RAPER, DON | Talen Texas, LLC | 28776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26252 | RAPHAEL, LEANA | Barney Davis, LLC | 7947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26253 | RAPHAEL, LEANA | Laredo, LLC | 13697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26254 | RAPHAEL, LEANA | Nueces Bay, LLC | 19444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26255 | RAPHAEL, LEANA | Talen Texas Group, LLC | 25178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26256 | RAPHAEL, LEANA | Talen Texas, LLC | 30938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26257 | RASBURY, JENA | Barney Davis, LLC | 5021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26258 | RASBURY, JENA | Laredo, LLC | 10771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26259 | RASBURY, JENA | Nueces Bay, LLC | 16518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26260 | RASBURY, JENA | Talen Texas Group, LLC | 22263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26261 | RASBURY, JENA | Talen Texas, LLC | 28012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26262 | RASHALL, MARENDRIA | Barney Davis, LLC | 3888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26263 | RASHALL, MARENDRIA | Laredo, LLC | 9638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26264 | RASHALL, MARENDRIA | Nueces Bay, LLC | 15385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26265 | RASHALL, MARENDRIA | Talen Texas Group, LLC | 21132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26266 | RASHALL, MARENDRIA | Talen Texas, LLC | 26879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26267 | RASMUSSEN, ROBERT | Barney Davis, LLC | 5246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26268 | RASMUSSEN, ROBERT | Laredo, LLC | 10996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26269 | RASMUSSEN, ROBERT | Nueces Bay, LLC | 16743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26270 | RASMUSSEN, ROBERT | Talen Texas Group, LLC | 22488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26271 | RASMUSSEN, ROBERT | Talen Texas, LLC | 28237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26272 | RATCLIFF, ELLENOR | Barney Davis, LLC | 4166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26273 | RATCLIFF, ELLENOR | Laredo, LLC | 9916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26274 | RATCLIFF, ELLENOR | Nueces Bay, LLC | 15663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26275 | RATCLIFF, ELLENOR | Talen Texas Group, LLC | 21409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26276 | RATCLIFF, ELLENOR | Talen Texas, LLC | 27157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26277 | RATCLIFF, JAYLON | Barney Davis, LLC | 4259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26278 | RATCLIFF, JAYLON | Laredo, LLC | 10009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26279 | RATCLIFF, JAYLON | Nueces Bay, LLC | 15756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26280 | RATCLIFF, JAYLON | Talen Texas Group, LLC | 21502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26281 | RATCLIFF, JAYLON | Talen Texas, LLC | 27250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26282 | RATCLIFF, JOYCE | Barney Davis, LLC | 7692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26283 | RATCLIFF, JOYCE | Laredo, LLC | 13442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26284 | RATCLIFF, JOYCE | Nueces Bay, LLC | 19189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26285 | RATCLIFF, JOYCE | Talen Texas Group, LLC | 24923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26286 | RATCLIFF, JOYCE | Talen Texas, LLC | 30683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26287 | RAVEN, LLOYDRIANN | Barney Davis, LLC | 5106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26288 | RAVEN, LLOYDRIANN | Laredo, LLC | 10856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26289 | RAVEN, LLOYDRIANN | Nueces Bay, LLC | 16603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26290 | RAVEN, LLOYDRIANN | Talen Texas Group, LLC | 22348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26291 | RAVEN, LLOYDRIANN | Talen Texas, LLC | 28097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26292 | RAWLS, AMAY-AIMEE | Barney Davis, LLC | 3816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26293 | RAWLS, AMAY-AIMEE | Laredo, LLC | 9566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26294 | RAWLS, AMAY-AIMEE | Nueces Bay, LLC | 15313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26295 | RAWLS, AMAY-AIMEE | Talen Texas Group, LLC | 21060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26296 | RAWLS, AMAY-AIMEE | Talen Texas, LLC | 26807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26297 | RAY, DIANE | Barney Davis, LLC | 4130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26298 | RAY, DIANE | Laredo, LLC | 9880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26299 | RAY, DIANE | Nueces Bay, LLC | 15627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26300 | RAY, DIANE | Talen Texas Group, LLC | 21373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26301 | RAY, DIANE | Talen Texas, LLC | 27121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26302 | RAY, DIXIE | Barney Davis, LLC | 4132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26303 | RAY, DIXIE | Laredo, LLC | 9882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26304 | RAY, DIXIE | Nueces Bay, LLC | 15629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26305 | RAY, DIXIE | Talen Texas Group, LLC | 21375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26306 | RAY, DIXIE | Talen Texas, LLC | 27123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26307 | RAY, KATRINA | Barney Davis, LLC | 3627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26308 | RAY, KATRINA | Laredo, LLC | 9377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26309 | RAY, KATRINA | Nueces Bay, LLC | 15124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26310 | RAY, KATRINA | Talen Texas Group, LLC | 20871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26311 | RAY, KATRINA | Talen Texas, LLC | 26618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26312 | RAY, PAULA | Barney Davis, LLC | 5210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26313 | RAY, PAULA | Laredo, LLC | 10960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26314 | RAY, PAULA | Nueces Bay, LLC | 16707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26315 | RAY, PAULA | Talen Texas Group, LLC | 22452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26316 | RAY, PAULA | Talen Texas, LLC | 28201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26317 | RAY, ROBERT | Barney Davis, LLC | 4626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26318 | RAY, ROBERT | Laredo, LLC | 10376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26319 | RAY, ROBERT | Nueces Bay, LLC | 16123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26320 | RAY, ROBERT | Talen Texas Group, LLC | 21869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26321 | RAY, ROBERT | Talen Texas, LLC | 27617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26322 | RAY, TERRI | Barney Davis, LLC | 4726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26323 | RAY, TERRI | Laredo, LLC | 10476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26324 | RAY, TERRI | Nueces Bay, LLC | 16223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26325 | RAY, TERRI | Talen Texas Group, LLC | 21969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26326 | RAY, TERRI | Talen Texas, LLC | 27717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26327 | RAYNARD & RENEE ROMEZ | Barney Davis, LLC | 8512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26328 | RAYNARD & RENEE ROMEZ | Laredo, LLC | 14262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26329 | RAYNARD & RENEE ROMEZ | Nueces Bay, LLC | 20009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26330 | RAYNARD & RENEE ROMEZ | Talen Texas Group, LLC | 25741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26331 | RAYNARD & RENEE ROMEZ | Talen Texas, LLC | 31503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26332 | REAGAN, JENNIFER | Barney Davis, LLC | 5023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26333 | REAGAN, JENNIFER | Laredo, LLC | 10773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26334 | REAGAN, JENNIFER | Nueces Bay, LLC | 16520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26335 | REAGAN, JENNIFER | Talen Texas Group, LLC | 22265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26336 | REAGAN, JENNIFER | Talen Texas, LLC | 28014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26337 | REAGIE, VICKIE | Barney Davis, LLC | 9107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26338 | REAGIE, VICKIE | Laredo, LLC | 14857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26339 | REAGIE, VICKIE | Nueces Bay, LLC | 20604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26340 | REAGIE, VICKIE | Talen Texas Group, LLC | 26336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26341 | REAGIE, VICKIE | Talen Texas, LLC | 32098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26342 | REAGON, BARBARA | Barney Davis, LLC | 6485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26343 | REAGON, BARBARA | Laredo, LLC | 12235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26344 | REAGON, BARBARA | Nueces Bay, LLC | 17982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26345 | REAGON, BARBARA | Talen Texas Group, LLC | 23717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26346 | REAGON, BARBARA | Talen Texas, LLC | 29476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26347 | REAL, AMY | Laredo, LLC | 33071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26348 | REAL, AMY | Barney Davis, LLC | 34062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26349 | REAL, AMY | Nueces Bay, LLC | 35053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26350 | REAL, AMY | Talen Texas Group, LLC | 36044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26351 | REAL, AMY | Talen Texas, LLC | 37033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26352 | REAL, BELIA | Laredo, LLC | 33072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26353 | REAL, BELIA | Barney Davis, LLC | 34063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26354 | REAL, BELIA | Nueces Bay, LLC | 35054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26355 | REAL, BELIA | Talen Texas Group, LLC | 36045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26356 | REAL, BELIA | Talen Texas, LLC | 37034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26357 | RECTOR, JEFFREY | Barney Davis, LLC | 5456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26358 | RECTOR, JEFFREY | Laredo, LLC | 11206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26359 | RECTOR, JEFFREY | Nueces Bay, LLC | 16953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26360 | RECTOR, JEFFREY | Talen Texas Group, LLC | 22698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26361 | RECTOR, JEFFREY | Talen Texas, LLC | 28447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26362 | RECTOR, TRENCE | Barney Davis, LLC | 9064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26363 | RECTOR, TRENCE | Laredo, LLC | 14814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26364 | RECTOR, TRENCE | Nueces Bay, LLC | 20561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26365 | RECTOR, TRENCE | Talen Texas Group, LLC | 26293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26366 | RECTOR, TRENCE | Talen Texas, LLC | 32055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 26367 | REDDELL, JAMES HARRIS | Barney Davis, LLC | 7448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26368 | REDDELL, JAMES HARRIS | Laredo, LLC | 13198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26369 | REDDELL, JAMES HARRIS | Nueces Bay, LLC | 18945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26370 | REDDELL, JAMES HARRIS | Talen Texas Group, LLC | 24679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26371 | REDDELL, JAMES HARRIS | Talen Texas, LLC | 30439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26372 | REDDEN, JUANITA | Laredo, LLC | 33073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26373 | REDDEN, JUANITA | Barney Davis, LLC | 34064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26374 | REDDEN, JUANITA | Nueces Bay, LLC | 35055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26375 | REDDEN, JUANITA | Talen Texas Group, LLC | 36046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26376 | REDDEN, JUANITA | Talen Texas, LLC | 37035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26377 | REDDING, ROBERT | Laredo, LLC | 33074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26378 | REDDING, ROBERT | Barney Davis, LLC | 34065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26379 | REDDING, ROBERT | Nueces Bay, LLC | 35056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26380 | REDDING, ROBERT | Talen Texas Group, LLC | 36047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26381 | REDDING, ROBERT | Talen Texas, LLC | 37036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26382 | REDENIUS, ANNA | Barney Davis, LLC | 4824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26383 | REDENIUS, ANNA | Laredo, LLC | 10574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26384 | REDENIUS, ANNA | Nueces Bay, LLC | 16321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26385 | REDENIUS, ANNA | Talen Texas Group, LLC | 22067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26386 | REDENIUS, ANNA | Talen Texas, LLC | 27815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26387 | REDIN, KAREN | Barney Davis, LLC | 7749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26388 | REDIN, KAREN | Laredo, LLC | 13499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26389 | REDIN, KAREN | Nueces Bay, LLC | 19246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26390 | REDIN, KAREN | Talen Texas Group, LLC | 24980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26391 | REDIN, KAREN | Talen Texas, LLC | 30740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26392 | REED, ANNIS | Barney Davis, LLC | 6424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26393 | REED, ANNIS | Laredo, LLC | 12174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26394 | REED, ANNIS | Nueces Bay, LLC | 17921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26395 | REED, ANNIS | Talen Texas Group, LLC | 23656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26396 | REED, ANNIS | Talen Texas, LLC | 29415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26397 | REED, CARL | Barney Davis, LLC | 6629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26398 | REED, CARL | Laredo, LLC | 12379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26399 | REED, CARL | Nueces Bay, LLC | 18126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26400 | REED, CARL | Talen Texas Group, LLC | 23860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26401 | REED, CARL | Talen Texas, LLC | 29620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26402 | REED, DONNETRIA | Barney Davis, LLC | 5974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26403 | REED, DONNETRIA | Laredo, LLC | 11724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26404 | REED, DONNETRIA | Nueces Bay, LLC | 17471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26405 | REED, DONNETRIA | Talen Texas Group, LLC | 23216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26406 | REED, DONNETRIA | Talen Texas, LLC | 28965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26407 | REED, JOHN | Laredo, LLC | 33075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26408 | REED, JOHN | Barney Davis, LLC | 34066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26409 | REED, JOHN | Nueces Bay, LLC | 35057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26410 | REED, JOHN | Talen Texas Group, LLC | 36048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26411 | REED, JOHN | Talen Texas, LLC | 37037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26412 | REED, KATHY | Barney Davis, LLC | 7775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26413 | REED, KATHY | Laredo, LLC | 13525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26414 | REED, KATHY | Nueces Bay, LLC | 19272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26415 | REED, KATHY | Talen Texas Group, LLC | 25006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26416 | REED, KATHY | Talen Texas, LLC | 30766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26417 | REED, TIMOTHY | Barney Davis, LLC | 4746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26418 | REED, TIMOTHY | Laredo, LLC | 10496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26419 | REED, TIMOTHY | Nueces Bay, LLC | 16243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26420 | REED, TIMOTHY | Talen Texas Group, LLC | 21989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26421 | REED, TIMOTHY | Talen Texas, LLC | 27737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26422 | REED, WENDY | Barney Davis, LLC | 9143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26423 | REED, WENDY | Laredo, LLC | 14893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26424 | REED, WENDY | Nueces Bay, LLC | 20640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26425 | REED, WENDY | Talen Texas Group, LLC | 26372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26426 | REED, WENDY | Talen Texas, LLC | 32134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26427 | REEDY, JULIE | Laredo, LLC | 33076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26428 | REEDY, JULIE | Barney Davis, LLC | 34067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26429 | REEDY, JULIE | Nueces Bay, LLC | 35058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26430 | REEDY, JULIE | Talen Texas Group, LLC | 36049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26431 | REEDY, JULIE | Talen Texas, LLC | 37038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26432 | REEVES, LEA | Laredo, LLC | 33077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26433 | REEVES, LEA | Barney Davis, LLC | 34068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26434 | REEVES, LEA | Nueces Bay, LLC | 35059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26435 | REEVES, LEA | Talen Texas Group, LLC | 36050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26436 | REEVES, LEA | Talen Texas, LLC | 37039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26437 | REEVES, PHILIP | Barney Davis, LLC | 8450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26438 | REEVES, PHILIP | Laredo, LLC | 14200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26439 | REEVES, PHILIP | Nueces Bay, LLC | 19947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26440 | REEVES, PHILIP | Talen Texas Group, LLC | 25680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26441 | REEVES, PHILIP | Talen Texas, LLC | 31441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26442 | REEVES, ZARSY | Barney Davis, LLC | 9194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26443 | REEVES, ZARSY | Laredo, LLC | 14944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26444 | REEVES, ZARSY | Nueces Bay, LLC | 20691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26445 | REEVES, ZARSY | Talen Texas Group, LLC | 26423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26446 | REEVES, ZARSY | Talen Texas, LLC | 32185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26447 | REGENT INSURANCE COMPANY | Barney Davis, LLC | 2417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $913,348.40 + Unliquidated<br><br>Total: $913,348.40 + Unliquidated |
| 26448 | REGENT INSURANCE COMPANY | Nueces Bay, LLC | 2652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $913,348.40 + Unliquidated<br><br>Total: $913,348.40 + Unliquidated |
| 26449 | REGENT INSURANCE COMPANY | Laredo, LLC | 2907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $913,348.40 + Unliquidated<br><br>Total: $913,348.40 + Unliquidated |
| 26450 | REGENT INSURANCE COMPANY | Barney Davis, LLC | 2953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $924,713.13 + Unliquidated<br><br>Total: $924,713.13 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26451 | REGENT INSURANCE COMPANY | Laredo, LLC | 3018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $924,713.13 + Unliquidated<br><br>Total: $924,713.13 + Unliquidated |
| 26452 | REGENT INSURANCE COMPANY | Nueces Bay, LLC | 3402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $924,713.13 + Unliquidated<br><br>Total: $924,713.13 + Unliquidated |
| 26453 | REGGINS, CAROLYN | Barney Davis, LLC | 6666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26454 | REGGINS, CAROLYN | Laredo, LLC | 12416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26455 | REGGINS, CAROLYN | Nueces Bay, LLC | 18163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26456 | REGGINS, CAROLYN | Talen Texas Group, LLC | 23897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26457 | REGGINS, CAROLYN | Talen Texas, LLC | 29657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26458 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | Barney Davis, LLC | 5402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26459 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | Laredo, LLC | 11152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26460 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | Nueces Bay, LLC | 16899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26461 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | Talen Texas Group, LLC | 22644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26462 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | Talen Texas, LLC | 28393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26463 | REGULA, ANDREA | Barney Davis, LLC | 5739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26464 | REGULA, ANDREA | Laredo, LLC | 11489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26465 | REGULA, ANDREA | Nueces Bay, LLC | 17236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26466 | REGULA, ANDREA | Talen Texas Group, LLC | 22981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26467 | REGULA, ANDREA | Talen Texas, LLC | 28730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26468 | REID, AMY | Barney Davis, LLC | 3648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26469 | REID, AMY | Laredo, LLC | 9398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26470 | REID, AMY | Nueces Bay, LLC | 15145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26471 | REID, AMY | Talen Texas Group, LLC | 20892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26472 | REID, AMY | Talen Texas, LLC | 26639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26473 | REID, TAMI | Barney Davis, LLC | 8932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26474 | REID, TAMI | Laredo, LLC | 14682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26475 | REID, TAMI | Nueces Bay, LLC | 20429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26476 | REID, TAMI | Talen Texas Group, LLC | 26161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26477 | REID, TAMI | Talen Texas, LLC | 31923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26478 | REID, TEWANA | Barney Davis, LLC | 8982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26479 | REID, TEWANA | Laredo, LLC | 14732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26480 | REID, TEWANA | Nueces Bay, LLC | 20479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26481 | REID, TEWANA | Talen Texas Group, LLC | 26211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26482 | REID, TEWANA | Talen Texas, LLC | 31973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26483 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | Barney Davis, LLC | 5403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26484 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | Laredo, LLC | 11153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26485 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | Nueces Bay, LLC | 16900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26486 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | Talen Texas Group, LLC | 22645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26487 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | Talen Texas, LLC | 28394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26488 | RENDON, ARTURO | Laredo, LLC | 33078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26489 | RENDON, ARTURO | Barney Davis, LLC | 34069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26490 | RENDON, ARTURO | Nueces Bay, LLC | 35060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26491 | RENDON, ARTURO | Talen Texas Group, LLC | 36051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26492 | RENDON, ARTURO | Talen Texas, LLC | 37040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26493 | RENDON, JOSE | Barney Davis, LLC | 7661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26494 | RENDON, JOSE | Laredo, LLC | 13411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26495 | RENDON, JOSE | Nueces Bay, LLC | 19158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26496 | RENDON, JOSE | Talen Texas Group, LLC | 24892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26497 | RENDON, JOSE | Talen Texas, LLC | 30652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26498 | RENDU, MIKAEL | Barney Davis, LLC | 8260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26499 | RENDU, MIKAEL | Laredo, LLC | 14010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26500 | RENDU, MIKAEL | Nueces Bay, LLC | 19757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26501 | RENDU, MIKAEL | Talen Texas Group, LLC | 25491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26502 | RENDU, MIKAEL | Talen Texas, LLC | 31251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26503 | RENEAU, LORI | Barney Davis, LLC | 6152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26504 | RENEAU, LORI | Laredo, LLC | 11902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26505 | RENEAU, LORI | Nueces Bay, LLC | 17649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26506 | RENEAU, LORI | Talen Texas Group, LLC | 23394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26507 | RENEAU, LORI | Talen Texas, LLC | 29143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26508 | RENER, DUSTIN | Barney Davis, LLC | 4949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26509 | RENER, DUSTIN | Laredo, LLC | 10699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26510 | RENER, DUSTIN | Nueces Bay, LLC | 16446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26511 | RENER, DUSTIN | Talen Texas Group, LLC | 22191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26512 | RENER, DUSTIN | Talen Texas, LLC | 27940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26513 | RENEWABLE DIESEL MICRO REFINERY, LLC | Barney Davis, LLC | 5692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26514 | RENEWABLE DIESEL MICRO REFINERY, LLC | Laredo, LLC | 11442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26515 | RENEWABLE DIESEL MICRO REFINERY, LLC | Nueces Bay, LLC | 17189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26516 | RENEWABLE DIESEL MICRO REFINERY, LLC | Talen Texas Group, LLC | 22934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26517 | RENEWABLE DIESEL MICRO REFINERY, LLC | Talen Texas, LLC | 28683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26518 | REO, DANIEL | Barney Davis, LLC | 6894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26519 | REO, DANIEL | Laredo, LLC | 12644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26520 | REO, DANIEL | Nueces Bay, LLC | 18391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26521 | REO, DANIEL | Talen Texas Group, LLC | 24125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26522 | REO, DANIEL | Talen Texas, LLC | 29885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26523 | REPUBLIC FRANKLIN INSURANCE COMPANY | Nueces Bay, LLC | 2432 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,290,073.00 + Unliquidated<br><br>Total: $2,290,073.00 + Unliquidated |
| 26524 | REPUBLIC FRANKLIN INSURANCE COMPANY | Barney Davis, LLC | 37345 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,290,073.00 + Unliquidated<br><br>Total: $2,290,073.00 + Unliquidated |
| 26525 | REPUBLIC FRANKLIN INSURANCE COMPANY | Laredo, LLC | 37348 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,290,073.00 + Unliquidated<br><br>Total: $2,290,073.00 + Unliquidated |
| 26526 | REPUBLIC LLOYDS | Barney Davis, LLC | 3516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,538,814.05 + Unliquidated<br><br>Total: $2,538,814.05 + Unliquidated |
| 26527 | REPUBLIC LLOYDS | Laredo, LLC | 3520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,538,814.05 + Unliquidated<br><br>Total: $2,538,814.05 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26528 | REPUBLIC LLOYDS | Nueces Bay, LLC | 3567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,538,814.05 + Unliquidated<br><br>Total: $2,538,814.05 + Unliquidated |
| 26529 | REPUBLIC UNDERWRITERS INSURANCE COMPANY | Barney Davis, LLC | 3465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $415,875.00 + Unliquidated<br><br>Total: $415,875.00 + Unliquidated |
| 26530 | REPUBLIC UNDERWRITERS INSURANCE COMPANY | Nueces Bay, LLC | 3523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $415,875.00 + Unliquidated<br><br>Total: $415,875.00 + Unliquidated |
| 26531 | REPUBLIC UNDERWRITERS INSURANCE COMPANY | Laredo, LLC | 3563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $415,875.00 + Unliquidated<br><br>Total: $415,875.00 + Unliquidated |
| 26532 | REPUBLIC-VANGUARD INSURANCE COMPANY | Nueces Bay, LLC | 3375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,328,829.28 + Unliquidated<br><br>Total: $2,328,829.28 + Unliquidated |
| 26533 | REPUBLIC-VANGUARD INSURANCE COMPANY | Barney Davis, LLC | 3543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,328,829.28 + Unliquidated<br><br>Total: $2,328,829.28 + Unliquidated |
| 26534 | REPUBLIC-VANGUARD INSURANCE COMPANY | Laredo, LLC | 3552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,328,829.28 + Unliquidated<br><br>Total: $2,328,829.28 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26535 | REQUEJO, ROBERTO | Laredo, LLC | 33079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26536 | REQUEJO, ROBERTO | Barney Davis, LLC | 34070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26537 | REQUEJO, ROBERTO | Nueces Bay, LLC | 35061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26538 | REQUEJO, ROBERTO | Talen Texas Group, LLC | 36052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26539 | REQUEJO, ROBERTO | Talen Texas, LLC | 37041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26540 | RESENDEZ, HOMERO | Laredo, LLC | 33080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26541 | RESENDEZ, HOMERO | Barney Davis, LLC | 34071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26542 | RESENDEZ, HOMERO | Nueces Bay, LLC | 35062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26543 | RESENDEZ, HOMERO | Talen Texas Group, LLC | 36053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26544 | RESENDEZ, HOMERO | Talen Texas, LLC | 37042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26545 | RESENDEZ, JUAN | Laredo, LLC | 33081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26546 | RESENDEZ, JUAN | Barney Davis, LLC | 34072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26547 | RESENDEZ, JUAN | Nueces Bay, LLC | 35063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26548 | RESENDEZ, JUAN | Talen Texas Group, LLC | 36054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26549 | RESENDEZ, JUAN | Talen Texas, LLC | 37043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26550 | REVELL, HOLLI | Barney Davis, LLC | 5441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26551 | REVELL, HOLLI | Laredo, LLC | 11191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26552 | REVELL, HOLLI | Nueces Bay, LLC | 16938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26553 | REVELL, HOLLI | Talen Texas Group, LLC | 22683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26554 | REVELL, HOLLI | Talen Texas, LLC | 28432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26555 | REY, DIANA | Barney Davis, LLC | 7035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26556 | REY, DIANA | Laredo, LLC | 12785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26557 | REY, DIANA | Nueces Bay, LLC | 18532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26558 | REY, DIANA | Talen Texas Group, LLC | 24266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26559 | REY, DIANA | Talen Texas, LLC | 30026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26560 | REYES, ANGELITA | Barney Davis, LLC | 6401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26561 | REYES, ANGELITA | Laredo, LLC | 12151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26562 | REYES, ANGELITA | Nueces Bay, LLC | 17898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26563 | REYES, ANGELITA | Talen Texas Group, LLC | 23633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26564 | REYES, ANGELITA | Talen Texas, LLC | 29392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26565 | REYES, BROOKE | Barney Davis, LLC | 6600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26566 | REYES, BROOKE | Laredo, LLC | 12350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26567 | REYES, BROOKE | Nueces Bay, LLC | 18097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26568 | REYES, BROOKE | Talen Texas Group, LLC | 23831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26569 | REYES, BROOKE | Talen Texas, LLC | 29591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26570 | REYES, EDWARD | Barney Davis, LLC | 7135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26571 | REYES, EDWARD | Laredo, LLC | 12885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26572 | REYES, EDWARD | Nueces Bay, LLC | 18632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26573 | REYES, EDWARD | Talen Texas Group, LLC | 24366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26574 | REYES, EDWARD | Talen Texas, LLC | 30126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26575 | REYES, ELIZELDA | Barney Davis, LLC | 7155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26576 | REYES, ELIZELDA | Laredo, LLC | 12905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26577 | REYES, ELIZELDA | Nueces Bay, LLC | 18652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26578 | REYES, ELIZELDA | Talen Texas Group, LLC | 24386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26579 | REYES, ELIZELDA | Talen Texas, LLC | 30146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26580 | REYES, ESTHER | Barney Davis, LLC | 7204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26581 | REYES, ESTHER | Laredo, LLC | 12954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26582 | REYES, ESTHER | Nueces Bay, LLC | 18701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26583 | REYES, ESTHER | Talen Texas Group, LLC | 24435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26584 | REYES, ESTHER | Talen Texas, LLC | 30195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26585 | REYES, ESTHER | Laredo, LLC | 33082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26586 | REYES, ESTHER | Barney Davis, LLC | 34073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26587 | REYES, ESTHER | Nueces Bay, LLC | 35064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26588 | REYES, ESTHER | Talen Texas Group, LLC | 36055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26589 | REYES, ESTHER | Talen Texas, LLC | 37044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26590 | REYES, JAIME | Laredo, LLC | 33083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26591 | REYES, JAIME | Barney Davis, LLC | 34074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26592 | REYES, JAIME | Nueces Bay, LLC | 35065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26593 | REYES, JAIME | Talen Texas Group, LLC | 36056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26594 | REYES, JAIME | Talen Texas, LLC | 37045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26595 | REYES, JESSICA | Laredo, LLC | 33084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26596 | REYES, JESSICA | Barney Davis, LLC | 34075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26597 | REYES, JESSICA | Nueces Bay, LLC | 35066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26598 | REYES, JESSICA | Talen Texas Group, LLC | 36057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26599 | REYES, JESSICA | Talen Texas, LLC | 37046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26600 | REYES, JOHN | Barney Davis, LLC | 4307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26601 | REYES, JOHN | Barney Davis, LLC | 4792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26602 | REYES, JOHN | Laredo, LLC | 10057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26603 | REYES, JOHN | Laredo, LLC | 10542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26604 | REYES, JOHN | Nueces Bay, LLC | 15804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26605 | REYES, JOHN | Nueces Bay, LLC | 16289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26606 | REYES, JOHN | Talen Texas Group, LLC | 21550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26607 | REYES, JOHN | Talen Texas Group, LLC | 22035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26608 | REYES, JOHN | Talen Texas, LLC | 27298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26609 | REYES, JOHN | Talen Texas, LLC | 27783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26610 | REYES, KEVIN | Barney Davis, LLC | 7834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26611 | REYES, KEVIN | Laredo, LLC | 13584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26612 | REYES, KEVIN | Nueces Bay, LLC | 19331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26613 | REYES, KEVIN | Talen Texas Group, LLC | 25065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26614 | REYES, KEVIN | Talen Texas, LLC | 30825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26615 | REYES, MANUEL | Barney Davis, LLC | 5120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26616 | REYES, MANUEL | Laredo, LLC | 10870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26617 | REYES, MANUEL | Nueces Bay, LLC | 16617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26618 | REYES, MANUEL | Talen Texas Group, LLC | 22362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26619 | REYES, MANUEL | Talen Texas, LLC | 28111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26620 | REYES, ORLANDO | Barney Davis, LLC | 4546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26621 | REYES, ORLANDO | Laredo, LLC | 10296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26622 | REYES, ORLANDO | Nueces Bay, LLC | 16043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26623 | REYES, ORLANDO | Talen Texas Group, LLC | 21789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26624 | REYES, ORLANDO | Talen Texas, LLC | 27537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26625 | REYES, PATRICIA | Barney Davis, LLC | 8396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26626 | REYES, PATRICIA | Laredo, LLC | 14146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26627 | REYES, PATRICIA | Nueces Bay, LLC | 19893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26628 | REYES, PATRICIA | Talen Texas Group, LLC | 25626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26629 | REYES, PATRICIA | Talen Texas, LLC | 31387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26630 | REYES, SYLVIA | Barney Davis, LLC | 8920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26631 | REYES, SYLVIA | Laredo, LLC | 14670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26632 | REYES, SYLVIA | Nueces Bay, LLC | 20417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26633 | REYES, SYLVIA | Talen Texas Group, LLC | 26149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26634 | REYES, SYLVIA | Talen Texas, LLC | 31911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26635 | REYNA JR, ROSENDO | Laredo, LLC | 33085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26636 | REYNA JR, ROSENDO | Barney Davis, LLC | 34076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26637 | REYNA JR, ROSENDO | Nueces Bay, LLC | 35067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26638 | REYNA JR, ROSENDO | Talen Texas Group, LLC | 36058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26639 | REYNA JR, ROSENDO | Talen Texas, LLC | 37047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26640 | REYNA, KAREN | Laredo, LLC | 33086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26641 | REYNA, KAREN | Barney Davis, LLC | 34077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26642 | REYNA, KAREN | Nueces Bay, LLC | 35068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26643 | REYNA, KAREN | Talen Texas Group, LLC | 36059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26644 | REYNA, KAREN | Talen Texas, LLC | 37048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26645 | REYNA, LUCY | Barney Davis, LLC | 6154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26646 | REYNA, LUCY | Laredo, LLC | 11904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26647 | REYNA, LUCY | Nueces Bay, LLC | 17651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26648 | REYNA, LUCY | Talen Texas Group, LLC | 23396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26649 | REYNA, LUCY | Talen Texas, LLC | 29145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26650 | REYNA, MARYANN | Barney Davis, LLC | 8178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26651 | REYNA, MARYANN | Laredo, LLC | 13928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26652 | REYNA, MARYANN | Nueces Bay, LLC | 19675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26653 | REYNA, MARYANN | Talen Texas Group, LLC | 25409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26654 | REYNA, MARYANN | Talen Texas, LLC | 31169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26655 | REYNOLDS, APRIL | Barney Davis, LLC | 3945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26656 | REYNOLDS, APRIL | Laredo, LLC | 9695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26657 | REYNOLDS, APRIL | Nueces Bay, LLC | 15442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26658 | REYNOLDS, APRIL | Talen Texas Group, LLC | 21188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26659 | REYNOLDS, APRIL | Talen Texas, LLC | 26936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26660 | REYNOLDS, CRYSTAL | Barney Davis, LLC | 4065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26661 | REYNOLDS, CRYSTAL | Laredo, LLC | 9815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26662 | REYNOLDS, CRYSTAL | Nueces Bay, LLC | 15562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26663 | REYNOLDS, CRYSTAL | Talen Texas Group, LLC | 21308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26664 | REYNOLDS, CRYSTAL | Talen Texas, LLC | 27056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26665 | REYNOLDS, DANIEL | Barney Davis, LLC | 9245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26666 | REYNOLDS, DANIEL | Laredo, LLC | 14995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26667 | REYNOLDS, DANIEL | Nueces Bay, LLC | 20742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26668 | REYNOLDS, DANIEL | Talen Texas Group, LLC | 26474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26669 | REYNOLDS, DANIEL | Talen Texas, LLC | 32236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26670 | REZAEI, ROBERT | Barney Davis, LLC | 4627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26671 | REZAEI, ROBERT | Laredo, LLC | 10377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26672 | REZAEI, ROBERT | Nueces Bay, LLC | 16124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26673 | REZAEI, ROBERT | Talen Texas Group, LLC | 21870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26674 | REZAEI, ROBERT | Talen Texas, LLC | 27618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26675 | REZAINIA, ROYA | Barney Davis, LLC | 8695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26676 | REZAINIA, ROYA | Laredo, LLC | 14445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26677 | REZAINIA, ROYA | Nueces Bay, LLC | 20192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26678 | REZAINIA, ROYA | Talen Texas Group, LLC | 25924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26679 | REZAINIA, ROYA | Talen Texas, LLC | 31686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26680 | RHODES, ANGELA | Barney Davis, LLC | 6271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26681 | RHODES, ANGELA | Barney Davis, LLC | 6394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26682 | RHODES, ANGELA | Laredo, LLC | 12021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26683 | RHODES, ANGELA | Laredo, LLC | 12144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26684 | RHODES, ANGELA | Nueces Bay, LLC | 17768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26685 | RHODES, ANGELA | Nueces Bay, LLC | 17891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26686 | RHODES, ANGELA | Talen Texas Group, LLC | 23503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26687 | RHODES, ANGELA | Talen Texas Group, LLC | 23626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26688 | RHODES, ANGELA | Talen Texas, LLC | 29262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26689 | RHODES, ANGELA | Talen Texas, LLC | 29385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26690 | RHODES, DONALD | Laredo, LLC | 33087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26691 | RHODES, DONALD | Barney Davis, LLC | 34078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26692 | RHODES, DONALD | Nueces Bay, LLC | 35069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26693 | RHODES, DONALD | Talen Texas Group, LLC | 36060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26694 | RHODES, DONALD | Talen Texas, LLC | 37049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26695 | RHODES, LINDA | Barney Davis, LLC | 5100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26696 | RHODES, LINDA | Laredo, LLC | 10850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26697 | RHODES, LINDA | Nueces Bay, LLC | 16597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26698 | RHODES, LINDA | Talen Texas Group, LLC | 22342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26699 | RHODES, LINDA | Talen Texas, LLC | 28091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26700 | RHODES, MELISA | Laredo, LLC | 33088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26701 | RHODES, MELISA | Barney Davis, LLC | 34079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26702 | RHODES, MELISA | Nueces Bay, LLC | 35070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26703 | RHODES, MELISA | Talen Texas Group, LLC | 36061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26704 | RHODES, MELISA | Talen Texas, LLC | 37050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26705 | RHODES, MILLER | Barney Davis, LLC | 6009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26706 | RHODES, MILLER | Laredo, LLC | 11759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26707 | RHODES, MILLER | Nueces Bay, LLC | 17506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26708 | RHODES, MILLER | Talen Texas Group, LLC | 23251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26709 | RHODES, MILLER | Talen Texas, LLC | 29000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26710 | RHODES, SHAWNA | Barney Davis, LLC | 4678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26711 | RHODES, SHAWNA | Laredo, LLC | 10428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26712 | RHODES, SHAWNA | Nueces Bay, LLC | 16175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26713 | RHODES, SHAWNA | Talen Texas Group, LLC | 21921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26714 | RHODES, SHAWNA | Talen Texas, LLC | 27669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26715 | RIBO, ANGEL | Barney Davis, LLC | 5740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26716 | RIBO, ANGEL | Laredo, LLC | 11490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26717 | RIBO, ANGEL | Nueces Bay, LLC | 17237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26718 | RIBO, ANGEL | Talen Texas Group, LLC | 22982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26719 | RIBO, ANGEL | Talen Texas, LLC | 28731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26720 | RICE, ROBIN | Laredo, LLC | 33089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26721 | RICE, ROBIN | Barney Davis, LLC | 34080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26722 | RICE, ROBIN | Nueces Bay, LLC | 35071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26723 | RICE, ROBIN | Talen Texas Group, LLC | 36062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26724 | RICE, ROBIN | Talen Texas, LLC | 37051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26725 | RICE, SHIRLEY | Barney Davis, LLC | 5309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26726 | RICE, SHIRLEY | Laredo, LLC | 11059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26727 | RICE, SHIRLEY | Nueces Bay, LLC | 16806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26728 | RICE, SHIRLEY | Talen Texas Group, LLC | 22551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26729 | RICE, SHIRLEY | Talen Texas, LLC | 28300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26730 | RICH, ANN | Barney Davis, LLC | 9207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26731 | RICH, ANN | Laredo, LLC | 14957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26732 | RICH, ANN | Nueces Bay, LLC | 20704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26733 | RICH, ANN | Talen Texas Group, LLC | 26436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26734 | RICH, ANN | Talen Texas, LLC | 32198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26735 | RICHARD, ANGEL | Barney Davis, LLC | 5741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26736 | RICHARD, ANGEL | Laredo, LLC | 11491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26737 | RICHARD, ANGEL | Nueces Bay, LLC | 17238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26738 | RICHARD, ANGEL | Talen Texas Group, LLC | 22983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26739 | RICHARD, ANGEL | Talen Texas, LLC | 28732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26740 | RICHARD, KERI | Barney Davis, LLC | 9277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26741 | RICHARD, KERI | Laredo, LLC | 15027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26742 | RICHARD, KERI | Nueces Bay, LLC | 20774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26743 | RICHARD, KERI | Talen Texas Group, LLC | 26506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26744 | RICHARD, KERI | Talen Texas, LLC | 32268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26745 | RICHARDS, JON | Barney Davis, LLC | 7641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26746 | RICHARDS, JON | Laredo, LLC | 13391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26747 | RICHARDS, JON | Nueces Bay, LLC | 19138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26748 | RICHARDS, JON | Talen Texas Group, LLC | 24872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26749 | RICHARDS, JON | Talen Texas, LLC | 30632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26750 | RICHARDS, MASINE | Barney Davis, LLC | 8179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26751 | RICHARDS, MASINE | Laredo, LLC | 13929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26752 | RICHARDS, MASINE | Nueces Bay, LLC | 19676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26753 | RICHARDS, MASINE | Talen Texas Group, LLC | 25410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26754 | RICHARDS, MASINE | Talen Texas, LLC | 31170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26755 | RICHARDS, PEGGY | Laredo, LLC | 33090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26756 | RICHARDS, PEGGY | Barney Davis, LLC | 34081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26757 | RICHARDS, PEGGY | Nueces Bay, LLC | 35072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26758 | RICHARDS, PEGGY | Talen Texas Group, LLC | 36063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26759 | RICHARDS, PEGGY | Talen Texas, LLC | 37052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26760 | RICHARDS, RUSSHELL | Barney Davis, LLC | 6180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26761 | RICHARDS, RUSSHELL | Laredo, LLC | 11930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26762 | RICHARDS, RUSSHELL | Nueces Bay, LLC | 17677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26763 | RICHARDS, RUSSHELL | Talen Texas Group, LLC | 23422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26764 | RICHARDS, RUSSHELL | Talen Texas, LLC | 29171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26765 | RICHARDSON, AMOS | Barney Davis, LLC | 3919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26766 | RICHARDSON, AMOS | Laredo, LLC | 9669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26767 | RICHARDSON, AMOS | Nueces Bay, LLC | 15416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26768 | RICHARDSON, AMOS | Talen Texas Group, LLC | 21163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26769 | RICHARDSON, AMOS | Talen Texas, LLC | 26910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26770 | RICHARDSON, JEROME | Barney Davis, LLC | 9267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26771 | RICHARDSON, JEROME | Laredo, LLC | 15017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26772 | RICHARDSON, JEROME | Nueces Bay, LLC | 20764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26773 | RICHARDSON, JEROME | Talen Texas Group, LLC | 26496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26774 | RICHARDSON, JEROME | Talen Texas, LLC | 32258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26775 | RICHARDSON, NICOLE | Barney Davis, LLC | 8337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26776 | RICHARDSON, NICOLE | Laredo, LLC | 14087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26777 | RICHARDSON, NICOLE | Nueces Bay, LLC | 19834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26778 | RICHARDSON, NICOLE | Talen Texas Group, LLC | 25568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26779 | RICHARDSON, NICOLE | Talen Texas, LLC | 31328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26780 | RICHARDSON, RONALD | Barney Davis, LLC | 4642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26781 | RICHARDSON, RONALD | Laredo, LLC | 10392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26782 | RICHARDSON, RONALD | Nueces Bay, LLC | 16139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26783 | RICHARDSON, RONALD | Talen Texas Group, LLC | 21885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26784 | RICHARDSON, RONALD | Talen Texas, LLC | 27633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26785 | RICHARDSON, STEPHANY | Barney Davis, LLC | 5880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26786 | RICHARDSON, STEPHANY | Laredo, LLC | 11630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26787 | RICHARDSON, STEPHANY | Nueces Bay, LLC | 17377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26788 | RICHARDSON, STEPHANY | Talen Texas Group, LLC | 23122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26789 | RICHARDSON, STEPHANY | Talen Texas, LLC | 28871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26790 | RICHARDSON, VALERIE | Barney Davis, LLC | 5356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26791 | RICHARDSON, VALERIE | Laredo, LLC | 11106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26792 | RICHARDSON, VALERIE | Nueces Bay, LLC | 16853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26793 | RICHARDSON, VALERIE | Talen Texas Group, LLC | 22598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26794 | RICHARDSON, VALERIE | Talen Texas, LLC | 28347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26795 | RICHARDSON, VIOLET | Barney Davis, LLC | 5887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26796 | RICHARDSON, VIOLET | Laredo, LLC | 11637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26797 | RICHARDSON, VIOLET | Nueces Bay, LLC | 17384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26798 | RICHARDSON, VIOLET | Talen Texas Group, LLC | 23129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26799 | RICHARDSON, VIOLET | Talen Texas, LLC | 28878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26800 | RICHBOURG, EUGENIA | Barney Davis, LLC | 9258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26801 | RICHBOURG, EUGENIA | Laredo, LLC | 15008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26802 | RICHBOURG, EUGENIA | Nueces Bay, LLC | 20755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26803 | RICHBOURG, EUGENIA | Talen Texas Group, LLC | 26487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26804 | RICHBOURG, EUGENIA | Talen Texas, LLC | 32249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26805 | RICHINS, CRISTELE | Barney Davis, LLC | 6841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26806 | RICHINS, CRISTELE | Laredo, LLC | 12591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26807 | RICHINS, CRISTELE | Nueces Bay, LLC | 18338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26808 | RICHINS, CRISTELE | Talen Texas Group, LLC | 24072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26809 | RICHINS, CRISTELE | Talen Texas, LLC | 29832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26810 | RICHTER, MISTY | Barney Davis, LLC | 8275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26811 | RICHTER, MISTY | Laredo, LLC | 14025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26812 | RICHTER, MISTY | Nueces Bay, LLC | 19772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26813 | RICHTER, MISTY | Talen Texas Group, LLC | 25506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26814 | RICHTER, MISTY | Talen Texas, LLC | 31266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26815 | RICKARD, SCOTT | Barney Davis, LLC | 8762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26816 | RICKARD, SCOTT | Laredo, LLC | 14512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26817 | RICKARD, SCOTT | Nueces Bay, LLC | 20259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26818 | RICKARD, SCOTT | Talen Texas Group, LLC | 25991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26819 | RICKARD, SCOTT | Talen Texas, LLC | 31753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26820 | RICO, JESSE | Barney Davis, LLC | 7550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26821 | RICO, JESSE | Laredo, LLC | 13300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26822 | RICO, JESSE | Nueces Bay, LLC | 19047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26823 | RICO, JESSE | Talen Texas Group, LLC | 24781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26824 | RICO, JESSE | Talen Texas, LLC | 30541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26825 | RIDDLE JR, JOE | Barney Davis, LLC | 7592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26826 | RIDDLE JR, JOE | Laredo, LLC | 13342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26827 | RIDDLE JR, JOE | Nueces Bay, LLC | 19089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26828 | RIDDLE JR, JOE | Talen Texas Group, LLC | 24823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26829 | RIDDLE JR, JOE | Talen Texas, LLC | 30583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26830 | RIDER, BRODERICK | Barney Davis, LLC | 6599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26831 | RIDER, BRODERICK | Laredo, LLC | 12349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26832 | RIDER, BRODERICK | Nueces Bay, LLC | 18096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26833 | RIDER, BRODERICK | Talen Texas Group, LLC | 23830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26834 | RIDER, BRODERICK | Talen Texas, LLC | 29590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26835 | RIDGE, NELDA | Barney Davis, LLC | 8323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26836 | RIDGE, NELDA | Laredo, LLC | 14073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26837 | RIDGE, NELDA | Nueces Bay, LLC | 19820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26838 | RIDGE, NELDA | Talen Texas Group, LLC | 25554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26839 | RIDGE, NELDA | Talen Texas, LLC | 31314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26840 | RIDGEDELL, CLAUDETTE | Barney Davis, LLC | 6794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26841 | RIDGEDELL, CLAUDETTE | Laredo, LLC | 12544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26842 | RIDGEDELL, CLAUDETTE | Nueces Bay, LLC | 18291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26843 | RIDGEDELL, CLAUDETTE | Talen Texas Group, LLC | 24025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26844 | RIDGEDELL, CLAUDETTE | Talen Texas, LLC | 29785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26845 | RIDGLEY, MIKE | Barney Davis, LLC | 8266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26846 | RIDGLEY, MIKE | Laredo, LLC | 14016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26847 | RIDGLEY, MIKE | Nueces Bay, LLC | 19763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26848 | RIDGLEY, MIKE | Talen Texas Group, LLC | 25497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26849 | RIDGLEY, MIKE | Talen Texas, LLC | 31257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26850 | RIDLEY, EMMA | Barney Davis, LLC | 7167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26851 | RIDLEY, EMMA | Laredo, LLC | 12917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26852 | RIDLEY, EMMA | Nueces Bay, LLC | 18664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26853 | RIDLEY, EMMA | Talen Texas Group, LLC | 24398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26854 | RIDLEY, EMMA | Talen Texas, LLC | 30158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26855 | RIGGINS, BARBARA | Barney Davis, LLC | 3873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26856 | RIGGINS, BARBARA | Laredo, LLC | 9623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26857 | RIGGINS, BARBARA | Nueces Bay, LLC | 15370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26858 | RIGGINS, BARBARA | Talen Texas Group, LLC | 21117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26859 | RIGGINS, BARBARA | Talen Texas, LLC | 26864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26860 | RILES, UNIQUE | Barney Davis, LLC | 5644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26861 | RILES, UNIQUE | Laredo, LLC | 11394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26862 | RILES, UNIQUE | Nueces Bay, LLC | 17141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26863 | RILES, UNIQUE | Talen Texas Group, LLC | 22886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26864 | RILES, UNIQUE | Talen Texas, LLC | 28635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26865 | RILEY, DEMETRIA | Barney Davis, LLC | 6987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26866 | RILEY, DEMETRIA | Laredo, LLC | 12737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26867 | RILEY, DEMETRIA | Nueces Bay, LLC | 18484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26868 | RILEY, DEMETRIA | Talen Texas Group, LLC | 24218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26869 | RILEY, DEMETRIA | Talen Texas, LLC | 29978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26870 | RILEY, VICKIE | Barney Davis, LLC | 9108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26871 | RILEY, VICKIE | Laredo, LLC | 14858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26872 | RILEY, VICKIE | Nueces Bay, LLC | 20605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26873 | RILEY, VICKIE | Talen Texas Group, LLC | 26337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26874 | RILEY, VICKIE | Talen Texas, LLC | 32099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26875 | RIMBEY, JACK | Barney Davis, LLC | 7414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26876 | RIMBEY, JACK | Laredo, LLC | 13164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26877 | RIMBEY, JACK | Nueces Bay, LLC | 18911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26878 | RIMBEY, JACK | Talen Texas Group, LLC | 24645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26879 | RIMBEY, JACK | Talen Texas, LLC | 30405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26880 | RIOJAS, JOSE | Barney Davis, LLC | 4322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26881 | RIOJAS, JOSE | Laredo, LLC | 10072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26882 | RIOJAS, JOSE | Nueces Bay, LLC | 15819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26883 | RIOJAS, JOSE | Talen Texas Group, LLC | 21565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26884 | RIOJAS, JOSE | Talen Texas, LLC | 27313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26885 | RIOJAS, LISA | Laredo, LLC | 33091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26886 | RIOJAS, LISA | Barney Davis, LLC | 34082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26887 | RIOJAS, LISA | Nueces Bay, LLC | 35073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26888 | RIOJAS, LISA | Talen Texas Group, LLC | 36064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26889 | RIOJAS, LISA | Talen Texas, LLC | 37053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26890 | RIOS SR, JAVIER A | Laredo, LLC | 33092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26891 | RIOS SR, JAVIER A | Barney Davis, LLC | 34083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26892 | RIOS SR, JAVIER A | Nueces Bay, LLC | 35074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26893 | RIOS SR, JAVIER A | Talen Texas Group, LLC | 36065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26894 | RIOS SR, JAVIER A | Talen Texas, LLC | 37054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26895 | RIOS, DIANE | Laredo, LLC | 33093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26896 | RIOS, DIANE | Barney Davis, LLC | 34084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26897 | RIOS, DIANE | Nueces Bay, LLC | 35075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26898 | RIOS, DIANE | Talen Texas Group, LLC | 36066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26899 | RIOS, DIANE | Talen Texas, LLC | 37055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26900 | RIOS, GUADALUPE | Laredo, LLC | 33094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26901 | RIOS, GUADALUPE | Barney Davis, LLC | 34085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26902 | RIOS, GUADALUPE | Nueces Bay, LLC | 35076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26903 | RIOS, GUADALUPE | Talen Texas Group, LLC | 36067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26904 | RIOS, GUADALUPE | Talen Texas, LLC | 37056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26905 | RIOS, JESUS VAZQUEZ | Barney Davis, LLC | 7568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26906 | RIOS, JESUS VAZQUEZ | Laredo, LLC | 13318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26907 | RIOS, JESUS VAZQUEZ | Nueces Bay, LLC | 19065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26908 | RIOS, JESUS VAZQUEZ | Talen Texas Group, LLC | 24799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26909 | RIOS, JESUS VAZQUEZ | Talen Texas, LLC | 30559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26910 | RIOS, MONICA | Barney Davis, LLC | 4528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26911 | RIOS, MONICA | Laredo, LLC | 10278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26912 | RIOS, MONICA | Nueces Bay, LLC | 16025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26913 | RIOS, MONICA | Talen Texas Group, LLC | 21771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26914 | RIOS, MONICA | Talen Texas, LLC | 27519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26915 | RIOS, RAQUEL | Barney Davis, LLC | 8500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26916 | RIOS, RAQUEL | Laredo, LLC | 14250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26917 | RIOS, RAQUEL | Nueces Bay, LLC | 19997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26918 | RIOS, RAQUEL | Talen Texas Group, LLC | 25729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26919 | RIOS, RAQUEL | Talen Texas, LLC | 31491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26920 | RIOS, ROSARIO | Barney Davis, LLC | 8680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26921 | RIOS, ROSARIO | Laredo, LLC | 14430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26922 | RIOS, ROSARIO | Nueces Bay, LLC | 20177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26923 | RIOS, ROSARIO | Talen Texas Group, LLC | 25909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26924 | RIOS, ROSARIO | Talen Texas, LLC | 31671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26925 | RIOS, ROSARIO | Laredo, LLC | 33095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26926 | RIOS, ROSARIO | Barney Davis, LLC | 34086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26927 | RIOS, ROSARIO | Nueces Bay, LLC | 35077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26928 | RIOS, ROSARIO | Talen Texas Group, LLC | 36068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26929 | RIOS, ROSARIO | Talen Texas, LLC | 37057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26930 | RIOS, SIERRA | Barney Davis, LLC | 5641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26931 | RIOS, SIERRA | Laredo, LLC | 11391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26932 | RIOS, SIERRA | Nueces Bay, LLC | 17138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26933 | RIOS, SIERRA | Talen Texas Group, LLC | 22883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26934 | RIOS, SIERRA | Talen Texas, LLC | 28632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26935 | RIOS, TONY | Barney Davis, LLC | 5347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26936 | RIOS, TONY | Laredo, LLC | 11097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26937 | RIOS, TONY | Nueces Bay, LLC | 16844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26938 | RIOS, TONY | Talen Texas Group, LLC | 22589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26939 | RIOS, TONY | Talen Texas, LLC | 28338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26940 | RISCHER, LAKISHA | Barney Davis, LLC | 4398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26941 | RISCHER, LAKISHA | Laredo, LLC | 10148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26942 | RISCHER, LAKISHA | Nueces Bay, LLC | 15895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26943 | RISCHER, LAKISHA | Talen Texas Group, LLC | 21641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26944 | RISCHER, LAKISHA | Talen Texas, LLC | 27389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26945 | RISE OF THE FALCON, LLC | Barney Davis, LLC | 5942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26946 | RISE OF THE FALCON, LLC | Laredo, LLC | 11692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26947 | RISE OF THE FALCON, LLC | Nueces Bay, LLC | 17439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26948 | RISE OF THE FALCON, LLC | Talen Texas Group, LLC | 23184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26949 | RISE OF THE FALCON, LLC | Talen Texas, LLC | 28933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26950 | RISKSMITH INSURANCE SERVICES | Nueces Bay, LLC | 2931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $171,957.00 + Unliquidated<br><br>Total: $171,957.00 + Unliquidated |
| 26951 | RISKSMITH INSURANCE SERVICES | Barney Davis, LLC | 3066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $171,957.00 + Unliquidated<br><br>Total: $171,957.00 + Unliquidated |
| 26952 | RISKSMITH INSURANCE SERVICES | Laredo, LLC | 3137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $171,957.00 + Unliquidated<br><br>Total: $171,957.00 + Unliquidated |
| 26953 | RISTO, CULLEN | Barney Davis, LLC | 6850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26954 | RISTO, CULLEN | Laredo, LLC | 12600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26955 | RISTO, CULLEN | Nueces Bay, LLC | 18347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26956 | RISTO, CULLEN | Talen Texas Group, LLC | 24081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26957 | RISTO, CULLEN | Talen Texas, LLC | 29841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26958 | RITTER, KELLI | Barney Davis, LLC | 5504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26959 | RITTER, KELLI | Laredo, LLC | 11254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26960 | RITTER, KELLI | Nueces Bay, LLC | 17001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26961 | RITTER, KELLI | Talen Texas Group, LLC | 22746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26962 | RITTER, KELLI | Talen Texas, LLC | 28495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26963 | RIVAS, MICHAEL | Barney Davis, LLC | 5155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26964 | RIVAS, MICHAEL | Laredo, LLC | 10905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26965 | RIVAS, MICHAEL | Nueces Bay, LLC | 16652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26966 | RIVAS, MICHAEL | Talen Texas Group, LLC | 22397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26967 | RIVAS, MICHAEL | Talen Texas, LLC | 28146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26968 | RIVERA, ANGELA | Barney Davis, LLC | 6395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26969 | RIVERA, ANGELA | Laredo, LLC | 12145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26970 | RIVERA, ANGELA | Nueces Bay, LLC | 17892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26971 | RIVERA, ANGELA | Talen Texas Group, LLC | 23627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26972 | RIVERA, ANGELA | Talen Texas, LLC | 29386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26973 | RIVERA, FILBERTO | Laredo, LLC | 33096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26974 | RIVERA, FILBERTO | Barney Davis, LLC | 34087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26975 | RIVERA, FILBERTO | Nueces Bay, LLC | 35078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26976 | RIVERA, FILBERTO | Talen Texas Group, LLC | 36069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26977 | RIVERA, FILBERTO | Talen Texas, LLC | 37058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26978 | RIVERA, GINA | Laredo, LLC | 33097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26979 | RIVERA, GINA | Barney Davis, LLC | 34088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26980 | RIVERA, GINA | Nueces Bay, LLC | 35079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26981 | RIVERA, GINA | Talen Texas Group, LLC | 36070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26982 | RIVERA, GINA | Talen Texas, LLC | 37059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26983 | RIVERA, JUAN | Laredo, LLC | 33098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26984 | RIVERA, JUAN | Barney Davis, LLC | 34089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26985 | RIVERA, JUAN | Nueces Bay, LLC | 35080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26986 | RIVERA, JUAN | Talen Texas Group, LLC | 36071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26987 | RIVERA, JUAN | Talen Texas, LLC | 37060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26988 | RIVERA, MEAGAN | Laredo, LLC | 33099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26989 | RIVERA, MEAGAN | Barney Davis, LLC | 34090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 26990 | RIVERA, MEAGAN | Nueces Bay, LLC | 35081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26991 | RIVERA, MEAGAN | Talen Texas Group, LLC | 36072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26992 | RIVERA, MEAGAN | Talen Texas, LLC | 37061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26993 | RIVERA, RITA | Barney Davis, LLC | 8587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26994 | RIVERA, RITA | Laredo, LLC | 14337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26995 | RIVERA, RITA | Nueces Bay, LLC | 20084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26996 | RIVERA, RITA | Talen Texas Group, LLC | 25816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 26997 | RIVERA, RITA | Talen Texas, LLC | 31578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26998 | RIVERS, DIANA | Laredo, LLC | 33100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 26999 | RIVERS, DIANA | Barney Davis, LLC | 34091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27000 | RIVERS, DIANA | Nueces Bay, LLC | 35082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27001 | RIVERS, DIANA | Talen Texas Group, LLC | 36073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27002 | RIVERS, DIANA | Talen Texas, LLC | 37062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27003 | RIVERS, MARTRENTIA | Barney Davis, LLC | 8144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27004 | RIVERS, MARTRENTIA | Laredo, LLC | 13894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27005 | RIVERS, MARTRENTIA | Nueces Bay, LLC | 19641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27006 | RIVERS, MARTRENTIA | Talen Texas Group, LLC | 25375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27007 | RIVERS, MARTRENTIA | Talen Texas, LLC | 31135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27008 | RIVISON, CHRYSTAL | Barney Davis, LLC | 4051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27009 | RIVISON, CHRYSTAL | Laredo, LLC | 9801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27010 | RIVISON, CHRYSTAL | Nueces Bay, LLC | 15548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27011 | RIVISON, CHRYSTAL | Talen Texas Group, LLC | 21294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27012 | RIVISON, CHRYSTAL | Talen Texas, LLC | 27042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27013 | RLI INSURANCE COMPANY | Nueces Bay, LLC | 2204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $225,341.00 + Unliquidated<br><br>Total: $225,341.00 + Unliquidated |
| 27014 | RLI INSURANCE COMPANY | Barney Davis, LLC | 2205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $225,341.00 + Unliquidated<br><br>Total: $225,341.00 + Unliquidated |
| 27015 | RLI INSURANCE COMPANY | Laredo, LLC | 2206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $225,341.00 + Unliquidated<br><br>Total: $225,341.00 + Unliquidated |
| 27016 | ROACH, CHRIS | Barney Davis, LLC | 6740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27017 | ROACH, CHRIS | Laredo, LLC | 12490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27018 | ROACH, CHRIS | Nueces Bay, LLC | 18237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27019 | ROACH, CHRIS | Talen Texas Group, LLC | 23971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27020 | ROACH, CHRIS | Talen Texas, LLC | 29731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27021 | ROACH, LANCE WAYNE | Barney Davis, LLC | 7901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27022 | ROACH, LANCE WAYNE | Laredo, LLC | 13651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27023 | ROACH, LANCE WAYNE | Nueces Bay, LLC | 19398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27024 | ROACH, LANCE WAYNE | Talen Texas Group, LLC | 25132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27025 | ROACH, LANCE WAYNE | Talen Texas, LLC | 30892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27026 | ROACH, TINA | Barney Davis, LLC | 9021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27027 | ROACH, TINA | Laredo, LLC | 14771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27028 | ROACH, TINA | Nueces Bay, LLC | 20518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27029 | ROACH, TINA | Talen Texas Group, LLC | 26250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27030 | ROACH, TINA | Talen Texas, LLC | 32012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27031 | ROAN, LAUREN | Barney Davis, LLC | 7932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27032 | ROAN, LAUREN | Laredo, LLC | 13682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27033 | ROAN, LAUREN | Nueces Bay, LLC | 19429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27034 | ROAN, LAUREN | Talen Texas Group, LLC | 25163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27035 | ROAN, LAUREN | Talen Texas, LLC | 30923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27036 | ROANE, COYE | Barney Davis, LLC | 5591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27037 | ROANE, COYE | Laredo, LLC | 11341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27038 | ROANE, COYE | Nueces Bay, LLC | 17088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27039 | ROANE, COYE | Talen Texas Group, LLC | 22833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27040 | ROANE, COYE | Talen Texas, LLC | 28582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27041 | ROARK, DANA | Barney Davis, LLC | 5593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27042 | ROARK, DANA | Laredo, LLC | 11343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27043 | ROARK, DANA | Nueces Bay, LLC | 17090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27044 | ROARK, DANA | Talen Texas Group, LLC | 22835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27045 | ROARK, DANA | Talen Texas, LLC | 28584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27046 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | Barney Davis, LLC | 5404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27047 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | Laredo, LLC | 11154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27048 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | Nueces Bay, LLC | 16901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27049 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | Talen Texas Group, LLC | 22646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27050 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | Talen Texas, LLC | 28395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27051 | ROBBINS, CHRISTOPHER ERIC | Barney Davis, LLC | 4903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27052 | ROBBINS, CHRISTOPHER ERIC | Laredo, LLC | 10653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27053 | ROBBINS, CHRISTOPHER ERIC | Nueces Bay, LLC | 16400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27054 | ROBBINS, CHRISTOPHER ERIC | Talen Texas Group, LLC | 22145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27055 | ROBBINS, CHRISTOPHER ERIC | Talen Texas, LLC | 27894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27056 | ROBBINS, JEANETTE | Barney Davis, LLC | 4262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27057 | ROBBINS, JEANETTE | Laredo, LLC | 10012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27058 | ROBBINS, JEANETTE | Nueces Bay, LLC | 15759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27059 | ROBBINS, JEANETTE | Talen Texas Group, LLC | 21505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27060 | ROBBINS, JEANETTE | Talen Texas, LLC | 27253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27061 | ROBBINS, JOSEFINA | Barney Davis, LLC | 4325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27062 | ROBBINS, JOSEFINA | Laredo, LLC | 10075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27063 | ROBBINS, JOSEFINA | Nueces Bay, LLC | 15822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27064 | ROBBINS, JOSEFINA | Talen Texas Group, LLC | 21568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27065 | ROBBINS, JOSEFINA | Talen Texas, LLC | 27316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27066 | ROBBINS, KENDALL | Barney Davis, LLC | 7804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27067 | ROBBINS, KENDALL | Laredo, LLC | 13554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27068 | ROBBINS, KENDALL | Nueces Bay, LLC | 19301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27069 | ROBBINS, KENDALL | Talen Texas Group, LLC | 25035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27070 | ROBBINS, KENDALL | Talen Texas, LLC | 30795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27071 | ROBBINS, TERRY | Barney Davis, LLC | 8979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27072 | ROBBINS, TERRY | Laredo, LLC | 14729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27073 | ROBBINS, TERRY | Nueces Bay, LLC | 20476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27074 | ROBBINS, TERRY | Talen Texas Group, LLC | 26208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27075 | ROBBINS, TERRY | Talen Texas, LLC | 31970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27076 | ROBERDS, KIMBERLY | Barney Davis, LLC | 4389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27077 | ROBERDS, KIMBERLY | Laredo, LLC | 10139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27078 | ROBERDS, KIMBERLY | Nueces Bay, LLC | 15886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27079 | ROBERDS, KIMBERLY | Talen Texas Group, LLC | 21632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27080 | ROBERDS, KIMBERLY | Talen Texas, LLC | 27380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27081 | ROBERO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | Barney Davis, LLC | 5424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27082 | ROBERO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | Laredo, LLC | 11174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27083 | ROBERO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | Nueces Bay, LLC | 16921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27084 | ROBERO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | Talen Texas Group, LLC | 22666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27085 | ROBERO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | Talen Texas, LLC | 28415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27086 | ROBERSON, DESEREE | Barney Davis, LLC | 7011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27087 | ROBERSON, DESEREE | Laredo, LLC | 12761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27088 | ROBERSON, DESEREE | Nueces Bay, LLC | 18508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27089 | ROBERSON, DESEREE | Talen Texas Group, LLC | 24242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27090 | ROBERSON, DESEREE | Talen Texas, LLC | 30002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27091 | ROBERSON, GEORGE | Barney Davis, LLC | 7292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27092 | ROBERSON, GEORGE | Laredo, LLC | 13042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27093 | ROBERSON, GEORGE | Nueces Bay, LLC | 18789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27094 | ROBERSON, GEORGE | Talen Texas Group, LLC | 24523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27095 | ROBERSON, GEORGE | Talen Texas, LLC | 30283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27096 | ROBERSON, TERRY | Barney Davis, LLC | 8980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27097 | ROBERSON, TERRY | Laredo, LLC | 14730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27098 | ROBERSON, TERRY | Nueces Bay, LLC | 20477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27099 | ROBERSON, TERRY | Talen Texas Group, LLC | 26209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27100 | ROBERSON, TERRY | Talen Texas, LLC | 31971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27101 | ROBERTO, FRANCIS | Barney Davis, LLC | 6110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27102 | ROBERTO, FRANCIS | Laredo, LLC | 11860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27103 | ROBERTO, FRANCIS | Nueces Bay, LLC | 17607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27104 | ROBERTO, FRANCIS | Talen Texas Group, LLC | 23352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27105 | ROBERTO, FRANCIS | Talen Texas, LLC | 29101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27106 | ROBERTS JR, RAYMOND | Laredo, LLC | 33101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27107 | ROBERTS JR, RAYMOND | Barney Davis, LLC | 34092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27108 | ROBERTS JR, RAYMOND | Nueces Bay, LLC | 35083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27109 | ROBERTS JR, RAYMOND | Talen Texas Group, LLC | 36074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27110 | ROBERTS JR, RAYMOND | Talen Texas, LLC | 37063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27111 | ROBERTS, DAVID | Barney Davis, LLC | 6936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27112 | ROBERTS, DAVID | Laredo, LLC | 12686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27113 | ROBERTS, DAVID | Nueces Bay, LLC | 18433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27114 | ROBERTS, DAVID | Talen Texas Group, LLC | 24167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27115 | ROBERTS, DAVID | Talen Texas, LLC | 29927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27116 | ROBERTS, GARY | Barney Davis, LLC | 7270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27117 | ROBERTS, GARY | Laredo, LLC | 13020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27118 | ROBERTS, GARY | Nueces Bay, LLC | 18767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27119 | ROBERTS, GARY | Talen Texas Group, LLC | 24501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27120 | ROBERTS, GARY | Talen Texas, LLC | 30261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27121 | ROBERTS, KAWANDA | Barney Davis, LLC | 4369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27122 | ROBERTS, KAWANDA | Laredo, LLC | 10119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27123 | ROBERTS, KAWANDA | Nueces Bay, LLC | 15866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27124 | ROBERTS, KAWANDA | Talen Texas Group, LLC | 21612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27125 | ROBERTS, KAWANDA | Talen Texas, LLC | 27360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27126 | ROBERTS, LARRY | Barney Davis, LLC | 7912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27127 | ROBERTS, LARRY | Laredo, LLC | 13662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27128 | ROBERTS, LARRY | Nueces Bay, LLC | 19409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27129 | ROBERTS, LARRY | Talen Texas Group, LLC | 25143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27130 | ROBERTS, LARRY | Talen Texas, LLC | 30903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27131 | ROBERTS, LEASA | Barney Davis, LLC | 3723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27132 | ROBERTS, LEASA | Laredo, LLC | 9473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27133 | ROBERTS, LEASA | Nueces Bay, LLC | 15220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27134 | ROBERTS, LEASA | Talen Texas Group, LLC | 20967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27135 | ROBERTS, LEASA | Talen Texas, LLC | 26714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27136 | ROBERTS, LEE | Barney Davis, LLC | 5089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27137 | ROBERTS, LEE | Laredo, LLC | 10839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27138 | ROBERTS, LEE | Nueces Bay, LLC | 16586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27139 | ROBERTS, LEE | Talen Texas Group, LLC | 22331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27140 | ROBERTS, LEE | Talen Texas, LLC | 28080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27141 | ROBERTS, LEON | Barney Davis, LLC | 7959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27142 | ROBERTS, LEON | Laredo, LLC | 13709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27143 | ROBERTS, LEON | Nueces Bay, LLC | 19456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27144 | ROBERTS, LEON | Talen Texas Group, LLC | 25190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27145 | ROBERTS, LEON | Talen Texas, LLC | 30950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27146 | ROBERTS, MARGARET | Laredo, LLC | 33102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27147 | ROBERTS, MARGARET | Barney Davis, LLC | 34093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27148 | ROBERTS, MARGARET | Nueces Bay, LLC | 35084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27149 | ROBERTS, MARGARET | Talen Texas Group, LLC | 36075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27150 | ROBERTS, MARGARET | Talen Texas, LLC | 37064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27151 | ROBERTS, MARGIE | Barney Davis, LLC | 8071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27152 | ROBERTS, MARGIE | Laredo, LLC | 13821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27153 | ROBERTS, MARGIE | Nueces Bay, LLC | 19568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27154 | ROBERTS, MARGIE | Talen Texas Group, LLC | 25302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27155 | ROBERTS, MARGIE | Talen Texas, LLC | 31062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27156 | ROBERTS, STEVEN | Barney Davis, LLC | 8898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27157 | ROBERTS, STEVEN | Laredo, LLC | 14648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27158 | ROBERTS, STEVEN | Nueces Bay, LLC | 20395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27159 | ROBERTS, STEVEN | Talen Texas Group, LLC | 26127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27160 | ROBERTS, STEVEN | Talen Texas, LLC | 31889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27161 | ROBERTS, TIARRA | Barney Davis, LLC | 9001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27162 | ROBERTS, TIARRA | Laredo, LLC | 14751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27163 | ROBERTS, TIARRA | Nueces Bay, LLC | 20498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27164 | ROBERTS, TIARRA | Talen Texas Group, LLC | 26230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27165 | ROBERTS, TIARRA | Talen Texas, LLC | 31992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27166 | ROBERTS, TROY | Barney Davis, LLC | 9076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27167 | ROBERTS, TROY | Laredo, LLC | 14826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27168 | ROBERTS, TROY | Nueces Bay, LLC | 20573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27169 | ROBERTS, TROY | Talen Texas Group, LLC | 26305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27170 | ROBERTS, TROY | Talen Texas, LLC | 32067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27171 | ROBERTSON, BARBARA | Barney Davis, LLC | 3961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 27172 | ROBERTSON, BARBARA | Laredo, LLC | 9711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27173 | ROBERTSON, BARBARA | Nueces Bay, LLC | 15458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27174 | ROBERTSON, BARBARA | Talen Texas Group, LLC | 21204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27175 | ROBERTSON, BARBARA | Talen Texas, LLC | 26952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27176 | ROBERTSON, BRIANNA | Barney Davis, LLC | 6585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27177 | ROBERTSON, BRIANNA | Laredo, LLC | 12335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27178 | ROBERTSON, BRIANNA | Nueces Bay, LLC | 18082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27179 | ROBERTSON, BRIANNA | Talen Texas Group, LLC | 23816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27180 | ROBERTSON, BRIANNA | Talen Texas, LLC | 29576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27181 | ROBERTSON, BRYAN | Barney Davis, LLC | 4875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27182 | ROBERTSON, BRYAN | Laredo, LLC | 10625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27183 | ROBERTSON, BRYAN | Nueces Bay, LLC | 16372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27184 | ROBERTSON, BRYAN | Talen Texas Group, LLC | 22118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27185 | ROBERTSON, BRYAN | Talen Texas, LLC | 27866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27186 | ROBERTSON, MARK | Barney Davis, LLC | 8124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27187 | ROBERTSON, MARK | Laredo, LLC | 13874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27188 | ROBERTSON, MARK | Nueces Bay, LLC | 19621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27189 | ROBERTSON, MARK | Talen Texas Group, LLC | 25355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27190 | ROBERTSON, MARK | Talen Texas, LLC | 31115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27191 | ROBERTSON, MICHAEL | Laredo, LLC | 33103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27192 | ROBERTSON, MICHAEL | Barney Davis, LLC | 34094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27193 | ROBERTSON, MICHAEL | Nueces Bay, LLC | 35085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27194 | ROBERTSON, MICHAEL | Talen Texas Group, LLC | 36076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27195 | ROBERTSON, MICHAEL | Talen Texas, LLC | 37065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27196 | ROBERTSON, ROOSEVELT | Barney Davis, LLC | 9315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27197 | ROBERTSON, ROOSEVELT | Laredo, LLC | 15065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27198 | ROBERTSON, ROOSEVELT | Nueces Bay, LLC | 20812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27199 | ROBERTSON, ROOSEVELT | Talen Texas Group, LLC | 26544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27200 | ROBERTSON, ROOSEVELT | Talen Texas, LLC | 32306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27201 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | Barney Davis, LLC | 3807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27202 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | Laredo, LLC | 9557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27203 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | Nueces Bay, LLC | 15304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27204 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | Talen Texas Group, LLC | 21051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27205 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | Talen Texas, LLC | 26798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27206 | ROBINSON, ALVIN | Laredo, LLC | 33104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27207 | ROBINSON, ALVIN | Barney Davis, LLC | 34095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27208 | ROBINSON, ALVIN | Nueces Bay, LLC | 35086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27209 | ROBINSON, ALVIN | Talen Texas Group, LLC | 36077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27210 | ROBINSON, ALVIN | Talen Texas, LLC | 37066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27211 | ROBINSON, BRANDY | Barney Davis, LLC | 6561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27212 | ROBINSON, BRANDY | Laredo, LLC | 12311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27213 | ROBINSON, BRANDY | Nueces Bay, LLC | 18058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27214 | ROBINSON, BRANDY | Talen Texas Group, LLC | 23793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27215 | ROBINSON, BRANDY | Talen Texas, LLC | 29552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27216 | ROBINSON, EARNEST L | Barney Davis, LLC | 7118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27217 | ROBINSON, EARNEST L | Laredo, LLC | 12868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27218 | ROBINSON, EARNEST L | Nueces Bay, LLC | 18615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27219 | ROBINSON, EARNEST L | Talen Texas Group, LLC | 24349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27220 | ROBINSON, EARNEST L | Talen Texas, LLC | 30109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27221 | ROBINSON, LADETRA | Barney Davis, LLC | 7894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27222 | ROBINSON, LADETRA | Laredo, LLC | 13644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27223 | ROBINSON, LADETRA | Nueces Bay, LLC | 19391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27224 | ROBINSON, LADETRA | Talen Texas Group, LLC | 25125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27225 | ROBINSON, LADETRA | Talen Texas, LLC | 30885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27226 | ROBINSON, LATASHIA | Barney Davis, LLC | 5616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27227 | ROBINSON, LATASHIA | Laredo, LLC | 11366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27228 | ROBINSON, LATASHIA | Nueces Bay, LLC | 17113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27229 | ROBINSON, LATASHIA | Talen Texas Group, LLC | 22858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27230 | ROBINSON, LATASHIA | Talen Texas, LLC | 28607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27231 | ROBINSON, LENDA | Barney Davis, LLC | 4419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27232 | ROBINSON, LENDA | Laredo, LLC | 10169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27233 | ROBINSON, LENDA | Nueces Bay, LLC | 15916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27234 | ROBINSON, LENDA | Talen Texas Group, LLC | 21662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27235 | ROBINSON, LENDA | Talen Texas, LLC | 27410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27236 | ROBINSON, MONICA | Barney Davis, LLC | 5166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27237 | ROBINSON, MONICA | Laredo, LLC | 10916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27238 | ROBINSON, MONICA | Nueces Bay, LLC | 16663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27239 | ROBINSON, MONICA | Talen Texas Group, LLC | 22408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27240 | ROBINSON, MONICA | Talen Texas, LLC | 28157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27241 | ROBINSON, NIA | Barney Davis, LLC | 8327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27242 | ROBINSON, NIA | Laredo, LLC | 14077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27243 | ROBINSON, NIA | Nueces Bay, LLC | 19824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27244 | ROBINSON, NIA | Talen Texas Group, LLC | 25558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27245 | ROBINSON, NIA | Talen Texas, LLC | 31318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27246 | ROBINSON, NICOLE | Barney Davis, LLC | 8338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27247 | ROBINSON, NICOLE | Laredo, LLC | 14088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27248 | ROBINSON, NICOLE | Nueces Bay, LLC | 19835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27249 | ROBINSON, NICOLE | Talen Texas Group, LLC | 25569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27250 | ROBINSON, NICOLE | Talen Texas, LLC | 31329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27251 | ROBINSON, RODDRICH | Barney Davis, LLC | 8642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27252 | ROBINSON, RODDRICH | Laredo, LLC | 14392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27253 | ROBINSON, RODDRICH | Nueces Bay, LLC | 20139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27254 | ROBINSON, RODDRICH | Talen Texas Group, LLC | 25871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27255 | ROBINSON, RODDRICH | Talen Texas, LLC | 31633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27256 | ROBINSON, STEPHANYE | Barney Davis, LLC | 6267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27257 | ROBINSON, STEPHANYE | Laredo, LLC | 12017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27258 | ROBINSON, STEPHANYE | Nueces Bay, LLC | 17764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27259 | ROBINSON, STEPHANYE | Talen Texas Group, LLC | 23499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27260 | ROBINSON, STEPHANYE | Talen Texas, LLC | 29258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27261 | ROBINSON, TAISHA | Barney Davis, LLC | 8927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27262 | ROBINSON, TAISHA | Laredo, LLC | 14677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27263 | ROBINSON, TAISHA | Nueces Bay, LLC | 20424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27264 | ROBINSON, TAISHA | Talen Texas Group, LLC | 26156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27265 | ROBINSON, TAISHA | Talen Texas, LLC | 31918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27266 | ROBINSON, TAMMY | Barney Davis, LLC | 5327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27267 | ROBINSON, TAMMY | Laredo, LLC | 11077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27268 | ROBINSON, TAMMY | Nueces Bay, LLC | 16824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27269 | ROBINSON, TAMMY | Talen Texas Group, LLC | 22569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27270 | ROBINSON, TAMMY | Talen Texas, LLC | 28318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27271 | ROBLES, EDWARD | Barney Davis, LLC | 7136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27272 | ROBLES, EDWARD | Laredo, LLC | 12886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27273 | ROBLES, EDWARD | Nueces Bay, LLC | 18633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27274 | ROBLES, EDWARD | Talen Texas Group, LLC | 24367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27275 | ROBLES, EDWARD | Talen Texas, LLC | 30127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27276 | ROBLES, ESMERALDA | Barney Davis, LLC | 4965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27277 | ROBLES, ESMERALDA | Laredo, LLC | 10715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27278 | ROBLES, ESMERALDA | Nueces Bay, LLC | 16462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27279 | ROBLES, ESMERALDA | Talen Texas Group, LLC | 22207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27280 | ROBLES, ESMERALDA | Talen Texas, LLC | 27956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27281 | ROBLES, EUNICE | Barney Davis, LLC | 7209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27282 | ROBLES, EUNICE | Laredo, LLC | 12959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27283 | ROBLES, EUNICE | Nueces Bay, LLC | 18706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27284 | ROBLES, EUNICE | Talen Texas Group, LLC | 24440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27285 | ROBLES, EUNICE | Talen Texas, LLC | 30200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27286 | ROBLES, JUANITA | Barney Davis, LLC | 4340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27287 | ROBLES, JUANITA | Laredo, LLC | 10090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27288 | ROBLES, JUANITA | Nueces Bay, LLC | 15837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27289 | ROBLES, JUANITA | Talen Texas Group, LLC | 21583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27290 | ROBLES, JUANITA | Talen Texas, LLC | 27331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27291 | ROBLES, MARY | Barney Davis, LLC | 4494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27292 | ROBLES, MARY | Laredo, LLC | 10244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27293 | ROBLES, MARY | Nueces Bay, LLC | 15991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27294 | ROBLES, MARY | Talen Texas Group, LLC | 21737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27295 | ROBLES, MARY | Talen Texas, LLC | 27485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27296 | ROBY, SHARONICA | Barney Davis, LLC | 6020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27297 | ROBY, SHARONICA | Laredo, LLC | 11770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27298 | ROBY, SHARONICA | Nueces Bay, LLC | 17517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27299 | ROBY, SHARONICA | Talen Texas Group, LLC | 23262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27300 | ROBY, SHARONICA | Talen Texas, LLC | 29011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27301 | ROCA, DARGEL HERNANDEZ | Barney Davis, LLC | 6903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27302 | ROCA, DARGEL HERNANDEZ | Laredo, LLC | 12653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27303 | ROCA, DARGEL HERNANDEZ | Nueces Bay, LLC | 18400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27304 | ROCA, DARGEL HERNANDEZ | Talen Texas Group, LLC | 24134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27305 | ROCA, DARGEL HERNANDEZ | Talen Texas, LLC | 29894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27306 | ROCHA, ANDREA | Barney Davis, LLC | 5578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27307 | ROCHA, ANDREA | Laredo, LLC | 11328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27308 | ROCHA, ANDREA | Nueces Bay, LLC | 17075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27309 | ROCHA, ANDREA | Talen Texas Group, LLC | 22820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27310 | ROCHA, ANDREA | Talen Texas, LLC | 28569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27311 | ROCHA, DOMINGO | Laredo, LLC | 33105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27312 | ROCHA, DOMINGO | Barney Davis, LLC | 34096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27313 | ROCHA, DOMINGO | Nueces Bay, LLC | 35087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27314 | ROCHA, DOMINGO | Talen Texas Group, LLC | 36078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27315 | ROCHA, DOMINGO | Talen Texas, LLC | 37067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27316 | ROCHA, OTILLA | Barney Davis, LLC | 8372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27317 | ROCHA, OTILLA | Laredo, LLC | 14122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27318 | ROCHA, OTILLA | Nueces Bay, LLC | 19869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27319 | ROCHA, OTILLA | Talen Texas Group, LLC | 25602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27320 | ROCHA, OTILLA | Talen Texas, LLC | 31363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27321 | ROCHA, ROBERT | Laredo, LLC | 33106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27322 | ROCHA, ROBERT | Barney Davis, LLC | 34097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27323 | ROCHA, ROBERT | Nueces Bay, LLC | 35088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27324 | ROCHA, ROBERT | Talen Texas Group, LLC | 36079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27325 | ROCHA, ROBERT | Talen Texas, LLC | 37068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27326 | ROCHDALE INSURANCE COMPANY | Barney Davis, LLC | 3462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,143.80 + Unliquidated<br><br>Total: $7,143.80 + Unliquidated |
| 27327 | ROCHDALE INSURANCE COMPANY | Laredo, LLC | 3535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,143.80 + Unliquidated<br><br>Total: $7,143.80 + Unliquidated |
| 27328 | ROCHDALE INSURANCE COMPANY | Nueces Bay, LLC | 3545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,143.80 + Unliquidated<br><br>Total: $7,143.80 + Unliquidated |
| 27329 | ROCIO, NATOSHA | Barney Davis, LLC | 3889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27330 | ROCIO, NATOSHA | Laredo, LLC | 9639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27331 | ROCIO, NATOSHA | Nueces Bay, LLC | 15386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27332 | ROCIO, NATOSHA | Talen Texas Group, LLC | 21133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27333 | ROCIO, NATOSHA | Talen Texas, LLC | 26880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27334 | ROCKVILLE RISK MANAGEMENT ASSOCIATES, INC. | Nueces Bay, LLC | 3486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,262,938.32 + Unliquidated<br><br>Total: $39,262,938.32 + Unliquidated |
| 27335 | ROCKVILLE RISK MANAGEMENT ASSOCIATES, INC. | Barney Davis, LLC | 3539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,262,938.32 + Unliquidated<br><br>Total: $39,262,938.32 + Unliquidated |
| 27336 | ROCKVILLE RISK MANAGEMENT ASSOCIATES, INC. | Laredo, LLC | 3549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,262,938.32 + Unliquidated<br><br>Total: $39,262,938.32 + Unliquidated |
| 27337 | RODDEN, LOUIS | Barney Davis, LLC | 8019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27338 | RODDEN, LOUIS | Laredo, LLC | 13769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27339 | RODDEN, LOUIS | Nueces Bay, LLC | 19516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27340 | RODDEN, LOUIS | Talen Texas Group, LLC | 25250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27341 | RODDEN, LOUIS | Talen Texas, LLC | 31010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27342 | RODED, ITAI | Barney Davis, LLC | 5793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27343 | RODED, ITAI | Laredo, LLC | 11543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27344 | RODED, ITAI | Nueces Bay, LLC | 17290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27345 | RODED, ITAI | Talen Texas Group, LLC | 23035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27346 | RODED, ITAI | Talen Texas, LLC | 28784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27347 | RODELA, ROBIN | Barney Davis, LLC | 8635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27348 | RODELA, ROBIN | Laredo, LLC | 14385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27349 | RODELA, ROBIN | Nueces Bay, LLC | 20132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27350 | RODELA, ROBIN | Talen Texas Group, LLC | 25864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27351 | RODELA, ROBIN | Talen Texas, LLC | 31626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27352 | RODGERS, ELIZABETH | Barney Davis, LLC | 4957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27353 | RODGERS, ELIZABETH | Laredo, LLC | 10707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27354 | RODGERS, ELIZABETH | Nueces Bay, LLC | 16454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27355 | RODGERS, ELIZABETH | Talen Texas Group, LLC | 22199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27356 | RODGERS, ELIZABETH | Talen Texas, LLC | 27948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27357 | RODGERS, MORRIS | Barney Davis, LLC | 4530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27358 | RODGERS, MORRIS | Laredo, LLC | 10280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27359 | RODGERS, MORRIS | Nueces Bay, LLC | 16027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27360 | RODGERS, MORRIS | Talen Texas Group, LLC | 21773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27361 | RODGERS, MORRIS | Talen Texas, LLC | 27521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27362 | RODINO, NICOLE | Barney Davis, LLC | 3890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27363 | RODINO, NICOLE | Laredo, LLC | 9640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27364 | RODINO, NICOLE | Nueces Bay, LLC | 15387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27365 | RODINO, NICOLE | Talen Texas Group, LLC | 21134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27366 | RODINO, NICOLE | Talen Texas, LLC | 26881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27367 | RODRIGUEZ B., ESMERALDA | Laredo, LLC | 33107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27368 | RODRIGUEZ B., ESMERALDA | Barney Davis, LLC | 34098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27369 | RODRIGUEZ B., ESMERALDA | Nueces Bay, LLC | 35089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27370 | RODRIGUEZ B., ESMERALDA | Talen Texas Group, LLC | 36080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27371 | RODRIGUEZ B., ESMERALDA | Talen Texas, LLC | 37069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27372 | RODRIGUEZ, ANDREA | Barney Davis, LLC | 6380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27373 | RODRIGUEZ, ANDREA | Laredo, LLC | 12130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27374 | RODRIGUEZ, ANDREA | Nueces Bay, LLC | 17877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27375 | RODRIGUEZ, ANDREA | Talen Texas Group, LLC | 23612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27376 | RODRIGUEZ, ANDREA | Talen Texas, LLC | 29371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27377 | RODRIGUEZ, ARNOLD | Laredo, LLC | 33108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27378 | RODRIGUEZ, ARNOLD | Barney Davis, LLC | 34099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27379 | RODRIGUEZ, ARNOLD | Nueces Bay, LLC | 35090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27380 | RODRIGUEZ, ARNOLD | Talen Texas Group, LLC | 36081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27381 | RODRIGUEZ, ARNOLD | Talen Texas, LLC | 37070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27382 | RODRIGUEZ, ARTURO | Laredo, LLC | 33109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27383 | RODRIGUEZ, ARTURO | Barney Davis, LLC | 34100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27384 | RODRIGUEZ, ARTURO | Nueces Bay, LLC | 35091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27385 | RODRIGUEZ, ARTURO | Talen Texas Group, LLC | 36082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27386 | RODRIGUEZ, ARTURO | Talen Texas, LLC | 37071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27387 | RODRIGUEZ, BLANCA | Barney Davis, LLC | 6526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27388 | RODRIGUEZ, BLANCA | Laredo, LLC | 12276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27389 | RODRIGUEZ, BLANCA | Nueces Bay, LLC | 18023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27390 | RODRIGUEZ, BLANCA | Talen Texas Group, LLC | 23758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27391 | RODRIGUEZ, BLANCA | Talen Texas, LLC | 29517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27392 | RODRIGUEZ, DAVID | Laredo, LLC | 33110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27393 | RODRIGUEZ, DAVID | Barney Davis, LLC | 34101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27394 | RODRIGUEZ, DAVID | Nueces Bay, LLC | 35092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27395 | RODRIGUEZ, DAVID | Talen Texas Group, LLC | 36083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27396 | RODRIGUEZ, DAVID | Talen Texas, LLC | 37072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27397 | RODRIGUEZ, DIANA | Barney Davis, LLC | 7036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27398 | RODRIGUEZ, DIANA | Laredo, LLC | 12786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27399 | RODRIGUEZ, DIANA | Nueces Bay, LLC | 18533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27400 | RODRIGUEZ, DIANA | Talen Texas Group, LLC | 24267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27401 | RODRIGUEZ, DIANA | Talen Texas, LLC | 30027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27402 | RODRIGUEZ, ELOY | Laredo, LLC | 33111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27403 | RODRIGUEZ, ELOY | Barney Davis, LLC | 34102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27404 | RODRIGUEZ, ELOY | Nueces Bay, LLC | 35093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27405 | RODRIGUEZ, ELOY | Talen Texas Group, LLC | 36084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27406 | RODRIGUEZ, ELOY | Talen Texas, LLC | 37073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27407 | RODRIGUEZ, ESTEBAN | Laredo, LLC | 33112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27408 | RODRIGUEZ, ESTEBAN | Barney Davis, LLC | 34103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27409 | RODRIGUEZ, ESTEBAN | Nueces Bay, LLC | 35094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27410 | RODRIGUEZ, ESTEBAN | Talen Texas Group, LLC | 36085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27411 | RODRIGUEZ, ESTEBAN | Talen Texas, LLC | 37074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27412 | RODRIGUEZ, FRED | Barney Davis, LLC | 7250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27413 | RODRIGUEZ, FRED | Laredo, LLC | 13000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27414 | RODRIGUEZ, FRED | Nueces Bay, LLC | 18747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27415 | RODRIGUEZ, FRED | Talen Texas Group, LLC | 24481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 27416 | RODRIGUEZ, FRED | Talen Texas, LLC | 30241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27417 | RODRIGUEZ, GABRIELA | Barney Davis, LLC | 7258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27418 | RODRIGUEZ, GABRIELA | Laredo, LLC | 13008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27419 | RODRIGUEZ, GABRIELA | Nueces Bay, LLC | 18755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27420 | RODRIGUEZ, GABRIELA | Talen Texas Group, LLC | 24489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27421 | RODRIGUEZ, GABRIELA | Talen Texas, LLC | 30249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27422 | RODRIGUEZ, GLORIA | Laredo, LLC | 33113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27423 | RODRIGUEZ, GLORIA | Barney Davis, LLC | 34104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27424 | RODRIGUEZ, GLORIA | Nueces Bay, LLC | 35095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27425 | RODRIGUEZ, GLORIA | Talen Texas Group, LLC | 36086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27426 | RODRIGUEZ, GLORIA | Talen Texas, LLC | 37075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27427 | RODRIGUEZ, GRACE | Barney Davis, LLC | 4211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27428 | RODRIGUEZ, GRACE | Laredo, LLC | 9961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27429 | RODRIGUEZ, GRACE | Nueces Bay, LLC | 15708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27430 | RODRIGUEZ, GRACE | Talen Texas Group, LLC | 21454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27431 | RODRIGUEZ, GRACE | Talen Texas, LLC | 27202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27432 | RODRIGUEZ, HECTOR | Barney Davis, LLC | 4220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27433 | RODRIGUEZ, HECTOR | Laredo, LLC | 9970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27434 | RODRIGUEZ, HECTOR | Nueces Bay, LLC | 15717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27435 | RODRIGUEZ, HECTOR | Talen Texas Group, LLC | 21463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27436 | RODRIGUEZ, HECTOR | Talen Texas, LLC | 27211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27437 | RODRIGUEZ, IRMA | Laredo, LLC | 33114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27438 | RODRIGUEZ, IRMA | Barney Davis, LLC | 34105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27439 | RODRIGUEZ, IRMA | Nueces Bay, LLC | 35096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27440 | RODRIGUEZ, IRMA | Talen Texas Group, LLC | 36087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27441 | RODRIGUEZ, IRMA | Talen Texas, LLC | 37076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27442 | RODRIGUEZ, JENNI | Barney Davis, LLC | 7514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27443 | RODRIGUEZ, JENNI | Laredo, LLC | 13264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27444 | RODRIGUEZ, JENNI | Nueces Bay, LLC | 19011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27445 | RODRIGUEZ, JENNI | Talen Texas Group, LLC | 24745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27446 | RODRIGUEZ, JENNI | Talen Texas, LLC | 30505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27447 | RODRIGUEZ, JERRY | Laredo, LLC | 33115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27448 | RODRIGUEZ, JERRY | Barney Davis, LLC | 34106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27449 | RODRIGUEZ, JERRY | Nueces Bay, LLC | 35097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27450 | RODRIGUEZ, JERRY | Talen Texas Group, LLC | 36088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27451 | RODRIGUEZ, JERRY | Talen Texas, LLC | 37077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27452 | RODRIGUEZ, JESSICA | Barney Davis, LLC | 7557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27453 | RODRIGUEZ, JESSICA | Laredo, LLC | 13307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27454 | RODRIGUEZ, JESSICA | Nueces Bay, LLC | 19054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27455 | RODRIGUEZ, JESSICA | Talen Texas Group, LLC | 24788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27456 | RODRIGUEZ, JESSICA | Talen Texas, LLC | 30548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27457 | RODRIGUEZ, JOE | Barney Davis, LLC | 5487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27458 | RODRIGUEZ, JOE | Laredo, LLC | 11237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27459 | RODRIGUEZ, JOE | Nueces Bay, LLC | 16984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27460 | RODRIGUEZ, JOE | Talen Texas Group, LLC | 22729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27461 | RODRIGUEZ, JOE | Talen Texas, LLC | 28478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27462 | RODRIGUEZ, JOSEF | Barney Davis, LLC | 5044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27463 | RODRIGUEZ, JOSEF | Laredo, LLC | 10794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27464 | RODRIGUEZ, JOSEF | Nueces Bay, LLC | 16541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27465 | RODRIGUEZ, JOSEF | Talen Texas Group, LLC | 22286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27466 | RODRIGUEZ, JOSEF | Talen Texas, LLC | 28035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27467 | RODRIGUEZ, JOSEPH | Barney Davis, LLC | 7668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27468 | RODRIGUEZ, JOSEPH | Laredo, LLC | 13418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27469 | RODRIGUEZ, JOSEPH | Nueces Bay, LLC | 19165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27470 | RODRIGUEZ, JOSEPH | Talen Texas Group, LLC | 24899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27471 | RODRIGUEZ, JOSEPH | Talen Texas, LLC | 30659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27472 | RODRIGUEZ, JUAN | Barney Davis, LLC | 7702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27473 | RODRIGUEZ, JUAN | Laredo, LLC | 13452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27474 | RODRIGUEZ, JUAN | Nueces Bay, LLC | 19199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27475 | RODRIGUEZ, JUAN | Talen Texas Group, LLC | 24933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27476 | RODRIGUEZ, JUAN | Talen Texas, LLC | 30693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27477 | RODRIGUEZ, LILIA | Barney Davis, LLC | 7977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27478 | RODRIGUEZ, LILIA | Laredo, LLC | 13727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 27479 | RODRIGUEZ, LILIA | Nueces Bay, LLC | 19474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27480 | RODRIGUEZ, LILIA | Talen Texas Group, LLC | 25208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27481 | RODRIGUEZ, LILIA | Talen Texas, LLC | 30968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27482 | RODRIGUEZ, LINDA | Barney Davis, LLC | 7986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27483 | RODRIGUEZ, LINDA | Laredo, LLC | 13736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27484 | RODRIGUEZ, LINDA | Nueces Bay, LLC | 19483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27485 | RODRIGUEZ, LINDA | Talen Texas Group, LLC | 25217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27486 | RODRIGUEZ, LINDA | Talen Texas, LLC | 30977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27487 | RODRIGUEZ, LINDA GARZA | Barney Davis, LLC | 7983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27488 | RODRIGUEZ, LINDA GARZA | Laredo, LLC | 13733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27489 | RODRIGUEZ, LINDA GARZA | Nueces Bay, LLC | 19480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27490 | RODRIGUEZ, LINDA GARZA | Talen Texas Group, LLC | 25214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27491 | RODRIGUEZ, LINDA GARZA | Talen Texas, LLC | 30974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27492 | RODRIGUEZ, LUIS | Barney Davis, LLC | 5703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27493 | RODRIGUEZ, LUIS | Laredo, LLC | 11453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27494 | RODRIGUEZ, LUIS | Nueces Bay, LLC | 17200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27495 | RODRIGUEZ, LUIS | Talen Texas Group, LLC | 22945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27496 | RODRIGUEZ, LUIS | Talen Texas, LLC | 28694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27497 | RODRIGUEZ, LUIS | Laredo, LLC | 33116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27498 | RODRIGUEZ, LUIS | Barney Davis, LLC | 34107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27499 | RODRIGUEZ, LUIS | Nueces Bay, LLC | 35098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27500 | RODRIGUEZ, LUIS | Talen Texas Group, LLC | 36089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27501 | RODRIGUEZ, LUIS | Talen Texas, LLC | 37078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27502 | RODRIGUEZ, MARIA | Laredo, LLC | 33117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27503 | RODRIGUEZ, MARIA | Barney Davis, LLC | 34108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27504 | RODRIGUEZ, MARIA | Nueces Bay, LLC | 35099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27505 | RODRIGUEZ, MARIA | Talen Texas Group, LLC | 36090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27506 | RODRIGUEZ, MARIA | Talen Texas, LLC | 37079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27507 | RODRIGUEZ, MARIA DIANA | Laredo, LLC | 33118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27508 | RODRIGUEZ, MARIA DIANA | Barney Davis, LLC | 34109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27509 | RODRIGUEZ, MARIA DIANA | Nueces Bay, LLC | 35100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27510 | RODRIGUEZ, MARIA DIANA | Talen Texas Group, LLC | 36091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27511 | RODRIGUEZ, MARIA DIANA | Talen Texas, LLC | 37080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27512 | RODRIGUEZ, OSCAR | Laredo, LLC | 33119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27513 | RODRIGUEZ, OSCAR | Barney Davis, LLC | 34110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27514 | RODRIGUEZ, OSCAR | Nueces Bay, LLC | 35101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27515 | RODRIGUEZ, OSCAR | Talen Texas Group, LLC | 36092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27516 | RODRIGUEZ, OSCAR | Talen Texas, LLC | 37081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27517 | RODRIGUEZ, PAUL | Barney Davis, LLC | 8418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27518 | RODRIGUEZ, PAUL | Laredo, LLC | 14168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27519 | RODRIGUEZ, PAUL | Nueces Bay, LLC | 19915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27520 | RODRIGUEZ, PAUL | Talen Texas Group, LLC | 25648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27521 | RODRIGUEZ, PAUL | Talen Texas, LLC | 31409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27522 | RODRIGUEZ, RANDY | Barney Davis, LLC | 5222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27523 | RODRIGUEZ, RANDY | Laredo, LLC | 10972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27524 | RODRIGUEZ, RANDY | Nueces Bay, LLC | 16719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27525 | RODRIGUEZ, RANDY | Talen Texas Group, LLC | 22464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27526 | RODRIGUEZ, RANDY | Talen Texas, LLC | 28213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27527 | RODRIGUEZ, RAYMOND | Laredo, LLC | 33120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27528 | RODRIGUEZ, RAYMOND | Barney Davis, LLC | 34111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27529 | RODRIGUEZ, RAYMOND | Nueces Bay, LLC | 35102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27530 | RODRIGUEZ, RAYMOND | Talen Texas Group, LLC | 36093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27531 | RODRIGUEZ, RAYMOND | Talen Texas, LLC | 37082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27532 | RODRIGUEZ, ROGELIO | Laredo, LLC | 33121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27533 | RODRIGUEZ, ROGELIO | Barney Davis, LLC | 34112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27534 | RODRIGUEZ, ROGELIO | Nueces Bay, LLC | 35103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27535 | RODRIGUEZ, ROGELIO | Talen Texas Group, LLC | 36094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27536 | RODRIGUEZ, ROGELIO | Talen Texas, LLC | 37083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27537 | RODRIGUEZ, SANDRA | Laredo, LLC | 33122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27538 | RODRIGUEZ, SANDRA | Barney Davis, LLC | 34113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27539 | RODRIGUEZ, SANDRA | Nueces Bay, LLC | 35104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27540 | RODRIGUEZ, SANDRA | Talen Texas Group, LLC | 36095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27541 | RODRIGUEZ, SANDRA | Talen Texas, LLC | 37084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27542 | RODRIGUEZ, SHELBY | Barney Davis, LLC | 4681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27543 | RODRIGUEZ, SHELBY | Laredo, LLC | 10431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27544 | RODRIGUEZ, SHELBY | Nueces Bay, LLC | 16178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27545 | RODRIGUEZ, SHELBY | Talen Texas Group, LLC | 21924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27546 | RODRIGUEZ, SHELBY | Talen Texas, LLC | 27672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27547 | RODRIGUEZ, TIFFANY NICOLE | Barney Davis, LLC | 4742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27548 | RODRIGUEZ, TIFFANY NICOLE | Laredo, LLC | 10492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27549 | RODRIGUEZ, TIFFANY NICOLE | Nueces Bay, LLC | 16239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27550 | RODRIGUEZ, TIFFANY NICOLE | Talen Texas Group, LLC | 21985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27551 | RODRIGUEZ, TIFFANY NICOLE | Talen Texas, LLC | 27733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27552 | RODRIGUEZ, VICTORIA | Barney Davis, LLC | 9120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27553 | RODRIGUEZ, VICTORIA | Laredo, LLC | 14870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27554 | RODRIGUEZ, VICTORIA | Nueces Bay, LLC | 20617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27555 | RODRIGUEZ, VICTORIA | Talen Texas Group, LLC | 26349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27556 | RODRIGUEZ, VICTORIA | Talen Texas, LLC | 32111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27557 | RODRIGUEZ, VIOLA | Barney Davis, LLC | 5710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27558 | RODRIGUEZ, VIOLA | Laredo, LLC | 11460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27559 | RODRIGUEZ, VIOLA | Nueces Bay, LLC | 17207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27560 | RODRIGUEZ, VIOLA | Talen Texas Group, LLC | 22952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27561 | RODRIGUEZ, VIOLA | Talen Texas, LLC | 28701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27562 | RODRIGUEZ, YOLANDA | Barney Davis, LLC | 9187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27563 | RODRIGUEZ, YOLANDA | Laredo, LLC | 14937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27564 | RODRIGUEZ, YOLANDA | Nueces Bay, LLC | 20684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27565 | RODRIGUEZ, YOLANDA | Talen Texas Group, LLC | 26416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27566 | RODRIGUEZ, YOLANDA | Talen Texas, LLC | 32178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27567 | RODRIGUEZ, YOLANDA | Laredo, LLC | 33123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27568 | RODRIGUEZ, YOLANDA | Barney Davis, LLC | 34114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27569 | RODRIGUEZ, YOLANDA | Nueces Bay, LLC | 35105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27570 | RODRIGUEZ, YOLANDA | Talen Texas Group, LLC | 36096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27571 | RODRIGUEZ, YOLANDA | Talen Texas, LLC | 37085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27572 | RODRIQUEZ, JERALDINE | Barney Davis, LLC | 7534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27573 | RODRIQUEZ, JERALDINE | Laredo, LLC | 13284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27574 | RODRIQUEZ, JERALDINE | Nueces Bay, LLC | 19031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27575 | RODRIQUEZ, JERALDINE | Talen Texas Group, LLC | 24765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27576 | RODRIQUEZ, JERALDINE | Talen Texas, LLC | 30525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27577 | RODRIQUEZ, JERALDINE | Laredo, LLC | 33124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27578 | RODRIQUEZ, JERALDINE | Laredo, LLC | 33125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27579 | RODRIQUEZ, JERALDINE | Barney Davis, LLC | 34115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27580 | RODRIQUEZ, JERALDINE | Barney Davis, LLC | 34116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27581 | RODRIQUEZ, JERALDINE | Nueces Bay, LLC | 35106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27582 | RODRIQUEZ, JERALDINE | Nueces Bay, LLC | 35107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27583 | RODRIQUEZ, JERALDINE | Talen Texas Group, LLC | 36097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27584 | RODRIQUEZ, JERALDINE | Talen Texas Group, LLC | 36098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27585 | RODRIQUEZ, JERALDINE | Talen Texas, LLC | 37086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27586 | RODRIQUEZ, JERALDINE | Talen Texas, LLC | 37087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27587 | RODRIQUEZ, NILDA | Laredo, LLC | 33126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27588 | RODRIQUEZ, NILDA | Barney Davis, LLC | 34117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27589 | RODRIQUEZ, NILDA | Nueces Bay, LLC | 35108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27590 | RODRIQUEZ, NILDA | Talen Texas Group, LLC | 36099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27591 | RODRIQUEZ, NILDA | Talen Texas, LLC | 37088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27592 | ROE, LELAND O. | Laredo, LLC | 33127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27593 | ROE, LELAND O. | Barney Davis, LLC | 34118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27594 | ROE, LELAND O. | Nueces Bay, LLC | 35109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27595 | ROE, LELAND O. | Talen Texas Group, LLC | 36100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27596 | ROE, LELAND O. | Talen Texas, LLC | 37089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27597 | ROGER, ALEX | Laredo, LLC | 33128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27598 | ROGER, ALEX | Barney Davis, LLC | 34119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27599 | ROGER, ALEX | Nueces Bay, LLC | 35110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27600 | ROGER, ALEX | Talen Texas Group, LLC | 36101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27601 | ROGER, ALEX | Talen Texas, LLC | 37090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27602 | ROGERS, CORA | Barney Davis, LLC | 4907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27603 | ROGERS, CORA | Laredo, LLC | 10657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27604 | ROGERS, CORA | Nueces Bay, LLC | 16404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27605 | ROGERS, CORA | Talen Texas Group, LLC | 22149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27606 | ROGERS, CORA | Talen Texas, LLC | 27898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27607 | ROGERS, DEAN | Barney Davis, LLC | 6100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27608 | ROGERS, DEAN | Laredo, LLC | 11850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27609 | ROGERS, DEAN | Nueces Bay, LLC | 17597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27610 | ROGERS, DEAN | Talen Texas Group, LLC | 23342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27611 | ROGERS, DEAN | Talen Texas, LLC | 29091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27612 | ROGERS, RAGUET | Laredo, LLC | 33129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27613 | ROGERS, RAGUET | Laredo, LLC | 33130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27614 | ROGERS, RAGUET | Barney Davis, LLC | 34120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27615 | ROGERS, RAGUET | Barney Davis, LLC | 34121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27616 | ROGERS, RAGUET | Nueces Bay, LLC | 35111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27617 | ROGERS, RAGUET | Nueces Bay, LLC | 35112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27618 | ROGERS, RAGUET | Talen Texas Group, LLC | 36102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27619 | ROGERS, RAGUET | Talen Texas Group, LLC | 36103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27620 | ROGERS, RAGUET | Talen Texas, LLC | 37091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27621 | ROGERS, RAGUET | Talen Texas, LLC | 37092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27622 | ROGERS, SCOTT | Barney Davis, LLC | 5282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27623 | ROGERS, SCOTT | Laredo, LLC | 11032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27624 | ROGERS, SCOTT | Nueces Bay, LLC | 16779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27625 | ROGERS, SCOTT | Talen Texas Group, LLC | 22524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27626 | ROGERS, SCOTT | Talen Texas, LLC | 28273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27627 | ROJAS, CORDERO | Barney Davis, LLC | 6821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27628 | ROJAS, CORDERO | Laredo, LLC | 12571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27629 | ROJAS, CORDERO | Nueces Bay, LLC | 18318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27630 | ROJAS, CORDERO | Talen Texas Group, LLC | 24052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27631 | ROJAS, CORDERO | Talen Texas, LLC | 29812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27632 | ROJAS, DOLORES | Barney Davis, LLC | 5784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27633 | ROJAS, DOLORES | Laredo, LLC | 11534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27634 | ROJAS, DOLORES | Nueces Bay, LLC | 17281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27635 | ROJAS, DOLORES | Talen Texas Group, LLC | 23026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27636 | ROJAS, DOLORES | Talen Texas, LLC | 28775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27637 | ROJAS, JESUS | Barney Davis, LLC | 6133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27638 | ROJAS, JESUS | Laredo, LLC | 11883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27639 | ROJAS, JESUS | Nueces Bay, LLC | 17630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27640 | ROJAS, JESUS | Talen Texas Group, LLC | 23375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27641 | ROJAS, JESUS | Talen Texas, LLC | 29124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27642 | ROJAS, SAMUEL | Barney Davis, LLC | 8729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27643 | ROJAS, SAMUEL | Laredo, LLC | 14479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27644 | ROJAS, SAMUEL | Nueces Bay, LLC | 20226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27645 | ROJAS, SAMUEL | Talen Texas Group, LLC | 25958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27646 | ROJAS, SAMUEL | Talen Texas, LLC | 31720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27647 | ROLANDO, PAUL | Laredo, LLC | 33131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27648 | ROLANDO, PAUL | Barney Davis, LLC | 34122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27649 | ROLANDO, PAUL | Nueces Bay, LLC | 35113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27650 | ROLANDO, PAUL | Talen Texas Group, LLC | 36104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27651 | ROLANDO, PAUL | Talen Texas, LLC | 37093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27652 | ROLLAND, DONNA | Barney Davis, LLC | 7078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27653 | ROLLAND, DONNA | Laredo, LLC | 12828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27654 | ROLLAND, DONNA | Nueces Bay, LLC | 18575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27655 | ROLLAND, DONNA | Talen Texas Group, LLC | 24309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27656 | ROLLAND, DONNA | Talen Texas, LLC | 30069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27657 | ROMANOW, JOHN | Barney Davis, LLC | 7627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27658 | ROMANOW, JOHN | Laredo, LLC | 13377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27659 | ROMANOW, JOHN | Nueces Bay, LLC | 19124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27660 | ROMANOW, JOHN | Talen Texas Group, LLC | 24858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27661 | ROMANOW, JOHN | Talen Texas, LLC | 30618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27662 | ROMANS, ANNA | Laredo, LLC | 33132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27663 | ROMANS, ANNA | Barney Davis, LLC | 34123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27664 | ROMANS, ANNA | Nueces Bay, LLC | 35114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27665 | ROMANS, ANNA | Talen Texas Group, LLC | 36105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27666 | ROMANS, ANNA | Talen Texas, LLC | 37094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27667 | ROMAYOR, ERICA | Barney Davis, LLC | 7191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27668 | ROMAYOR, ERICA | Laredo, LLC | 12941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27669 | ROMAYOR, ERICA | Nueces Bay, LLC | 18688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27670 | ROMAYOR, ERICA | Talen Texas Group, LLC | 24422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27671 | ROMAYOR, ERICA | Talen Texas, LLC | 30182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27672 | ROMERO, JUAN | Barney Davis, LLC | 9274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27673 | ROMERO, JUAN | Laredo, LLC | 15024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27674 | ROMERO, JUAN | Nueces Bay, LLC | 20771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27675 | ROMERO, JUAN | Talen Texas Group, LLC | 26503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27676 | ROMERO, JUAN | Talen Texas, LLC | 32265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27677 | ROMERO, MARY | Barney Davis, LLC | 8166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27678 | ROMERO, MARY | Laredo, LLC | 13916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27679 | ROMERO, MARY | Nueces Bay, LLC | 19663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27680 | ROMERO, MARY | Talen Texas Group, LLC | 25397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27681 | ROMERO, MARY | Talen Texas, LLC | 31157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27682 | ROMERO, OSCAR | Barney Davis, LLC | 8370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27683 | ROMERO, OSCAR | Laredo, LLC | 14120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27684 | ROMERO, OSCAR | Nueces Bay, LLC | 19867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27685 | ROMERO, OSCAR | Talen Texas Group, LLC | 25600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27686 | ROMERO, OSCAR | Talen Texas, LLC | 31361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27687 | ROMERO, TEANA | Barney Davis, LLC | 9330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27688 | ROMERO, TEANA | Laredo, LLC | 15080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27689 | ROMERO, TEANA | Nueces Bay, LLC | 20827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27690 | ROMERO, TEANA | Talen Texas Group, LLC | 26559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27691 | ROMERO, TEANA | Talen Texas, LLC | 32321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27692 | ROPER, MELIANIE | Barney Davis, LLC | 3690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27693 | ROPER, MELIANIE | Laredo, LLC | 9440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27694 | ROPER, MELIANIE | Nueces Bay, LLC | 15187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27695 | ROPER, MELIANIE | Talen Texas Group, LLC | 20934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27696 | ROPER, MELIANIE | Talen Texas, LLC | 26681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27697 | ROQUEMORE, ALICE | Laredo, LLC | 33133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27698 | ROQUEMORE, ALICE | Barney Davis, LLC | 34124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27699 | ROQUEMORE, ALICE | Nueces Bay, LLC | 35115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27700 | ROQUEMORE, ALICE | Talen Texas Group, LLC | 36106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27701 | ROQUEMORE, ALICE | Talen Texas, LLC | 37095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27702 | ROSALES, LEONARDO | Laredo, LLC | 33134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27703 | ROSALES, LEONARDO | Barney Davis, LLC | 34125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27704 | ROSALES, LEONARDO | Nueces Bay, LLC | 35116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27705 | ROSALES, LEONARDO | Talen Texas Group, LLC | 36107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27706 | ROSALES, LEONARDO | Talen Texas, LLC | 37096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27707 | ROSALES, REYNA | Laredo, LLC | 33135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27708 | ROSALES, REYNA | Barney Davis, LLC | 34126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27709 | ROSALES, REYNA | Nueces Bay, LLC | 35117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27710 | ROSALES, REYNA | Talen Texas Group, LLC | 36108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27711 | ROSALES, REYNA | Talen Texas, LLC | 37097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27712 | ROSAMOND, WILLIAM | Barney Davis, LLC | 9166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27713 | ROSAMOND, WILLIAM | Laredo, LLC | 14916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27714 | ROSAMOND, WILLIAM | Nueces Bay, LLC | 20663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27715 | ROSAMOND, WILLIAM | Talen Texas Group, LLC | 26395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27716 | ROSAMOND, WILLIAM | Talen Texas, LLC | 32157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27717 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | Barney Davis, LLC | 5405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27718 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | Laredo, LLC | 11155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27719 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | Nueces Bay, LLC | 16902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27720 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | Talen Texas Group, LLC | 22647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27721 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | Talen Texas, LLC | 28396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27722 | ROSE, DERRECK | Barney Davis, LLC | 7008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27723 | ROSE, DERRECK | Laredo, LLC | 12758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27724 | ROSE, DERRECK | Nueces Bay, LLC | 18505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27725 | ROSE, DERRECK | Talen Texas Group, LLC | 24239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27726 | ROSE, DERRECK | Talen Texas, LLC | 29999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27727 | ROSE, DOROTHY | Barney Davis, LLC | 7096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27728 | ROSE, DOROTHY | Laredo, LLC | 12846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27729 | ROSE, DOROTHY | Nueces Bay, LLC | 18593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27730 | ROSE, DOROTHY | Talen Texas Group, LLC | 24327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 27731 | ROSE, DOROTHY | Talen Texas, LLC | 30087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27732 | ROSEBERRY, DONALD | Barney Davis, LLC | 7064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27733 | ROSEBERRY, DONALD | Laredo, LLC | 12814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27734 | ROSEBERRY, DONALD | Nueces Bay, LLC | 18561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27735 | ROSEBERRY, DONALD | Talen Texas Group, LLC | 24295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27736 | ROSEBERRY, DONALD | Talen Texas, LLC | 30055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27737 | ROSEMAN, LYNDA | Laredo, LLC | 33136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27738 | ROSEMAN, LYNDA | Barney Davis, LLC | 34127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27739 | ROSEMAN, LYNDA | Nueces Bay, LLC | 35118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27740 | ROSEMAN, LYNDA | Talen Texas Group, LLC | 36109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27741 | ROSEMAN, LYNDA | Talen Texas, LLC | 37098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27742 | ROSENBERGER, ROBERT | Barney Davis, LLC | 4628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27743 | ROSENBERGER, ROBERT | Laredo, LLC | 10378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27744 | ROSENBERGER, ROBERT | Nueces Bay, LLC | 16125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27745 | ROSENBERGER, ROBERT | Talen Texas Group, LLC | 21871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27746 | ROSENBERGER, ROBERT | Talen Texas, LLC | 27619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27747 | ROSKOWSKE, HEATHER | Barney Davis, LLC | 7363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27748 | ROSKOWSKE, HEATHER | Laredo, LLC | 13113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27749 | ROSKOWSKE, HEATHER | Nueces Bay, LLC | 18860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27750 | ROSKOWSKE, HEATHER | Talen Texas Group, LLC | 24594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27751 | ROSKOWSKE, HEATHER | Talen Texas, LLC | 30354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27752 | ROSS, BEVERLY | Barney Davis, LLC | 6515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27753 | ROSS, BEVERLY | Laredo, LLC | 12265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27754 | ROSS, BEVERLY | Nueces Bay, LLC | 18012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27755 | ROSS, BEVERLY | Talen Texas Group, LLC | 23747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27756 | ROSS, BEVERLY | Talen Texas, LLC | 29506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27757 | ROSS, BRENDA | Barney Davis, LLC | 6572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27758 | ROSS, BRENDA | Laredo, LLC | 12322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27759 | ROSS, BRENDA | Nueces Bay, LLC | 18069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27760 | ROSS, BRENDA | Talen Texas Group, LLC | 23804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27761 | ROSS, BRENDA | Talen Texas, LLC | 29563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27762 | ROSS, CASSIE | Barney Davis, LLC | 6678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27763 | ROSS, CASSIE | Laredo, LLC | 12428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27764 | ROSS, CASSIE | Nueces Bay, LLC | 18175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27765 | ROSS, CASSIE | Talen Texas Group, LLC | 23909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27766 | ROSS, CASSIE | Talen Texas, LLC | 29669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27767 | ROSS, JODI | Barney Davis, LLC | 7585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27768 | ROSS, JODI | Laredo, LLC | 13335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27769 | ROSS, JODI | Nueces Bay, LLC | 19082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27770 | ROSS, JODI | Talen Texas Group, LLC | 24816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27771 | ROSS, JODI | Talen Texas, LLC | 30576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27772 | ROSS, SHAWN | Barney Davis, LLC | 8809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27773 | ROSS, SHAWN | Laredo, LLC | 14559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27774 | ROSS, SHAWN | Nueces Bay, LLC | 20306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27775 | ROSS, SHAWN | Talen Texas Group, LLC | 26038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27776 | ROSS, SHAWN | Talen Texas, LLC | 31800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27777 | ROSS, ZAKEEA | Barney Davis, LLC | 4790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27778 | ROSS, ZAKEEA | Laredo, LLC | 10540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27779 | ROSS, ZAKEEA | Nueces Bay, LLC | 16287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27780 | ROSS, ZAKEEA | Talen Texas Group, LLC | 22033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27781 | ROSS, ZAKEEA | Talen Texas, LLC | 27781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27782 | ROTHMAN, BONNIE | Barney Davis, LLC | 6543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27783 | ROTHMAN, BONNIE | Laredo, LLC | 12293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27784 | ROTHMAN, BONNIE | Nueces Bay, LLC | 18040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27785 | ROTHMAN, BONNIE | Talen Texas Group, LLC | 23775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27786 | ROTHMAN, BONNIE | Talen Texas, LLC | 29534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 27787 | ROYAL AND SUN ALLIANCE INSURANCE LIMITED | Nueces Bay, LLC | 2377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27788 | ROYAL AND SUN ALLIANCE INSURANCE LIMITED | Barney Davis, LLC | 3309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27789 | ROYAL AND SUN ALLIANCE INSURANCE LIMITED | Nueces Bay, LLC | 3414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27790 | ROYAL AND SUN ALLIANCE INSURANCE LIMITED | Barney Davis, LLC | 3431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27791 | ROYAL AND SUN ALLIANCE INSURANCE LIMITED | Laredo, LLC | 3453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27792 | ROYAL AND SUN ALLIANCE INSURANCE LIMITED | Laredo, LLC | 3490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27793 | ROYAL AND SUN ALLIANCE INSURANCE LTD., FOR AND ON BEHALF OF THE MARINE INSURANCE COMPANY LTD. | Barney Davis, LLC | 1364 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $220,240.00 + Unliquidated<br><br>Total: $220,240.00 + Unliquidated |
| 27794 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Barney Davis, LLC | 5665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27795 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Laredo, LLC | 11415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27796 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Nueces Bay, LLC | 17162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27797 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Talen Texas Group, LLC | 22907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27798 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Talen Texas, LLC | 28656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27799 | ROYAL SUN AND ALLIANCE INSURANCE LTD FOR AND ON BEHALF OF THE THE MARINE INSURANCE COMPANY LTD | Laredo, LLC | 1363 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $220,240.00 + Unliquidated<br><br>Total: $220,240.00 + Unliquidated |
| 27800 | ROYAL SUN AND ALLIANCE INSURANCE LTD., FOR AND ON BEHALF OF THE MARINE INSURANCE COMPANY, LTD | Nueces Bay, LLC | 1362 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $220,240.00 + Unliquidated<br><br>Total: $220,240.00 + Unliquidated |
| 27801 | ROYAL, SHARLA | Barney Davis, LLC | 5292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27802 | ROYAL, SHARLA | Laredo, LLC | 11042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27803 | ROYAL, SHARLA | Nueces Bay, LLC | 16789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27804 | ROYAL, SHARLA | Talen Texas Group, LLC | 22534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27805 | ROYAL, SHARLA | Talen Texas, LLC | 28283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27806 | ROZYCKI, DEBORAH | Barney Davis, LLC | 6971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27807 | ROZYCKI, DEBORAH | Laredo, LLC | 12721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27808 | ROZYCKI, DEBORAH | Nueces Bay, LLC | 18468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27809 | ROZYCKI, DEBORAH | Talen Texas Group, LLC | 24202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27810 | ROZYCKI, DEBORAH | Talen Texas, LLC | 29962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27811 | RSUI INDEMNITY COMPANY | Laredo, LLC | 1551 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000,000.00 + Unliquidated<br><br>Total: $2,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27812 | RSUI INDEMNITY COMPANY | Nueces Bay, LLC | 1562 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000,000.00 + Unliquidated<br><br>Total: $2,000,000.00 + Unliquidated |
| 27813 | RSUI INDEMNITY COMPANY | Barney Davis, LLC | 1720 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000,000.00 + Unliquidated<br><br>Total: $2,000,000.00 + Unliquidated |
| 27814 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 6273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27815 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 12023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27816 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27817 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27818 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 29264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27819 | RUBALCABA, GLORIA | Laredo, LLC | 33137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27820 | RUBALCABA, GLORIA | Barney Davis, LLC | 34128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27821 | RUBALCABA, GLORIA | Nueces Bay, LLC | 35119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27822 | RUBALCABA, GLORIA | Talen Texas Group, LLC | 36110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27823 | RUBALCABA, GLORIA | Talen Texas, LLC | 37099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27824 | RUBIO, KENNETH | Barney Davis, LLC | 4377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27825 | RUBIO, KENNETH | Laredo, LLC | 10127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27826 | RUBIO, KENNETH | Nueces Bay, LLC | 15874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27827 | RUBIO, KENNETH | Talen Texas Group, LLC | 21620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27828 | RUBIO, KENNETH | Talen Texas, LLC | 27368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27829 | RUBIO, LOUIS M. | Barney Davis, LLC | 5109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27830 | RUBIO, LOUIS M. | Laredo, LLC | 10859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27831 | RUBIO, LOUIS M. | Nueces Bay, LLC | 16606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27832 | RUBIO, LOUIS M. | Talen Texas Group, LLC | 22351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27833 | RUBIO, LOUIS M. | Talen Texas, LLC | 28100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27834 | RUBIO, SANTOS | Barney Davis, LLC | 8750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27835 | RUBIO, SANTOS | Laredo, LLC | 14500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27836 | RUBIO, SANTOS | Nueces Bay, LLC | 20247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27837 | RUBIO, SANTOS | Talen Texas Group, LLC | 25979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27838 | RUBIO, SANTOS | Talen Texas, LLC | 31741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27839 | RUBRECHT, CHERYL | Barney Davis, LLC | 5759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27840 | RUBRECHT, CHERYL | Laredo, LLC | 11509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27841 | RUBRECHT, CHERYL | Nueces Bay, LLC | 17256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27842 | RUBRECHT, CHERYL | Talen Texas Group, LLC | 23001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27843 | RUBRECHT, CHERYL | Talen Texas, LLC | 28750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27844 | RUCKER, DESTINY | Barney Davis, LLC | 7019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27845 | RUCKER, DESTINY | Laredo, LLC | 12769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27846 | RUCKER, DESTINY | Nueces Bay, LLC | 18516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27847 | RUCKER, DESTINY | Talen Texas Group, LLC | 24250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27848 | RUCKER, DESTINY | Talen Texas, LLC | 30010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27849 | RUDD, KENNETH E | Barney Davis, LLC | 7810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27850 | RUDD, KENNETH E | Laredo, LLC | 13560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27851 | RUDD, KENNETH E | Nueces Bay, LLC | 19307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27852 | RUDD, KENNETH E | Talen Texas Group, LLC | 25041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27853 | RUDD, KENNETH E | Talen Texas, LLC | 30801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27854 | RUDDER, BEVERLY | Barney Davis, LLC | 6516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27855 | RUDDER, BEVERLY | Laredo, LLC | 12266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27856 | RUDDER, BEVERLY | Nueces Bay, LLC | 18013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27857 | RUDDER, BEVERLY | Talen Texas Group, LLC | 23748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27858 | RUDDER, BEVERLY | Talen Texas, LLC | 29507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27859 | RUDDER, KADEEM | Barney Davis, LLC | 7732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27860 | RUDDER, KADEEM | Laredo, LLC | 13482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27861 | RUDDER, KADEEM | Nueces Bay, LLC | 19229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27862 | RUDDER, KADEEM | Talen Texas Group, LLC | 24963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27863 | RUDDER, KADEEM | Talen Texas, LLC | 30723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27864 | RUDICEL, CASSANDRA | Barney Davis, LLC | 6676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27865 | RUDICEL, CASSANDRA | Laredo, LLC | 12426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27866 | RUDICEL, CASSANDRA | Nueces Bay, LLC | 18173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27867 | RUDICEL, CASSANDRA | Talen Texas Group, LLC | 23907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27868 | RUDICEL, CASSANDRA | Talen Texas, LLC | 29667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27869 | RUDOLPH, ANTHONY | Barney Davis, LLC | 3938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27870 | RUDOLPH, ANTHONY | Laredo, LLC | 9688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27871 | RUDOLPH, ANTHONY | Nueces Bay, LLC | 15435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27872 | RUDOLPH, ANTHONY | Talen Texas Group, LLC | 21181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27873 | RUDOLPH, ANTHONY | Talen Texas, LLC | 26929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27874 | RUFF, MARTIN L | Barney Davis, LLC | 9291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27875 | RUFF, MARTIN L | Laredo, LLC | 15041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27876 | RUFF, MARTIN L | Nueces Bay, LLC | 20788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27877 | RUFF, MARTIN L | Talen Texas Group, LLC | 26520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27878 | RUFF, MARTIN L | Talen Texas, LLC | 32282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27879 | RUIZ, ANA | Barney Davis, LLC | 6373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27880 | RUIZ, ANA | Laredo, LLC | 12123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27881 | RUIZ, ANA | Nueces Bay, LLC | 17870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27882 | RUIZ, ANA | Talen Texas Group, LLC | 23605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27883 | RUIZ, ANA | Talen Texas, LLC | 29364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27884 | RUIZ, ANGEL | Barney Davis, LLC | 6061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27885 | RUIZ, ANGEL | Laredo, LLC | 11811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27886 | RUIZ, ANGEL | Nueces Bay, LLC | 17558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27887 | RUIZ, ANGEL | Talen Texas Group, LLC | 23303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27888 | RUIZ, ANGEL | Talen Texas, LLC | 29052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27889 | RUIZ, CARMEN | Barney Davis, LLC | 4005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27890 | RUIZ, CARMEN | Laredo, LLC | 9755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27891 | RUIZ, CARMEN | Nueces Bay, LLC | 15502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27892 | RUIZ, CARMEN | Talen Texas Group, LLC | 21248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27893 | RUIZ, CARMEN | Talen Texas, LLC | 26996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27894 | RUIZ, CYNTHIA | Barney Davis, LLC | 3822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27895 | RUIZ, CYNTHIA | Laredo, LLC | 9572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27896 | RUIZ, CYNTHIA | Nueces Bay, LLC | 15319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27897 | RUIZ, CYNTHIA | Talen Texas Group, LLC | 21066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27898 | RUIZ, CYNTHIA | Talen Texas, LLC | 26813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27899 | RUIZ, DIANA | Barney Davis, LLC | 7037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27900 | RUIZ, DIANA | Laredo, LLC | 12787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27901 | RUIZ, DIANA | Nueces Bay, LLC | 18534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27902 | RUIZ, DIANA | Talen Texas Group, LLC | 24268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27903 | RUIZ, DIANA | Talen Texas, LLC | 30028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27904 | RUIZ, FRANCISCO | Barney Davis, LLC | 4971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27905 | RUIZ, FRANCISCO | Laredo, LLC | 10721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27906 | RUIZ, FRANCISCO | Nueces Bay, LLC | 16468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27907 | RUIZ, FRANCISCO | Talen Texas Group, LLC | 22213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27908 | RUIZ, FRANCISCO | Talen Texas, LLC | 27962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27909 | RUIZ, LYZBETH | Barney Davis, LLC | 5116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27910 | RUIZ, LYZBETH | Laredo, LLC | 10866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27911 | RUIZ, LYZBETH | Nueces Bay, LLC | 16613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27912 | RUIZ, LYZBETH | Talen Texas Group, LLC | 22358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27913 | RUIZ, LYZBETH | Talen Texas, LLC | 28107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27914 | RUIZ, ROEL | Laredo, LLC | 33138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27915 | RUIZ, ROEL | Barney Davis, LLC | 34129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27916 | RUIZ, ROEL | Nueces Bay, LLC | 35120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27917 | RUIZ, ROEL | Talen Texas Group, LLC | 36111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27918 | RUIZ, ROEL | Talen Texas, LLC | 37100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27919 | RUIZ, SHERRY | Barney Davis, LLC | 4689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27920 | RUIZ, SHERRY | Laredo, LLC | 10439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27921 | RUIZ, SHERRY | Nueces Bay, LLC | 16186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27922 | RUIZ, SHERRY | Talen Texas Group, LLC | 21932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27923 | RUIZ, SHERRY | Talen Texas, LLC | 27680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27924 | RUIZ-GARCIA, LINDSEY | Barney Davis, LLC | 7992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27925 | RUIZ-GARCIA, LINDSEY | Laredo, LLC | 13742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27926 | RUIZ-GARCIA, LINDSEY | Nueces Bay, LLC | 19489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27927 | RUIZ-GARCIA, LINDSEY | Talen Texas Group, LLC | 25223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27928 | RUIZ-GARCIA, LINDSEY | Talen Texas, LLC | 30983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27929 | RUMFELT, CATALINA | Barney Davis, LLC | 6680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27930 | RUMFELT, CATALINA | Laredo, LLC | 12430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27931 | RUMFELT, CATALINA | Nueces Bay, LLC | 18177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27932 | RUMFELT, CATALINA | Talen Texas Group, LLC | 23911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27933 | RUMFELT, CATALINA | Talen Texas, LLC | 29671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27934 | RUNYAN, KAROLA | Barney Davis, LLC | 7754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27935 | RUNYAN, KAROLA | Laredo, LLC | 13504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27936 | RUNYAN, KAROLA | Nueces Bay, LLC | 19251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27937 | RUNYAN, KAROLA | Talen Texas Group, LLC | 24985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27938 | RUNYAN, KAROLA | Talen Texas, LLC | 30745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27939 | RUPP, SARA | Barney Davis, LLC | 4656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27940 | RUPP, SARA | Laredo, LLC | 10406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27941 | RUPP, SARA | Nueces Bay, LLC | 16153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27942 | RUPP, SARA | Talen Texas Group, LLC | 21899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27943 | RUPP, SARA | Talen Texas, LLC | 27647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27944 | RUPP, SCOTT | Barney Davis, LLC | 8763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27945 | RUPP, SCOTT | Laredo, LLC | 14513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27946 | RUPP, SCOTT | Nueces Bay, LLC | 20260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27947 | RUPP, SCOTT | Talen Texas Group, LLC | 25992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27948 | RUPP, SCOTT | Talen Texas, LLC | 31754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27949 | RUSH, JASMINE | Laredo, LLC | 33139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27950 | RUSH, JASMINE | Barney Davis, LLC | 34130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27951 | RUSH, JASMINE | Nueces Bay, LLC | 35121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27952 | RUSH, JASMINE | Talen Texas Group, LLC | 36112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27953 | RUSH, JASMINE | Talen Texas, LLC | 37101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27954 | RUSHING, LYNN | Barney Davis, LLC | 5469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27955 | RUSHING, LYNN | Laredo, LLC | 11219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27956 | RUSHING, LYNN | Nueces Bay, LLC | 16966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27957 | RUSHING, LYNN | Talen Texas Group, LLC | 22711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27958 | RUSHING, LYNN | Talen Texas, LLC | 28460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27959 | RUSHING, SHARON | Barney Davis, LLC | 5297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27960 | RUSHING, SHARON | Laredo, LLC | 11047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27961 | RUSHING, SHARON | Nueces Bay, LLC | 16794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27962 | RUSHING, SHARON | Talen Texas Group, LLC | 22539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27963 | RUSHING, SHARON | Talen Texas, LLC | 28288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27964 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | Barney Davis, LLC | 3867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27965 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | Laredo, LLC | 9617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27966 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | Nueces Bay, LLC | 15364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27967 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | Talen Texas Group, LLC | 21111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27968 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | Talen Texas, LLC | 26858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27969 | RUSSELL III, KENNETH | Barney Davis, LLC | 6033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27970 | RUSSELL III, KENNETH | Laredo, LLC | 11783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27971 | RUSSELL III, KENNETH | Nueces Bay, LLC | 17530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27972 | RUSSELL III, KENNETH | Talen Texas Group, LLC | 23275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27973 | RUSSELL III, KENNETH | Talen Texas, LLC | 29024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27974 | RUSSELL, BRIAN | Laredo, LLC | 33140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27975 | RUSSELL, BRIAN | Barney Davis, LLC | 34131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27976 | RUSSELL, BRIAN | Nueces Bay, LLC | 35122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27977 | RUSSELL, BRIAN | Talen Texas Group, LLC | 36113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27978 | RUSSELL, BRIAN | Talen Texas, LLC | 37102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27979 | RUSSELL, CECILIA | Barney Davis, LLC | 6685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27980 | RUSSELL, CECILIA | Laredo, LLC | 12435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27981 | RUSSELL, CECILIA | Nueces Bay, LLC | 18182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27982 | RUSSELL, CECILIA | Talen Texas Group, LLC | 23916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27983 | RUSSELL, CECILIA | Talen Texas, LLC | 29676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27984 | RUSSELL, GARY | Barney Davis, LLC | 7271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27985 | RUSSELL, GARY | Laredo, LLC | 13021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27986 | RUSSELL, GARY | Nueces Bay, LLC | 18768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 27987 | RUSSELL, GARY | Talen Texas Group, LLC | 24502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27988 | RUSSELL, GARY | Talen Texas, LLC | 30262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27989 | RUSSELL, GAVIN | Barney Davis, LLC | 7275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27990 | RUSSELL, GAVIN | Laredo, LLC | 13025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27991 | RUSSELL, GAVIN | Nueces Bay, LLC | 18772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27992 | RUSSELL, GAVIN | Talen Texas Group, LLC | 24506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27993 | RUSSELL, GAVIN | Talen Texas, LLC | 30266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 27994 | RUSSELL, JAMES | Barney Davis, LLC | 7457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27995 | RUSSELL, JAMES | Laredo, LLC | 13207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27996 | RUSSELL, JAMES | Nueces Bay, LLC | 18954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27997 | RUSSELL, JAMES | Talen Texas Group, LLC | 24688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27998 | RUSSELL, JAMES | Talen Texas, LLC | 30448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 27999 | RUSSELL, ROSE MARIE | Barney Davis, LLC | 8682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28000 | RUSSELL, ROSE MARIE | Laredo, LLC | 14432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28001 | RUSSELL, ROSE MARIE | Nueces Bay, LLC | 20179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28002 | RUSSELL, ROSE MARIE | Talen Texas Group, LLC | 25911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28003 | RUSSELL, ROSE MARIE | Talen Texas, LLC | 31673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28004 | RUSSELL, STEPHANIE | Barney Davis, LLC | 8885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28005 | RUSSELL, STEPHANIE | Laredo, LLC | 14635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28006 | RUSSELL, STEPHANIE | Nueces Bay, LLC | 20382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28007 | RUSSELL, STEPHANIE | Talen Texas Group, LLC | 26114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28008 | RUSSELL, STEPHANIE | Talen Texas, LLC | 31876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28009 | RUSSOLILLO, STEFANO | Barney Davis, LLC | 8877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28010 | RUSSOLILLO, STEFANO | Laredo, LLC | 14627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28011 | RUSSOLILLO, STEFANO | Nueces Bay, LLC | 20374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28012 | RUSSOLILLO, STEFANO | Talen Texas Group, LLC | 26106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28013 | RUSSOLILLO, STEFANO | Talen Texas, LLC | 31868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28014 | RUTHERFORD, HARVEY | Barney Davis, LLC | 4219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28015 | RUTHERFORD, HARVEY | Laredo, LLC | 9969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28016 | RUTHERFORD, HARVEY | Nueces Bay, LLC | 15716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28017 | RUTHERFORD, HARVEY | Talen Texas Group, LLC | 21462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28018 | RUTHERFORD, HARVEY | Talen Texas, LLC | 27210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28019 | RUYLE, DUSTIN | Barney Davis, LLC | 7113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28020 | RUYLE, DUSTIN | Laredo, LLC | 12863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28021 | RUYLE, DUSTIN | Nueces Bay, LLC | 18610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28022 | RUYLE, DUSTIN | Talen Texas Group, LLC | 24344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28023 | RUYLE, DUSTIN | Talen Texas, LLC | 30104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28024 | RVOS FARM MUTUAL INSURANCE COMPANY | Laredo, LLC | 1658 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28025 | RVOS FARM MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1690 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28026 | RVOS FARM MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1695 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28027 | RYALS, KAY | Barney Davis, LLC | 7787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28028 | RYALS, KAY | Laredo, LLC | 13537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28029 | RYALS, KAY | Nueces Bay, LLC | 19284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28030 | RYALS, KAY | Talen Texas Group, LLC | 25018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28031 | RYALS, KAY | Talen Texas, LLC | 30778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28032 | RYAN, JERALD | Barney Davis, LLC | 7533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28033 | RYAN, JERALD | Laredo, LLC | 13283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28034 | RYAN, JERALD | Nueces Bay, LLC | 19030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28035 | RYAN, JERALD | Talen Texas Group, LLC | 24764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28036 | RYAN, JERALD | Talen Texas, LLC | 30524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28037 | RYAN, THOMAS | Barney Davis, LLC | 8998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28038 | RYAN, THOMAS | Laredo, LLC | 14748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28039 | RYAN, THOMAS | Nueces Bay, LLC | 20495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28040 | RYAN, THOMAS | Talen Texas Group, LLC | 26227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28041 | RYAN, THOMAS | Talen Texas, LLC | 31989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28042 | RYAN, WILLIAM | Laredo, LLC | 33141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28043 | RYAN, WILLIAM | Barney Davis, LLC | 34132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28044 | RYAN, WILLIAM | Nueces Bay, LLC | 35123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28045 | RYAN, WILLIAM | Talen Texas Group, LLC | 36114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28046 | RYAN, WILLIAM | Talen Texas, LLC | 37103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28047 | SABLATURA, AMBERN | Barney Davis, LLC | 5956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28048 | SABLATURA, AMBERN | Laredo, LLC | 11706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28049 | SABLATURA, AMBERN | Nueces Bay, LLC | 17453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28050 | SABLATURA, AMBERN | Talen Texas Group, LLC | 23198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28051 | SABLATURA, AMBERN | Talen Texas, LLC | 28947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28052 | SAEED, HAMID | Barney Davis, LLC | 4995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28053 | SAEED, HAMID | Laredo, LLC | 10745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28054 | SAEED, HAMID | Nueces Bay, LLC | 16492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28055 | SAEED, HAMID | Talen Texas Group, LLC | 22237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28056 | SAEED, HAMID | Talen Texas, LLC | 27986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28057 | SAENZ, ANDREA | Barney Davis, LLC | 4813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28058 | SAENZ, ANDREA | Laredo, LLC | 10563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28059 | SAENZ, ANDREA | Nueces Bay, LLC | 16310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28060 | SAENZ, ANDREA | Talen Texas Group, LLC | 22056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28061 | SAENZ, ANDREA | Talen Texas, LLC | 27804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28062 | SAENZ, CYNTHIA | Laredo, LLC | 33142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28063 | SAENZ, CYNTHIA | Barney Davis, LLC | 34133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28064 | SAENZ, CYNTHIA | Nueces Bay, LLC | 35124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28065 | SAENZ, CYNTHIA | Talen Texas Group, LLC | 36115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28066 | SAENZ, CYNTHIA | Talen Texas, LLC | 37104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28067 | SAENZ, ERIC | Barney Davis, LLC | 3879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28068 | SAENZ, ERIC | Laredo, LLC | 9629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28069 | SAENZ, ERIC | Nueces Bay, LLC | 15376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28070 | SAENZ, ERIC | Talen Texas Group, LLC | 21123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28071 | SAENZ, ERIC | Talen Texas, LLC | 26870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28072 | SAENZ, ORLANDO | Laredo, LLC | 33143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28073 | SAENZ, ORLANDO | Barney Davis, LLC | 34134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28074 | SAENZ, ORLANDO | Nueces Bay, LLC | 35125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28075 | SAENZ, ORLANDO | Talen Texas Group, LLC | 36116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28076 | SAENZ, ORLANDO | Talen Texas, LLC | 37105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28077 | SAENZ, RUDY | Laredo, LLC | 33144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28078 | SAENZ, RUDY | Barney Davis, LLC | 34135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28079 | SAENZ, RUDY | Nueces Bay, LLC | 35126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28080 | SAENZ, RUDY | Talen Texas Group, LLC | 36117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28081 | SAENZ, RUDY | Talen Texas, LLC | 37106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28082 | SAENZ, SHIRLEY | Barney Davis, LLC | 8841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28083 | SAENZ, SHIRLEY | Laredo, LLC | 14591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28084 | SAENZ, SHIRLEY | Nueces Bay, LLC | 20338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28085 | SAENZ, SHIRLEY | Talen Texas Group, LLC | 26070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28086 | SAENZ, SHIRLEY | Talen Texas, LLC | 31832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28087 | SAFECO INSURANCE COMPANY OF INDIANA | Laredo, LLC | 2446 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,191,384.45 + Unliquidated<br><br>Total: $34,191,384.45 + Unliquidated |
| 28088 | SAFECO INSURANCE COMPANY OF INDIANA | Barney Davis, LLC | 2650 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,191,384.45 + Unliquidated<br><br>Total: $34,191,384.45 + Unliquidated |
| 28089 | SAFECO INSURANCE COMPANY OF INDIANA | Nueces Bay, LLC | 2821 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,191,384.45 + Unliquidated<br><br>Total: $34,191,384.45 + Unliquidated |
| 28090 | SAFECO LLOYDS INSURANCE COMPANY | Barney Davis, LLC | 2827 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $596,291.82 + Unliquidated<br><br>Total: $596,291.82 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28091 | SAFECO LLOYDS INSURANCE COMPANY | Nueces Bay, LLC | 2836 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $596,291.82 + Unliquidated<br><br>Total: $596,291.82 + Unliquidated |
| 28092 | SAFECO LLOYDS INSURANCE COMPANY | Laredo, LLC | 2918 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $596,291.82 + Unliquidated<br><br>Total: $596,291.82 + Unliquidated |
| 28093 | SAFEPORT INSURANCE COMPANY | Talen Energy Supply, LLC | 780 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,385,244.04 + Unliquidated<br><br>Total: $19,385,244.04 + Unliquidated |
| 28094 | SAFEPORT INSURANCE COMPANY | Laredo, LLC | 1093 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,385,244.04 + Unliquidated<br><br>Total: $19,385,244.04 + Unliquidated |
| 28095 | SAFEPORT INSURANCE COMPANY | Barney Davis, LLC | 1125 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,385,244.04 + Unliquidated<br><br>Total: $19,385,244.04 + Unliquidated |
| 28096 | SAFEPORT INSURANCE COMPANY | Nueces Bay, LLC | 1236 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,385,244.04 + Unliquidated<br><br>Total: $19,385,244.04 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28097 | SAFETY SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 28098 | SAFETY SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 28099 | SAFETY SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 28100 | SAINI, DINESH | Barney Davis, LLC | 5782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28101 | SAINI, DINESH | Laredo, LLC | 11532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28102 | SAINI, DINESH | Nueces Bay, LLC | 17279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28103 | SAINI, DINESH | Talen Texas Group, LLC | 23024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28104 | SAINI, DINESH | Talen Texas, LLC | 28773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28105 | SAKALA, PAULETT | Barney Davis, LLC | 8424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28106 | SAKALA, PAULETT | Laredo, LLC | 14174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28107 | SAKALA, PAULETT | Nueces Bay, LLC | 19921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28108 | SAKALA, PAULETT | Talen Texas Group, LLC | 25654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28109 | SAKALA, PAULETT | Talen Texas, LLC | 31415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28110 | SALAIZ, SAUL M | Barney Davis, LLC | 4660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28111 | SALAIZ, SAUL M | Laredo, LLC | 10410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28112 | SALAIZ, SAUL M | Nueces Bay, LLC | 16157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28113 | SALAIZ, SAUL M | Talen Texas Group, LLC | 21903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28114 | SALAIZ, SAUL M | Talen Texas, LLC | 27651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28115 | SALAS, ALVINO | Barney Davis, LLC | 6352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28116 | SALAS, ALVINO | Laredo, LLC | 12102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28117 | SALAS, ALVINO | Nueces Bay, LLC | 17849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28118 | SALAS, ALVINO | Talen Texas Group, LLC | 23584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28119 | SALAS, ALVINO | Talen Texas, LLC | 29343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28120 | SALAS, ANTONIO | Barney Davis, LLC | 3941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28121 | SALAS, ANTONIO | Laredo, LLC | 9691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28122 | SALAS, ANTONIO | Nueces Bay, LLC | 15438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28123 | SALAS, ANTONIO | Talen Texas Group, LLC | 21184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28124 | SALAS, ANTONIO | Talen Texas, LLC | 26932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28125 | SALAS, GRACIELA | Barney Davis, LLC | 7322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28126 | SALAS, GRACIELA | Laredo, LLC | 13072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28127 | SALAS, GRACIELA | Nueces Bay, LLC | 18819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28128 | SALAS, GRACIELA | Talen Texas Group, LLC | 24553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28129 | SALAS, GRACIELA | Talen Texas, LLC | 30313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28130 | SALAZAR, ARACELLI | Laredo, LLC | 33145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28131 | SALAZAR, ARACELLI | Barney Davis, LLC | 34136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28132 | SALAZAR, ARACELLI | Nueces Bay, LLC | 35127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28133 | SALAZAR, ARACELLI | Talen Texas Group, LLC | 36118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28134 | SALAZAR, ARACELLI | Talen Texas, LLC | 37107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28135 | SALAZAR, DANIEL | Barney Davis, LLC | 4918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28136 | SALAZAR, DANIEL | Laredo, LLC | 10668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28137 | SALAZAR, DANIEL | Nueces Bay, LLC | 16415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28138 | SALAZAR, DANIEL | Talen Texas Group, LLC | 22160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28139 | SALAZAR, DANIEL | Talen Texas, LLC | 27909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28140 | SALAZAR, FRANCISCO | Laredo, LLC | 33146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28141 | SALAZAR, FRANCISCO | Barney Davis, LLC | 34137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28142 | SALAZAR, FRANCISCO | Nueces Bay, LLC | 35128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28143 | SALAZAR, FRANCISCO | Talen Texas Group, LLC | 36119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28144 | SALAZAR, FRANCISCO | Talen Texas, LLC | 37108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28145 | SALAZAR, JOHNNIEANN | Barney Davis, LLC | 4309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28146 | SALAZAR, JOHNNIEANN | Laredo, LLC | 10059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28147 | SALAZAR, JOHNNIEANN | Nueces Bay, LLC | 15806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28148 | SALAZAR, JOHNNIEANN | Talen Texas Group, LLC | 21552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28149 | SALAZAR, JOHNNIEANN | Talen Texas, LLC | 27300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28150 | SALAZAR, OMAR | Laredo, LLC | 33147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28151 | SALAZAR, OMAR | Barney Davis, LLC | 34138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28152 | SALAZAR, OMAR | Nueces Bay, LLC | 35129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28153 | SALAZAR, OMAR | Talen Texas Group, LLC | 36120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28154 | SALAZAR, OMAR | Talen Texas, LLC | 37109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28155 | SALAZAR, PRISCILLA | Barney Davis, LLC | 8466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28156 | SALAZAR, PRISCILLA | Laredo, LLC | 14216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28157 | SALAZAR, PRISCILLA | Nueces Bay, LLC | 19963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28158 | SALAZAR, PRISCILLA | Talen Texas Group, LLC | 25696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28159 | SALAZAR, PRISCILLA | Talen Texas, LLC | 31457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28160 | SALDANA, AMELIA | Barney Davis, LLC | 6363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28161 | SALDANA, AMELIA | Laredo, LLC | 12113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28162 | SALDANA, AMELIA | Nueces Bay, LLC | 17860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28163 | SALDANA, AMELIA | Talen Texas Group, LLC | 23595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28164 | SALDANA, AMELIA | Talen Texas, LLC | 29354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28165 | SALDANA, CRYSTAL | Barney Davis, LLC | 4912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28166 | SALDANA, CRYSTAL | Laredo, LLC | 10662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28167 | SALDANA, CRYSTAL | Nueces Bay, LLC | 16409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28168 | SALDANA, CRYSTAL | Talen Texas Group, LLC | 22154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28169 | SALDANA, CRYSTAL | Talen Texas, LLC | 27903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28170 | SALDANA, EVA | Laredo, LLC | 33148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28171 | SALDANA, EVA | Barney Davis, LLC | 34139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28172 | SALDANA, EVA | Nueces Bay, LLC | 35130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28173 | SALDANA, EVA | Talen Texas Group, LLC | 36121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28174 | SALDANA, EVA | Talen Texas, LLC | 37110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28175 | SALDIVAR, JOSE L | Barney Davis, LLC | 4319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28176 | SALDIVAR, JOSE L | Laredo, LLC | 10069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28177 | SALDIVAR, JOSE L | Nueces Bay, LLC | 15816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28178 | SALDIVAR, JOSE L | Talen Texas Group, LLC | 21562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28179 | SALDIVAR, JOSE L | Talen Texas, LLC | 27310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28180 | SALEWSKY, RICK | Barney Davis, LLC | 4613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28181 | SALEWSKY, RICK | Laredo, LLC | 10363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28182 | SALEWSKY, RICK | Nueces Bay, LLC | 16110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28183 | SALEWSKY, RICK | Talen Texas Group, LLC | 21856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28184 | SALEWSKY, RICK | Talen Texas, LLC | 27604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28185 | SALGADO, RICARDO | Barney Davis, LLC | 8551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28186 | SALGADO, RICARDO | Laredo, LLC | 14301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28187 | SALGADO, RICARDO | Nueces Bay, LLC | 20048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28188 | SALGADO, RICARDO | Talen Texas Group, LLC | 25780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28189 | SALGADO, RICARDO | Talen Texas, LLC | 31542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28190 | SALINAS, ANGELA | Barney Davis, LLC | 6396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28191 | SALINAS, ANGELA | Laredo, LLC | 12146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28192 | SALINAS, ANGELA | Nueces Bay, LLC | 17893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28193 | SALINAS, ANGELA | Talen Texas Group, LLC | 23628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28194 | SALINAS, ANGELA | Talen Texas, LLC | 29387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28195 | SALINAS, BENJAMIN | Barney Davis, LLC | 4848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28196 | SALINAS, BENJAMIN | Laredo, LLC | 10598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28197 | SALINAS, BENJAMIN | Nueces Bay, LLC | 16345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28198 | SALINAS, BENJAMIN | Talen Texas Group, LLC | 22091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28199 | SALINAS, BENJAMIN | Talen Texas, LLC | 27839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28200 | SALINAS, DANIEL | Barney Davis, LLC | 6895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 28201 | SALINAS, DANIEL | Laredo, LLC | 12645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28202 | SALINAS, DANIEL | Nueces Bay, LLC | 18392 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28203 | SALINAS, DANIEL | Talen Texas Group, LLC | 24126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28204 | SALINAS, DANIEL | Talen Texas, LLC | 29886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28205 | SALINAS, MARITSSA | Barney Davis, LLC | 8110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28206 | SALINAS, MARITSSA | Laredo, LLC | 13860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28207 | SALINAS, MARITSSA | Nueces Bay, LLC | 19607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28208 | SALINAS, MARITSSA | Talen Texas Group, LLC | 25341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28209 | SALINAS, MARITSSA | Talen Texas, LLC | 31101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28210 | SALINAS, SANTA VERONICA | Laredo, LLC | 33149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28211 | SALINAS, SANTA VERONICA | Barney Davis, LLC | 34140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28212 | SALINAS, SANTA VERONICA | Nueces Bay, LLC | 35131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28213 | SALINAS, SANTA VERONICA | Talen Texas Group, LLC | 36122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28214 | SALINAS, SANTA VERONICA | Talen Texas, LLC | 37111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28215 | SALINAS, VICTOR | Barney Davis, LLC | 5524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28216 | SALINAS, VICTOR | Laredo, LLC | 11274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28217 | SALINAS, VICTOR | Nueces Bay, LLC | 17021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28218 | SALINAS, VICTOR | Talen Texas Group, LLC | 22766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28219 | SALINAS, VICTOR | Talen Texas, LLC | 28515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28220 | SALON PICASSO STUDIOS LLC | Barney Davis, LLC | 5939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28221 | SALON PICASSO STUDIOS LLC | Laredo, LLC | 11689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28222 | SALON PICASSO STUDIOS LLC | Nueces Bay, LLC | 17436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28223 | SALON PICASSO STUDIOS LLC | Talen Texas Group, LLC | 23181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28224 | SALON PICASSO STUDIOS LLC | Talen Texas, LLC | 28930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28225 | SALVA, MARY | Barney Davis, LLC | 8167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28226 | SALVA, MARY | Laredo, LLC | 13917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28227 | SALVA, MARY | Nueces Bay, LLC | 19664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28228 | SALVA, MARY | Talen Texas Group, LLC | 25398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28229 | SALVA, MARY | Talen Texas, LLC | 31158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28230 | SALYER, CLYDE | Barney Davis, LLC | 6803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28231 | SALYER, CLYDE | Laredo, LLC | 12553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28232 | SALYER, CLYDE | Nueces Bay, LLC | 18300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28233 | SALYER, CLYDE | Talen Texas Group, LLC | 24034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28234 | SALYER, CLYDE | Talen Texas, LLC | 29794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28235 | SAM, PHOEBE ZEE | Barney Davis, LLC | 8457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28236 | SAM, PHOEBE ZEE | Laredo, LLC | 14207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28237 | SAM, PHOEBE ZEE | Nueces Bay, LLC | 19954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28238 | SAM, PHOEBE ZEE | Talen Texas Group, LLC | 25687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28239 | SAM, PHOEBE ZEE | Talen Texas, LLC | 31448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28240 | SAMBRANO, BENITO | Barney Davis, LLC | 6498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28241 | SAMBRANO, BENITO | Laredo, LLC | 12248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28242 | SAMBRANO, BENITO | Nueces Bay, LLC | 17995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28243 | SAMBRANO, BENITO | Talen Texas Group, LLC | 23730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28244 | SAMBRANO, BENITO | Talen Texas, LLC | 29489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28245 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Barney Davis, LLC | 5941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28246 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Laredo, LLC | 11691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28247 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Nueces Bay, LLC | 17438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28248 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Talen Texas Group, LLC | 23183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28249 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Talen Texas, LLC | 28932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28250 | SAN MIGUEL, ROBERTO | Barney Davis, LLC | 5249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28251 | SAN MIGUEL, ROBERTO | Laredo, LLC | 10999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28252 | SAN MIGUEL, ROBERTO | Nueces Bay, LLC | 16746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28253 | SAN MIGUEL, ROBERTO | Talen Texas Group, LLC | 22491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28254 | SAN MIGUEL, ROBERTO | Talen Texas, LLC | 28240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28255 | SANCHEZ, ADRIAN | Barney Davis, LLC | 6049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28256 | SANCHEZ, ADRIAN | Laredo, LLC | 11799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28257 | SANCHEZ, ADRIAN | Nueces Bay, LLC | 17546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28258 | SANCHEZ, ADRIAN | Talen Texas Group, LLC | 23291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28259 | SANCHEZ, ADRIAN | Talen Texas, LLC | 29040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28260 | SANCHEZ, ANGELITA | Laredo, LLC | 33150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28261 | SANCHEZ, ANGELITA | Barney Davis, LLC | 34141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28262 | SANCHEZ, ANGELITA | Nueces Bay, LLC | 35132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28263 | SANCHEZ, ANGELITA | Talen Texas Group, LLC | 36123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28264 | SANCHEZ, ANGELITA | Talen Texas, LLC | 37112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28265 | SANCHEZ, BARBARA BLAIR | Laredo, LLC | 33151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28266 | SANCHEZ, BARBARA BLAIR | Barney Davis, LLC | 34142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28267 | SANCHEZ, BARBARA BLAIR | Nueces Bay, LLC | 35133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28268 | SANCHEZ, BARBARA BLAIR | Talen Texas Group, LLC | 36124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28269 | SANCHEZ, BARBARA BLAIR | Talen Texas, LLC | 37113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28270 | SANCHEZ, DEANA | Barney Davis, LLC | 4100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28271 | SANCHEZ, DEANA | Laredo, LLC | 9850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28272 | SANCHEZ, DEANA | Nueces Bay, LLC | 15597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28273 | SANCHEZ, DEANA | Talen Texas Group, LLC | 21343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28274 | SANCHEZ, DEANA | Talen Texas, LLC | 27091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28275 | SANCHEZ, DORIS | Barney Davis, LLC | 7088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28276 | SANCHEZ, DORIS | Laredo, LLC | 12838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28277 | SANCHEZ, DORIS | Nueces Bay, LLC | 18585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28278 | SANCHEZ, DORIS | Talen Texas Group, LLC | 24319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28279 | SANCHEZ, DORIS | Talen Texas, LLC | 30079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28280 | SANCHEZ, ELIZA | Barney Davis, LLC | 7145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28281 | SANCHEZ, ELIZA | Laredo, LLC | 12895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28282 | SANCHEZ, ELIZA | Nueces Bay, LLC | 18642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28283 | SANCHEZ, ELIZA | Talen Texas Group, LLC | 24376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28284 | SANCHEZ, ELIZA | Talen Texas, LLC | 30136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28285 | SANCHEZ, FRED | Barney Davis, LLC | 7251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28286 | SANCHEZ, FRED | Laredo, LLC | 13001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28287 | SANCHEZ, FRED | Nueces Bay, LLC | 18748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28288 | SANCHEZ, FRED | Talen Texas Group, LLC | 24482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28289 | SANCHEZ, FRED | Talen Texas, LLC | 30242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28290 | SANCHEZ, FRED | Laredo, LLC | 33152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28291 | SANCHEZ, FRED | Barney Davis, LLC | 34143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28292 | SANCHEZ, FRED | Nueces Bay, LLC | 35134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28293 | SANCHEZ, FRED | Talen Texas Group, LLC | 36125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28294 | SANCHEZ, FRED | Talen Texas, LLC | 37114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28295 | SANCHEZ, GISELA | Barney Davis, LLC | 5896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28296 | SANCHEZ, GISELA | Laredo, LLC | 11646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28297 | SANCHEZ, GISELA | Nueces Bay, LLC | 17393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28298 | SANCHEZ, GISELA | Talen Texas Group, LLC | 23138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28299 | SANCHEZ, GISELA | Talen Texas, LLC | 28887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28300 | SANCHEZ, GLORIA L | Laredo, LLC | 33153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28301 | SANCHEZ, GLORIA L | Barney Davis, LLC | 34144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28302 | SANCHEZ, GLORIA L | Nueces Bay, LLC | 35135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28303 | SANCHEZ, GLORIA L | Talen Texas Group, LLC | 36126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28304 | SANCHEZ, GLORIA L | Talen Texas, LLC | 37115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28305 | SANCHEZ, GRACIANO | Barney Davis, LLC | 7321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28306 | SANCHEZ, GRACIANO | Laredo, LLC | 13071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28307 | SANCHEZ, GRACIANO | Nueces Bay, LLC | 18818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28308 | SANCHEZ, GRACIANO | Talen Texas Group, LLC | 24552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28309 | SANCHEZ, GRACIANO | Talen Texas, LLC | 30312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28310 | SANCHEZ, GRACIELA | Barney Davis, LLC | 4212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28311 | SANCHEZ, GRACIELA | Laredo, LLC | 9962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28312 | SANCHEZ, GRACIELA | Nueces Bay, LLC | 15709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28313 | SANCHEZ, GRACIELA | Talen Texas Group, LLC | 21455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28314 | SANCHEZ, GRACIELA | Talen Texas, LLC | 27203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28315 | SANCHEZ, JESSIE | Barney Davis, LLC | 7560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28316 | SANCHEZ, JESSIE | Laredo, LLC | 13310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28317 | SANCHEZ, JESSIE | Nueces Bay, LLC | 19057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28318 | SANCHEZ, JESSIE | Talen Texas Group, LLC | 24791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28319 | SANCHEZ, JESSIE | Talen Texas, LLC | 30551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28320 | SANCHEZ, JESUS | Barney Davis, LLC | 7567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28321 | SANCHEZ, JESUS | Laredo, LLC | 13317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28322 | SANCHEZ, JESUS | Nueces Bay, LLC | 19064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28323 | SANCHEZ, JESUS | Talen Texas Group, LLC | 24798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28324 | SANCHEZ, JESUS | Talen Texas, LLC | 30558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28325 | SANCHEZ, JUAN | Barney Davis, LLC | 4339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28326 | SANCHEZ, JUAN | Laredo, LLC | 10089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28327 | SANCHEZ, JUAN | Nueces Bay, LLC | 15836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28328 | SANCHEZ, JUAN | Talen Texas Group, LLC | 21582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28329 | SANCHEZ, JUAN | Talen Texas, LLC | 27330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28330 | SANCHEZ, LAURA | Barney Davis, LLC | 4415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28331 | SANCHEZ, LAURA | Laredo, LLC | 10165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28332 | SANCHEZ, LAURA | Nueces Bay, LLC | 15912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28333 | SANCHEZ, LAURA | Talen Texas Group, LLC | 21658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28334 | SANCHEZ, LAURA | Talen Texas, LLC | 27406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28335 | SANCHEZ, LORINE | Laredo, LLC | 33154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28336 | SANCHEZ, LORINE | Barney Davis, LLC | 34145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28337 | SANCHEZ, LORINE | Nueces Bay, LLC | 35136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28338 | SANCHEZ, LORINE | Talen Texas Group, LLC | 36127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28339 | SANCHEZ, LORINE | Talen Texas, LLC | 37116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28340 | SANCHEZ, LUIGI | Barney Davis, LLC | 4446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28341 | SANCHEZ, LUIGI | Laredo, LLC | 10196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28342 | SANCHEZ, LUIGI | Nueces Bay, LLC | 15943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28343 | SANCHEZ, LUIGI | Talen Texas Group, LLC | 21689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28344 | SANCHEZ, LUIGI | Talen Texas, LLC | 27437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28345 | SANCHEZ, MARIAELENA | Barney Davis, LLC | 8089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28346 | SANCHEZ, MARIAELENA | Laredo, LLC | 13839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28347 | SANCHEZ, MARIAELENA | Nueces Bay, LLC | 19586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28348 | SANCHEZ, MARIAELENA | Talen Texas Group, LLC | 25320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28349 | SANCHEZ, MARIAELENA | Talen Texas, LLC | 31080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28350 | SANCHEZ, PRISCILLA | Barney Davis, LLC | 8467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28351 | SANCHEZ, PRISCILLA | Laredo, LLC | 14217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28352 | SANCHEZ, PRISCILLA | Nueces Bay, LLC | 19964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28353 | SANCHEZ, PRISCILLA | Talen Texas Group, LLC | 25697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28354 | SANCHEZ, PRISCILLA | Talen Texas, LLC | 31458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28355 | SANCHEZ, RAYMOND | Barney Davis, LLC | 4591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28356 | SANCHEZ, RAYMOND | Laredo, LLC | 10341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28357 | SANCHEZ, RAYMOND | Nueces Bay, LLC | 16088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28358 | SANCHEZ, RAYMOND | Talen Texas Group, LLC | 21834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28359 | SANCHEZ, RAYMOND | Talen Texas, LLC | 27582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28360 | SANCHEZ, RICARDO | Barney Davis, LLC | 8552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28361 | SANCHEZ, RICARDO | Laredo, LLC | 14302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28362 | SANCHEZ, RICARDO | Nueces Bay, LLC | 20049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28363 | SANCHEZ, RICARDO | Talen Texas Group, LLC | 25781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28364 | SANCHEZ, RICARDO | Talen Texas, LLC | 31543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28365 | SANCHEZ, TRUDY | Barney Davis, LLC | 9078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28366 | SANCHEZ, TRUDY | Laredo, LLC | 14828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28367 | SANCHEZ, TRUDY | Nueces Bay, LLC | 20575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28368 | SANCHEZ, TRUDY | Talen Texas Group, LLC | 26307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28369 | SANCHEZ, TRUDY | Talen Texas, LLC | 32069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28370 | SANCHEZ, VERONICA | Laredo, LLC | 33155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28371 | SANCHEZ, VERONICA | Barney Davis, LLC | 34146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28372 | SANCHEZ, VERONICA | Nueces Bay, LLC | 35137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28373 | SANCHEZ, VERONICA | Talen Texas Group, LLC | 36128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28374 | SANCHEZ, VERONICA | Talen Texas, LLC | 37117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28375 | SANCHEZ, WILLIAM | Barney Davis, LLC | 9167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28376 | SANCHEZ, WILLIAM | Laredo, LLC | 14917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28377 | SANCHEZ, WILLIAM | Nueces Bay, LLC | 20664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28378 | SANCHEZ, WILLIAM | Talen Texas Group, LLC | 26396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28379 | SANCHEZ, WILLIAM | Talen Texas, LLC | 32158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28380 | SANDERS, CHERI | Barney Davis, LLC | 6718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28381 | SANDERS, CHERI | Laredo, LLC | 12468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28382 | SANDERS, CHERI | Nueces Bay, LLC | 18215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28383 | SANDERS, CHERI | Talen Texas Group, LLC | 23949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28384 | SANDERS, CHERI | Talen Texas, LLC | 29709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28385 | SANDERS, DEREK | Barney Davis, LLC | 4938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28386 | SANDERS, DEREK | Laredo, LLC | 10688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28387 | SANDERS, DEREK | Nueces Bay, LLC | 16435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28388 | SANDERS, DEREK | Talen Texas Group, LLC | 22180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28389 | SANDERS, DEREK | Talen Texas, LLC | 27929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28390 | SANDERS, KESHLIA | Barney Davis, LLC | 7825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28391 | SANDERS, KESHLIA | Laredo, LLC | 13575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28392 | SANDERS, KESHLIA | Nueces Bay, LLC | 19322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28393 | SANDERS, KESHLIA | Talen Texas Group, LLC | 25056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28394 | SANDERS, KESHLIA | Talen Texas, LLC | 30816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28395 | SANDERS, KIP | Barney Davis, LLC | 7858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28396 | SANDERS, KIP | Laredo, LLC | 13608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28397 | SANDERS, KIP | Nueces Bay, LLC | 19355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28398 | SANDERS, KIP | Talen Texas Group, LLC | 25089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28399 | SANDERS, KIP | Talen Texas, LLC | 30849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28400 | SANDERS, LEAH | Barney Davis, LLC | 7945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28401 | SANDERS, LEAH | Laredo, LLC | 13695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28402 | SANDERS, LEAH | Nueces Bay, LLC | 19442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28403 | SANDERS, LEAH | Talen Texas Group, LLC | 25176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28404 | SANDERS, LEAH | Talen Texas, LLC | 30936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28405 | SANDERS, LELER | Barney Davis, LLC | 7956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28406 | SANDERS, LELER | Laredo, LLC | 13706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28407 | SANDERS, LELER | Nueces Bay, LLC | 19453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28408 | SANDERS, LELER | Talen Texas Group, LLC | 25187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28409 | SANDERS, LELER | Talen Texas, LLC | 30947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28410 | SANDERS, MARGARET | Barney Davis, LLC | 8067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28411 | SANDERS, MARGARET | Laredo, LLC | 13817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28412 | SANDERS, MARGARET | Nueces Bay, LLC | 19564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28413 | SANDERS, MARGARET | Talen Texas Group, LLC | 25298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28414 | SANDERS, MARGARET | Talen Texas, LLC | 31058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28415 | SANDERS, MARK | Barney Davis, LLC | 8125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28416 | SANDERS, MARK | Laredo, LLC | 13875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28417 | SANDERS, MARK | Nueces Bay, LLC | 19622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28418 | SANDERS, MARK | Talen Texas Group, LLC | 25356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28419 | SANDERS, MARK | Talen Texas, LLC | 31116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28420 | SANDERS, SHELLA | Barney Davis, LLC | 8817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28421 | SANDERS, SHELLA | Laredo, LLC | 14567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28422 | SANDERS, SHELLA | Nueces Bay, LLC | 20314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28423 | SANDERS, SHELLA | Talen Texas Group, LLC | 26046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28424 | SANDERS, SHELLA | Talen Texas, LLC | 31808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28425 | SANDERSON, DONALD | Barney Davis, LLC | 7065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28426 | SANDERSON, DONALD | Laredo, LLC | 12815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28427 | SANDERSON, DONALD | Nueces Bay, LLC | 18562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28428 | SANDERSON, DONALD | Talen Texas Group, LLC | 24296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28429 | SANDERSON, DONALD | Talen Texas, LLC | 30056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28430 | SANDERSON, MICHELLE | Barney Davis, LLC | 4521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28431 | SANDERSON, MICHELLE | Laredo, LLC | 10271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28432 | SANDERSON, MICHELLE | Nueces Bay, LLC | 16018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28433 | SANDERSON, MICHELLE | Talen Texas Group, LLC | 21764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28434 | SANDERSON, MICHELLE | Talen Texas, LLC | 27512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28435 | SANDLES, GRISELDA | Barney Davis, LLC | 7335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28436 | SANDLES, GRISELDA | Laredo, LLC | 13085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28437 | SANDLES, GRISELDA | Nueces Bay, LLC | 18832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28438 | SANDLES, GRISELDA | Talen Texas Group, LLC | 24566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28439 | SANDLES, GRISELDA | Talen Texas, LLC | 30326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28440 | SANDOVAL, CLAUDIO | Laredo, LLC | 33156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28441 | SANDOVAL, CLAUDIO | Barney Davis, LLC | 34147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28442 | SANDOVAL, CLAUDIO | Nueces Bay, LLC | 35138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28443 | SANDOVAL, CLAUDIO | Talen Texas Group, LLC | 36129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28444 | SANDOVAL, CLAUDIO | Talen Texas, LLC | 37118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28445 | SANDOVAL, EDUARDO HERRERA | Barney Davis, LLC | 4154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28446 | SANDOVAL, EDUARDO HERRERA | Laredo, LLC | 9904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28447 | SANDOVAL, EDUARDO HERRERA | Nueces Bay, LLC | 15651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28448 | SANDOVAL, EDUARDO HERRERA | Talen Texas Group, LLC | 21397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28449 | SANDOVAL, EDUARDO HERRERA | Talen Texas, LLC | 27145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28450 | SANDOVAL, STEPHANIE | Barney Davis, LLC | 4703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28451 | SANDOVAL, STEPHANIE | Laredo, LLC | 10453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28452 | SANDOVAL, STEPHANIE | Nueces Bay, LLC | 16200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28453 | SANDOVAL, STEPHANIE | Talen Texas Group, LLC | 21946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28454 | SANDOVAL, STEPHANIE | Talen Texas, LLC | 27694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28455 | SANDOVAL, SUSAN | Barney Davis, LLC | 6193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28456 | SANDOVAL, SUSAN | Laredo, LLC | 11943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28457 | SANDOVAL, SUSAN | Nueces Bay, LLC | 17690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28458 | SANDOVAL, SUSAN | Talen Texas Group, LLC | 23435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28459 | SANDOVAL, SUSAN | Talen Texas, LLC | 29184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28460 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | Barney Davis, LLC | 3866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28461 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | Laredo, LLC | 9616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28462 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | Nueces Bay, LLC | 15363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28463 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | Talen Texas Group, LLC | 21110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28464 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | Talen Texas, LLC | 26857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28465 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | Barney Davis, LLC | 5406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28466 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | Laredo, LLC | 11156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28467 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | Nueces Bay, LLC | 16903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28468 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | Talen Texas Group, LLC | 22648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28469 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | Talen Texas, LLC | 28397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28470 | SANFORD, SHEILA | Barney Davis, LLC | 8813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28471 | SANFORD, SHEILA | Laredo, LLC | 14563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28472 | SANFORD, SHEILA | Nueces Bay, LLC | 20310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28473 | SANFORD, SHEILA | Talen Texas Group, LLC | 26042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28474 | SANFORD, SHEILA | Talen Texas, LLC | 31804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28475 | SANKU, SRAVANTHI | Barney Davis, LLC | 8864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28476 | SANKU, SRAVANTHI | Laredo, LLC | 14614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28477 | SANKU, SRAVANTHI | Nueces Bay, LLC | 20361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28478 | SANKU, SRAVANTHI | Talen Texas Group, LLC | 26093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28479 | SANKU, SRAVANTHI | Talen Texas, LLC | 31855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28480 | SANTA ANA, BEATRIZ | Barney Davis, LLC | 3963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28481 | SANTA ANA, BEATRIZ | Laredo, LLC | 9713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28482 | SANTA ANA, BEATRIZ | Nueces Bay, LLC | 15460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28483 | SANTA ANA, BEATRIZ | Talen Texas Group, LLC | 21206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28484 | SANTA ANA, BEATRIZ | Talen Texas, LLC | 26954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28485 | SANTA CRUZ, GLORIA | Laredo, LLC | 33157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28486 | SANTA CRUZ, GLORIA | Barney Davis, LLC | 34148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28487 | SANTA CRUZ, GLORIA | Nueces Bay, LLC | 35139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28488 | SANTA CRUZ, GLORIA | Talen Texas Group, LLC | 36130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28489 | SANTA CRUZ, GLORIA | Talen Texas, LLC | 37119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28490 | SANTELLAN, LYDIA | Barney Davis, LLC | 8030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28491 | SANTELLAN, LYDIA | Laredo, LLC | 13780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28492 | SANTELLAN, LYDIA | Nueces Bay, LLC | 19527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28493 | SANTELLAN, LYDIA | Talen Texas Group, LLC | 25261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28494 | SANTELLAN, LYDIA | Talen Texas, LLC | 31021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28495 | SANTI, VINCENT | Barney Davis, LLC | 4773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28496 | SANTI, VINCENT | Laredo, LLC | 10523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28497 | SANTI, VINCENT | Nueces Bay, LLC | 16270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28498 | SANTI, VINCENT | Talen Texas Group, LLC | 22016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28499 | SANTI, VINCENT | Talen Texas, LLC | 27764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28500 | SANTIAGO, MARIA | Barney Davis, LLC | 8084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28501 | SANTIAGO, MARIA | Laredo, LLC | 13834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28502 | SANTIAGO, MARIA | Nueces Bay, LLC | 19581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28503 | SANTIAGO, MARIA | Talen Texas Group, LLC | 25315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28504 | SANTIAGO, MARIA | Talen Texas, LLC | 31075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28505 | SANTOS, DEBORAH | Barney Davis, LLC | 3598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28506 | SANTOS, DEBORAH | Laredo, LLC | 9348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28507 | SANTOS, DEBORAH | Nueces Bay, LLC | 15095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28508 | SANTOS, DEBORAH | Talen Texas Group, LLC | 20842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28509 | SANTOS, DEBORAH | Talen Texas, LLC | 26589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28510 | SARAN, NIRMAL | Barney Davis, LLC | 5697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28511 | SARAN, NIRMAL | Laredo, LLC | 11447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28512 | SARAN, NIRMAL | Nueces Bay, LLC | 17194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28513 | SARAN, NIRMAL | Talen Texas Group, LLC | 22939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28514 | SARAN, NIRMAL | Talen Texas, LLC | 28688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28515 | SARGENT, LAURIE | Barney Davis, LLC | 5898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28516 | SARGENT, LAURIE | Laredo, LLC | 11648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28517 | SARGENT, LAURIE | Nueces Bay, LLC | 17395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28518 | SARGENT, LAURIE | Talen Texas Group, LLC | 23140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28519 | SARGENT, LAURIE | Talen Texas, LLC | 28889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28520 | SASSER, PHILLIP | Barney Davis, LLC | 8454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28521 | SASSER, PHILLIP | Laredo, LLC | 14204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28522 | SASSER, PHILLIP | Nueces Bay, LLC | 19951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28523 | SASSER, PHILLIP | Talen Texas Group, LLC | 25684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28524 | SASSER, PHILLIP | Talen Texas, LLC | 31445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28525 | SAUCEDA, ROSARY | Laredo, LLC | 33158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28526 | SAUCEDA, ROSARY | Barney Davis, LLC | 34149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28527 | SAUCEDA, ROSARY | Nueces Bay, LLC | 35140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28528 | SAUCEDA, ROSARY | Talen Texas Group, LLC | 36131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28529 | SAUCEDA, ROSARY | Talen Texas, LLC | 37120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28530 | SAUCEDO-YOUNG, ELIZABETH | Barney Davis, LLC | 4958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28531 | SAUCEDO-YOUNG, ELIZABETH | Laredo, LLC | 10708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28532 | SAUCEDO-YOUNG, ELIZABETH | Nueces Bay, LLC | 16455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28533 | SAUCEDO-YOUNG, ELIZABETH | Talen Texas Group, LLC | 22200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28534 | SAUCEDO-YOUNG, ELIZABETH | Talen Texas, LLC | 27949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28535 | SAUCIER, ANTOINETTE | Barney Davis, LLC | 6433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28536 | SAUCIER, ANTOINETTE | Laredo, LLC | 12183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28537 | SAUCIER, ANTOINETTE | Nueces Bay, LLC | 17930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28538 | SAUCIER, ANTOINETTE | Talen Texas Group, LLC | 23665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28539 | SAUCIER, ANTOINETTE | Talen Texas, LLC | 29424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28540 | SAUER, PETER | Barney Davis, LLC | 4574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28541 | SAUER, PETER | Laredo, LLC | 10324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28542 | SAUER, PETER | Nueces Bay, LLC | 16071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28543 | SAUER, PETER | Talen Texas Group, LLC | 21817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28544 | SAUER, PETER | Talen Texas, LLC | 27565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28545 | SAULNY, CALVIN | Barney Davis, LLC | 9225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28546 | SAULNY, CALVIN | Laredo, LLC | 14975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28547 | SAULNY, CALVIN | Nueces Bay, LLC | 20722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28548 | SAULNY, CALVIN | Talen Texas Group, LLC | 26454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28549 | SAULNY, CALVIN | Talen Texas, LLC | 32216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28550 | SAULS, DENISE | Barney Davis, LLC | 6996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28551 | SAULS, DENISE | Laredo, LLC | 12746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28552 | SAULS, DENISE | Nueces Bay, LLC | 18493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28553 | SAULS, DENISE | Talen Texas Group, LLC | 24227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28554 | SAULS, DENISE | Talen Texas, LLC | 29987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28555 | SAUNDERS, KRISTI | Laredo, LLC | 33159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28556 | SAUNDERS, KRISTI | Barney Davis, LLC | 34150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28557 | SAUNDERS, KRISTI | Nueces Bay, LLC | 35141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28558 | SAUNDERS, KRISTI | Talen Texas Group, LLC | 36132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28559 | SAUNDERS, KRISTI | Talen Texas, LLC | 37121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28560 | SAVAGE, CHRISTINA | Barney Davis, LLC | 3726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28561 | SAVAGE, CHRISTINA | Laredo, LLC | 9476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28562 | SAVAGE, CHRISTINA | Nueces Bay, LLC | 15223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28563 | SAVAGE, CHRISTINA | Talen Texas Group, LLC | 20970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28564 | SAVAGE, CHRISTINA | Talen Texas, LLC | 26717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28565 | SAVAGE, JENNIFER | Barney Davis, LLC | 7525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28566 | SAVAGE, JENNIFER | Laredo, LLC | 13275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28567 | SAVAGE, JENNIFER | Nueces Bay, LLC | 19022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28568 | SAVAGE, JENNIFER | Talen Texas Group, LLC | 24756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28569 | SAVAGE, JENNIFER | Talen Texas, LLC | 30516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28570 | SAVAGE, JOY | Barney Davis, LLC | 7685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28571 | SAVAGE, JOY | Laredo, LLC | 13435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28572 | SAVAGE, JOY | Nueces Bay, LLC | 19182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28573 | SAVAGE, JOY | Talen Texas Group, LLC | 24916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28574 | SAVAGE, JOY | Talen Texas, LLC | 30676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28575 | SAVOY, DOROTHY | Barney Davis, LLC | 9254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28576 | SAVOY, DOROTHY | Laredo, LLC | 15004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28577 | SAVOY, DOROTHY | Nueces Bay, LLC | 20751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28578 | SAVOY, DOROTHY | Talen Texas Group, LLC | 26483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28579 | SAVOY, DOROTHY | Talen Texas, LLC | 32245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28580 | SAWYER, SANDRA | Barney Davis, LLC | 5271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28581 | SAWYER, SANDRA | Laredo, LLC | 11021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28582 | SAWYER, SANDRA | Nueces Bay, LLC | 16768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28583 | SAWYER, SANDRA | Talen Texas Group, LLC | 22513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28584 | SAWYER, SANDRA | Talen Texas, LLC | 28262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28585 | SAWYER, SHEILA | Barney Davis, LLC | 6189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28586 | SAWYER, SHEILA | Laredo, LLC | 11939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28587 | SAWYER, SHEILA | Nueces Bay, LLC | 17686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28588 | SAWYER, SHEILA | Talen Texas Group, LLC | 23431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28589 | SAWYER, SHEILA | Talen Texas, LLC | 29180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28590 | SAYRIE, SHEILA | Barney Davis, LLC | 8814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28591 | SAYRIE, SHEILA | Laredo, LLC | 14564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28592 | SAYRIE, SHEILA | Nueces Bay, LLC | 20311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28593 | SAYRIE, SHEILA | Talen Texas Group, LLC | 26043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28594 | SAYRIE, SHEILA | Talen Texas, LLC | 31805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28595 | SCALISE, GRISELDA | Barney Davis, LLC | 7336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28596 | SCALISE, GRISELDA | Laredo, LLC | 13086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28597 | SCALISE, GRISELDA | Nueces Bay, LLC | 18833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28598 | SCALISE, GRISELDA | Talen Texas Group, LLC | 24567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28599 | SCALISE, GRISELDA | Talen Texas, LLC | 30327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28600 | SCARBRO, ULNA | Barney Davis, LLC | 4760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28601 | SCARBRO, ULNA | Laredo, LLC | 10510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28602 | SCARBRO, ULNA | Nueces Bay, LLC | 16257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28603 | SCARBRO, ULNA | Talen Texas Group, LLC | 22003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28604 | SCARBRO, ULNA | Talen Texas, LLC | 27751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28605 | SCHAEFER, TODD | Laredo, LLC | 33160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28606 | SCHAEFER, TODD | Barney Davis, LLC | 34151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28607 | SCHAEFER, TODD | Nueces Bay, LLC | 35142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28608 | SCHAEFER, TODD | Talen Texas Group, LLC | 36133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28609 | SCHAEFER, TODD | Talen Texas, LLC | 37122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28610 | SCHALIT, TRACI | Barney Davis, LLC | 9055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28611 | SCHALIT, TRACI | Laredo, LLC | 14805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28612 | SCHALIT, TRACI | Nueces Bay, LLC | 20552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28613 | SCHALIT, TRACI | Talen Texas Group, LLC | 26284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28614 | SCHALIT, TRACI | Talen Texas, LLC | 32046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28615 | SCHANEN JR, VERNON J. | Laredo, LLC | 33161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28616 | SCHANEN JR, VERNON J. | Barney Davis, LLC | 34152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28617 | SCHANEN JR, VERNON J. | Nueces Bay, LLC | 35143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28618 | SCHANEN JR, VERNON J. | Talen Texas Group, LLC | 36134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28619 | SCHANEN JR, VERNON J. | Talen Texas, LLC | 37123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28620 | SCHANNE, LESLIE | Barney Davis, LLC | 5093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28621 | SCHANNE, LESLIE | Laredo, LLC | 10843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28622 | SCHANNE, LESLIE | Nueces Bay, LLC | 16590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28623 | SCHANNE, LESLIE | Talen Texas Group, LLC | 22335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28624 | SCHANNE, LESLIE | Talen Texas, LLC | 28084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28625 | SCHAUB, DANIEL | Barney Davis, LLC | 6896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28626 | SCHAUB, DANIEL | Laredo, LLC | 12646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28627 | SCHAUB, DANIEL | Nueces Bay, LLC | 18393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28628 | SCHAUB, DANIEL | Talen Texas Group, LLC | 24127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28629 | SCHAUB, DANIEL | Talen Texas, LLC | 29887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28630 | SCHEFFER, LINDA DAGOSTINO | Barney Davis, LLC | 5096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28631 | SCHEFFER, LINDA DAGOSTINO | Laredo, LLC | 10846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28632 | SCHEFFER, LINDA DAGOSTINO | Nueces Bay, LLC | 16593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28633 | SCHEFFER, LINDA DAGOSTINO | Talen Texas Group, LLC | 22338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28634 | SCHEFFER, LINDA DAGOSTINO | Talen Texas, LLC | 28087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28635 | SCHILLING, HARVEY | Laredo, LLC | 33162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28636 | SCHILLING, HARVEY | Barney Davis, LLC | 34153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28637 | SCHILLING, HARVEY | Nueces Bay, LLC | 35144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28638 | SCHILLING, HARVEY | Talen Texas Group, LLC | 36135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28639 | SCHILLING, HARVEY | Talen Texas, LLC | 37124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28640 | SCHINSKI, RAYMOND | Barney Davis, LLC | 8510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28641 | SCHINSKI, RAYMOND | Laredo, LLC | 14260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28642 | SCHINSKI, RAYMOND | Nueces Bay, LLC | 20007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28643 | SCHINSKI, RAYMOND | Talen Texas Group, LLC | 25739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28644 | SCHINSKI, RAYMOND | Talen Texas, LLC | 31501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28645 | SCHLAFF, ELOISA | Laredo, LLC | 33163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28646 | SCHLAFF, ELOISA | Barney Davis, LLC | 34154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28647 | SCHLAFF, ELOISA | Nueces Bay, LLC | 35145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28648 | SCHLAFF, ELOISA | Talen Texas Group, LLC | 36136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28649 | SCHLAFF, ELOISA | Talen Texas, LLC | 37125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28650 | SCHLEIT, MELISSA | Barney Davis, LLC | 8207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28651 | SCHLEIT, MELISSA | Laredo, LLC | 13957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28652 | SCHLEIT, MELISSA | Nueces Bay, LLC | 19704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28653 | SCHLEIT, MELISSA | Talen Texas Group, LLC | 25438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28654 | SCHLEIT, MELISSA | Talen Texas, LLC | 31198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28655 | SCHNAATH, JUDY | Laredo, LLC | 33164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28656 | SCHNAATH, JUDY | Barney Davis, LLC | 34155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28657 | SCHNAATH, JUDY | Nueces Bay, LLC | 35146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28658 | SCHNAATH, JUDY | Talen Texas Group, LLC | 36137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28659 | SCHNAATH, JUDY | Talen Texas, LLC | 37126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28660 | SCHNEIDER, BONNIE | Barney Davis, LLC | 3975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28661 | SCHNEIDER, BONNIE | Laredo, LLC | 9725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28662 | SCHNEIDER, BONNIE | Nueces Bay, LLC | 15472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28663 | SCHNEIDER, BONNIE | Talen Texas Group, LLC | 21218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28664 | SCHNEIDER, BONNIE | Talen Texas, LLC | 26966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28665 | SCHNEIDER, CINDY | Barney Davis, LLC | 4055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28666 | SCHNEIDER, CINDY | Laredo, LLC | 9805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28667 | SCHNEIDER, CINDY | Nueces Bay, LLC | 15552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28668 | SCHNEIDER, CINDY | Talen Texas Group, LLC | 21298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28669 | SCHNEIDER, CINDY | Talen Texas, LLC | 27046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28670 | SCHOLES, DARLENE | Barney Davis, LLC | 4089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28671 | SCHOLES, DARLENE | Laredo, LLC | 9839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28672 | SCHOLES, DARLENE | Nueces Bay, LLC | 15586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28673 | SCHOLES, DARLENE | Talen Texas Group, LLC | 21332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28674 | SCHOLES, DARLENE | Talen Texas, LLC | 27080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28675 | SCHOLES, ROBERT J | Barney Davis, LLC | 8609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28676 | SCHOLES, ROBERT J | Laredo, LLC | 14359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28677 | SCHOLES, ROBERT J | Nueces Bay, LLC | 20106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28678 | SCHOLES, ROBERT J | Talen Texas Group, LLC | 25838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28679 | SCHOLES, ROBERT J | Talen Texas, LLC | 31600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28680 | SCHOLZ, BECKY | Barney Davis, LLC | 6493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28681 | SCHOLZ, BECKY | Laredo, LLC | 12243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28682 | SCHOLZ, BECKY | Nueces Bay, LLC | 17990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28683 | SCHOLZ, BECKY | Talen Texas Group, LLC | 23725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28684 | SCHOLZ, BECKY | Talen Texas, LLC | 29484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28685 | SCHONHOFF, DIANA | Barney Davis, LLC | 5781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28686 | SCHONHOFF, DIANA | Laredo, LLC | 11531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28687 | SCHONHOFF, DIANA | Nueces Bay, LLC | 17278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28688 | SCHONHOFF, DIANA | Talen Texas Group, LLC | 23023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28689 | SCHONHOFF, DIANA | Talen Texas, LLC | 28772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28690 | SCHOOLCRAFT, JENNIFER | Barney Davis, LLC | 7526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28691 | SCHOOLCRAFT, JENNIFER | Laredo, LLC | 13276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28692 | SCHOOLCRAFT, JENNIFER | Nueces Bay, LLC | 19023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28693 | SCHOOLCRAFT, JENNIFER | Talen Texas Group, LLC | 24757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28694 | SCHOOLCRAFT, JENNIFER | Talen Texas, LLC | 30517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28695 | SCHREIER, JENNIFER | Barney Davis, LLC | 7527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28696 | SCHREIER, JENNIFER | Laredo, LLC | 13277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28697 | SCHREIER, JENNIFER | Nueces Bay, LLC | 19024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28698 | SCHREIER, JENNIFER | Talen Texas Group, LLC | 24758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28699 | SCHREIER, JENNIFER | Talen Texas, LLC | 30518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28700 | SCHROTH, MELISSA | Barney Davis, LLC | 8208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28701 | SCHROTH, MELISSA | Laredo, LLC | 13958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28702 | SCHROTH, MELISSA | Nueces Bay, LLC | 19705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28703 | SCHROTH, MELISSA | Talen Texas Group, LLC | 25439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28704 | SCHROTH, MELISSA | Talen Texas, LLC | 31199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28705 | SCHUBECK, ANGELA | Barney Davis, LLC | 3651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28706 | SCHUBECK, ANGELA | Laredo, LLC | 9401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28707 | SCHUBECK, ANGELA | Nueces Bay, LLC | 15148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28708 | SCHUBECK, ANGELA | Talen Texas Group, LLC | 20895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28709 | SCHUBECK, ANGELA | Talen Texas, LLC | 26642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28710 | SCHUETT, REBECCA | Barney Davis, LLC | 8522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28711 | SCHUETT, REBECCA | Laredo, LLC | 14272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28712 | SCHUETT, REBECCA | Nueces Bay, LLC | 20019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28713 | SCHUETT, REBECCA | Talen Texas Group, LLC | 25751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28714 | SCHUETT, REBECCA | Talen Texas, LLC | 31513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28715 | SCHULTZ, JAMES | Barney Davis, LLC | 4248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28716 | SCHULTZ, JAMES | Laredo, LLC | 9998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28717 | SCHULTZ, JAMES | Nueces Bay, LLC | 15745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28718 | SCHULTZ, JAMES | Talen Texas Group, LLC | 21491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28719 | SCHULTZ, JAMES | Talen Texas, LLC | 27239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28720 | SCHULTZE, MARIBETH | Barney Davis, LLC | 4462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28721 | SCHULTZE, MARIBETH | Laredo, LLC | 10212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28722 | SCHULTZE, MARIBETH | Nueces Bay, LLC | 15959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28723 | SCHULTZE, MARIBETH | Talen Texas Group, LLC | 21705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28724 | SCHULTZE, MARIBETH | Talen Texas, LLC | 27453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28725 | SCHWARTZ, HEIDI | Laredo, LLC | 33165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28726 | SCHWARTZ, HEIDI | Barney Davis, LLC | 34156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28727 | SCHWARTZ, HEIDI | Nueces Bay, LLC | 35147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28728 | SCHWARTZ, HEIDI | Talen Texas Group, LLC | 36138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28729 | SCHWARTZ, HEIDI | Talen Texas, LLC | 37127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28730 | SCHWINN, SAMANTHA | Barney Davis, LLC | 6182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28731 | SCHWINN, SAMANTHA | Laredo, LLC | 11932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28732 | SCHWINN, SAMANTHA | Nueces Bay, LLC | 17679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28733 | SCHWINN, SAMANTHA | Talen Texas Group, LLC | 23424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28734 | SCHWINN, SAMANTHA | Talen Texas, LLC | 29173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28735 | SCOTT, ALENA | Barney Davis, LLC | 6315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28736 | SCOTT, ALENA | Laredo, LLC | 12065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28737 | SCOTT, ALENA | Nueces Bay, LLC | 17812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28738 | SCOTT, ALENA | Talen Texas Group, LLC | 23547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28739 | SCOTT, ALENA | Talen Texas, LLC | 29306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28740 | SCOTT, ALVIN | Barney Davis, LLC | 4808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28741 | SCOTT, ALVIN | Laredo, LLC | 10558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28742 | SCOTT, ALVIN | Nueces Bay, LLC | 16305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28743 | SCOTT, ALVIN | Talen Texas Group, LLC | 22051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28744 | SCOTT, ALVIN | Talen Texas, LLC | 27799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28745 | SCOTT, ASHLEY | Barney Davis, LLC | 6463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28746 | SCOTT, ASHLEY | Laredo, LLC | 12213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28747 | SCOTT, ASHLEY | Nueces Bay, LLC | 17960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28748 | SCOTT, ASHLEY | Talen Texas Group, LLC | 23695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28749 | SCOTT, ASHLEY | Talen Texas, LLC | 29454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28750 | SCOTT, DEMETRIA | Barney Davis, LLC | 6988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28751 | SCOTT, DEMETRIA | Laredo, LLC | 12738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28752 | SCOTT, DEMETRIA | Nueces Bay, LLC | 18485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28753 | SCOTT, DEMETRIA | Talen Texas Group, LLC | 24219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28754 | SCOTT, DEMETRIA | Talen Texas, LLC | 29979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28755 | SCOTT, DOTTIE | Laredo, LLC | 33166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28756 | SCOTT, DOTTIE | Barney Davis, LLC | 34157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28757 | SCOTT, DOTTIE | Nueces Bay, LLC | 35148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28758 | SCOTT, DOTTIE | Talen Texas Group, LLC | 36139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28759 | SCOTT, DOTTIE | Talen Texas, LLC | 37128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28760 | SCOTT, GWENN | Barney Davis, LLC | 7347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28761 | SCOTT, GWENN | Laredo, LLC | 13097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28762 | SCOTT, GWENN | Nueces Bay, LLC | 18844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28763 | SCOTT, GWENN | Talen Texas Group, LLC | 24578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28764 | SCOTT, GWENN | Talen Texas, LLC | 30338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28765 | SCOTT, KAREN | Barney Davis, LLC | 7750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28766 | SCOTT, KAREN | Laredo, LLC | 13500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28767 | SCOTT, KAREN | Nueces Bay, LLC | 19247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28768 | SCOTT, KAREN | Talen Texas Group, LLC | 24981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28769 | SCOTT, KAREN | Talen Texas, LLC | 30741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28770 | SCOTT, LORA | Barney Davis, LLC | 5107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28771 | SCOTT, LORA | Laredo, LLC | 10857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28772 | SCOTT, LORA | Nueces Bay, LLC | 16604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28773 | SCOTT, LORA | Talen Texas Group, LLC | 22349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28774 | SCOTT, LORA | Talen Texas, LLC | 28098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28775 | SCOTT, MELISSA | Barney Davis, LLC | 8209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28776 | SCOTT, MELISSA | Laredo, LLC | 13959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28777 | SCOTT, MELISSA | Nueces Bay, LLC | 19706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28778 | SCOTT, MELISSA | Talen Texas Group, LLC | 25440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28779 | SCOTT, MELISSA | Talen Texas, LLC | 31200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28780 | SCOTT, MISTY | Barney Davis, LLC | 3843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28781 | SCOTT, MISTY | Laredo, LLC | 9593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28782 | SCOTT, MISTY | Nueces Bay, LLC | 15340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28783 | SCOTT, MISTY | Talen Texas Group, LLC | 21087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28784 | SCOTT, MISTY | Talen Texas, LLC | 26834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28785 | SCOTT, PATRICIA | Barney Davis, LLC | 5202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28786 | SCOTT, PATRICIA | Laredo, LLC | 10952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28787 | SCOTT, PATRICIA | Nueces Bay, LLC | 16699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28788 | SCOTT, PATRICIA | Talen Texas Group, LLC | 22444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28789 | SCOTT, PATRICIA | Talen Texas, LLC | 28193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28790 | SCOTT, REGINALD | Barney Davis, LLC | 8532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28791 | SCOTT, REGINALD | Laredo, LLC | 14282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28792 | SCOTT, REGINALD | Nueces Bay, LLC | 20029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28793 | SCOTT, REGINALD | Talen Texas Group, LLC | 25761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28794 | SCOTT, REGINALD | Talen Texas, LLC | 31523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28795 | SCOTT, ROBERT | Barney Davis, LLC | 4629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28796 | SCOTT, ROBERT | Laredo, LLC | 10379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28797 | SCOTT, ROBERT | Nueces Bay, LLC | 16126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28798 | SCOTT, ROBERT | Talen Texas Group, LLC | 21872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28799 | SCOTT, ROBERT | Talen Texas, LLC | 27620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28800 | SCOTT, SCOTTY | Barney Davis, LLC | 8767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28801 | SCOTT, SCOTTY | Laredo, LLC | 14517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28802 | SCOTT, SCOTTY | Nueces Bay, LLC | 20264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28803 | SCOTT, SCOTTY | Talen Texas Group, LLC | 25996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28804 | SCOTT, SCOTTY | Talen Texas, LLC | 31758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28805 | SCOTT, VIRGINIA | Barney Davis, LLC | 9129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28806 | SCOTT, VIRGINIA | Laredo, LLC | 14879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28807 | SCOTT, VIRGINIA | Nueces Bay, LLC | 20626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28808 | SCOTT, VIRGINIA | Talen Texas Group, LLC | 26358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28809 | SCOTT, VIRGINIA | Talen Texas, LLC | 32120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28810 | SCOTTI, ANN | Barney Davis, LLC | 3931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28811 | SCOTTI, ANN | Laredo, LLC | 9681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28812 | SCOTTI, ANN | Nueces Bay, LLC | 15428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28813 | SCOTTI, ANN | Talen Texas Group, LLC | 21174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28814 | SCOTTI, ANN | Talen Texas, LLC | 26922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28815 | SEALS, CARONDA | Barney Davis, LLC | 4883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28816 | SEALS, CARONDA | Laredo, LLC | 10633 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28817 | SEALS, CARONDA | Nueces Bay, LLC | 16380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28818 | SEALS, CARONDA | Talen Texas Group, LLC | 22125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28819 | SEALS, CARONDA | Talen Texas, LLC | 27874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28820 | SEANZ, CHRISTOPHER | Barney Davis, LLC | 6773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28821 | SEANZ, CHRISTOPHER | Laredo, LLC | 12523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28822 | SEANZ, CHRISTOPHER | Nueces Bay, LLC | 18270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28823 | SEANZ, CHRISTOPHER | Talen Texas Group, LLC | 24004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28824 | SEANZ, CHRISTOPHER | Talen Texas, LLC | 29764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28825 | SECURA, A MUTUAL COMPANY - FARM | Laredo, LLC | 2840 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $57,563.00 + Unliquidated<br><br>Total: $57,563.00 + Unliquidated |
| 28826 | SECURA, A MUTUAL COMPANY - FARM | Barney Davis, LLC | 2844 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $57,563.00 + Unliquidated<br><br>Total: $57,563.00 + Unliquidated |
| 28827 | SECURA, A MUTUAL COMPANY - FARM | Nueces Bay, LLC | 2848 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $57,563.00 + Unliquidated<br><br>Total: $57,563.00 + Unliquidated |
| 28828 | SECURITY NATIONAL INSURANCE COMPANY | Laredo, LLC | 3466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,427,476.04 + Unliquidated<br><br>Total: $3,427,476.04 + Unliquidated |
| 28829 | SECURITY NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 3468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,427,476.04 + Unliquidated<br><br>Total: $3,427,476.04 + Unliquidated |
| 28830 | SECURITY NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 3469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,427,476.04 + Unliquidated<br><br>Total: $3,427,476.04 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28831 | SECURITY NATIONAL INSURANCE COMPANY D/B/A BRISTOL WEST SPECIALTY INSURANCE | Nueces Bay, LLC | 3091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28832 | SECURITY NATIONAL INSURANCE COMPANY D/B/A BRISTOL WEST SPECIALTY INSURANCE | Laredo, LLC | 3211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28833 | SECURITY NATIONAL INSURANCE COMPANY D/B/A BRISTOL WEST SPECIALTY INSURANCE | Barney Davis, LLC | 3218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28834 | SEDGWICK, DAVID | Barney Davis, LLC | 6937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28835 | SEDGWICK, DAVID | Laredo, LLC | 12687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28836 | SEDGWICK, DAVID | Nueces Bay, LLC | 18434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28837 | SEDGWICK, DAVID | Talen Texas Group, LLC | 24168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28838 | SEDGWICK, DAVID | Talen Texas, LLC | 29928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28839 | SEEDERS, DICKIE | Barney Davis, LLC | 3827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28840 | SEEDERS, DICKIE | Laredo, LLC | 9577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28841 | SEEDERS, DICKIE | Nueces Bay, LLC | 15324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28842 | SEEDERS, DICKIE | Talen Texas Group, LLC | 21071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28843 | SEEDERS, DICKIE | Talen Texas, LLC | 26818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28844 | SEETON, ALICE | Barney Davis, LLC | 6337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28845 | SEETON, ALICE | Laredo, LLC | 12087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28846 | SEETON, ALICE | Nueces Bay, LLC | 17834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28847 | SEETON, ALICE | Talen Texas Group, LLC | 23569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28848 | SEETON, ALICE | Talen Texas, LLC | 29328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28849 | SEGREST, GRAYSON | Barney Davis, LLC | 4213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28850 | SEGREST, GRAYSON | Laredo, LLC | 9963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28851 | SEGREST, GRAYSON | Nueces Bay, LLC | 15710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28852 | SEGREST, GRAYSON | Talen Texas Group, LLC | 21456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28853 | SEGREST, GRAYSON | Talen Texas, LLC | 27204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28854 | SEIDEL, PATRICIA | Barney Davis, LLC | 5203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28855 | SEIDEL, PATRICIA | Laredo, LLC | 10953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28856 | SEIDEL, PATRICIA | Nueces Bay, LLC | 16700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28857 | SEIDEL, PATRICIA | Talen Texas Group, LLC | 22445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28858 | SEIDEL, PATRICIA | Talen Texas, LLC | 28194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28859 | SEIF, DAVID | Barney Davis, LLC | 4924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28860 | SEIF, DAVID | Laredo, LLC | 10674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28861 | SEIF, DAVID | Nueces Bay, LLC | 16421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28862 | SEIF, DAVID | Talen Texas Group, LLC | 22166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28863 | SEIF, DAVID | Talen Texas, LLC | 27915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28864 | SEILHEIMER, PAULA R. | Barney Davis, LLC | 4571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28865 | SEILHEIMER, PAULA R. | Laredo, LLC | 10321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28866 | SEILHEIMER, PAULA R. | Nueces Bay, LLC | 16068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28867 | SEILHEIMER, PAULA R. | Talen Texas Group, LLC | 21814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28868 | SEILHEIMER, PAULA R. | Talen Texas, LLC | 27562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28869 | SEITER, LARRY | Barney Davis, LLC | 5085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28870 | SEITER, LARRY | Laredo, LLC | 10835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28871 | SEITER, LARRY | Nueces Bay, LLC | 16582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28872 | SEITER, LARRY | Talen Texas Group, LLC | 22327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28873 | SEITER, LARRY | Talen Texas, LLC | 28076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28874 | SELECTIVE INSURANCE GROUP - MUSIC | Barney Davis, LLC | 2463 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $38,082.00 + Unliquidated<br><br>Total: $38,082.00 + Unliquidated |
| 28875 | SELECTIVE INSURANCE GROUP - MUSIC | Laredo, LLC | 2828 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $38,082.00 + Unliquidated<br><br>Total: $38,082.00 + Unliquidated |
| 28876 | SELECTIVE INSURANCE GROUP - MUSIC | Nueces Bay, LLC | 2916 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $38,082.00 + Unliquidated<br><br>Total: $38,082.00 + Unliquidated |
| 28877 | SELF, CODY | Barney Davis, LLC | 6088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28878 | SELF, CODY | Laredo, LLC | 11838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28879 | SELF, CODY | Nueces Bay, LLC | 17585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28880 | SELF, CODY | Talen Texas Group, LLC | 23330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28881 | SELF, CODY | Talen Texas, LLC | 29079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28882 | SELIM, MOHAMED | Barney Davis, LLC | 8284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28883 | SELIM, MOHAMED | Laredo, LLC | 14034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28884 | SELIM, MOHAMED | Nueces Bay, LLC | 19781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28885 | SELIM, MOHAMED | Talen Texas Group, LLC | 25515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28886 | SELIM, MOHAMED | Talen Texas, LLC | 31275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28887 | SELVEY JR, LARRY | Barney Davis, LLC | 4406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28888 | SELVEY JR, LARRY | Laredo, LLC | 10156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28889 | SELVEY JR, LARRY | Nueces Bay, LLC | 15903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28890 | SELVEY JR, LARRY | Talen Texas Group, LLC | 21649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28891 | SELVEY JR, LARRY | Talen Texas, LLC | 27397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28892 | SEMMLER, MICHAEL | Barney Davis, LLC | 8242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28893 | SEMMLER, MICHAEL | Laredo, LLC | 13992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28894 | SEMMLER, MICHAEL | Nueces Bay, LLC | 19739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28895 | SEMMLER, MICHAEL | Talen Texas Group, LLC | 25473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28896 | SEMMLER, MICHAEL | Talen Texas, LLC | 31233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28897 | SENECA INSURANCE COMPANY | Nueces Bay, LLC | 1847 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,107,760.27 + Unliquidated<br><br>Total: $3,107,760.27 + Unliquidated |
| 28898 | SENECA INSURANCE COMPANY | Laredo, LLC | 1860 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,107,760.27 + Unliquidated<br><br>Total: $3,107,760.27 + Unliquidated |
| 28899 | SENECA INSURANCE COMPANY | Barney Davis, LLC | 1861 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,107,760.27 + Unliquidated<br><br>Total: $3,107,760.27 + Unliquidated |
| 28900 | SENECA SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1854 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,420,906.99 + Unliquidated<br><br>Total: $3,420,906.99 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28901 | SENECA SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1857 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,420,906.99 + Unliquidated<br><br>Total: $3,420,906.99 + Unliquidated |
| 28902 | SENECA SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1858 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,420,906.99 + Unliquidated<br><br>Total: $3,420,906.99 + Unliquidated |
| 28903 | SENECA, SPIRIT | Barney Davis, LLC | 8863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28904 | SENECA, SPIRIT | Laredo, LLC | 14613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28905 | SENECA, SPIRIT | Nueces Bay, LLC | 20360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28906 | SENECA, SPIRIT | Talen Texas Group, LLC | 26092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28907 | SENECA, SPIRIT | Talen Texas, LLC | 31854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28908 | SENEGAL, TYESHA | Barney Davis, LLC | 9082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28909 | SENEGAL, TYESHA | Laredo, LLC | 14832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28910 | SENEGAL, TYESHA | Nueces Bay, LLC | 20579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28911 | SENEGAL, TYESHA | Talen Texas Group, LLC | 26311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28912 | SENEGAL, TYESHA | Talen Texas, LLC | 32073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28913 | SENTINEL INSURANCE COMPANY, LTD | Barney Davis, LLC | 3159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,704,787.61 + Unliquidated<br><br>Total: $36,704,787.61 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28914 | SENTINEL INSURANCE COMPANY, LTD | Laredo, LLC | 3162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,704,787.61 + Unliquidated<br><br>Total: $36,704,787.61 + Unliquidated |
| 28915 | SENTINEL INSURANCE COMPANY, LTD | Nueces Bay, LLC | 3167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,704,787.61 + Unliquidated<br><br>Total: $36,704,787.61 + Unliquidated |
| 28916 | SENTRY INSURANCE CO. | Laredo, LLC | 37356 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,006,478.58 + Unliquidated<br><br>Total: $7,006,478.58 + Unliquidated |
| 28917 | SENTRY INSURANCE COMPANY | Nueces Bay, LLC | 2426 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,006,478.58 + Unliquidated<br><br>Total: $7,006,478.58 + Unliquidated |
| 28918 | SENTRY INSURANCE COMPANY | Barney Davis, LLC | 37342 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,006,478.58 + Unliquidated<br><br>Total: $7,006,478.58 + Unliquidated |
| 28919 | SENTRY SELECT INSURANCE COMPANY | Nueces Bay, LLC | 2178 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,282,157.79 + Unliquidated<br><br>Total: $3,282,157.79 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28920 | SENTRY SELECT INSURANCE COMPANY | Barney Davis, LLC | 37343 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,282,157.79 + Unliquidated<br><br>Total: $3,282,157.79 + Unliquidated |
| 28921 | SENTRY SELECT INSURANCE COMPANY | Laredo, LLC | 37354 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,282,157.79 + Unliquidated<br><br>Total: $3,282,157.79 + Unliquidated |
| 28922 | SERIEUX, SILVINA | Barney Davis, LLC | 3782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28923 | SERIEUX, SILVINA | Laredo, LLC | 9532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28924 | SERIEUX, SILVINA | Nueces Bay, LLC | 15279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28925 | SERIEUX, SILVINA | Talen Texas Group, LLC | 21026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28926 | SERIEUX, SILVINA | Talen Texas, LLC | 26773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28927 | SERNA, NORMA | Laredo, LLC | 33167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28928 | SERNA, NORMA | Barney Davis, LLC | 34158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28929 | SERNA, NORMA | Nueces Bay, LLC | 35149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28930 | SERNA, NORMA | Talen Texas Group, LLC | 36140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28931 | SERNA, NORMA | Talen Texas, LLC | 37129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28932 | SERRANO, HILDA | Barney Davis, LLC | 5983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28933 | SERRANO, HILDA | Laredo, LLC | 11733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28934 | SERRANO, HILDA | Nueces Bay, LLC | 17480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28935 | SERRANO, HILDA | Talen Texas Group, LLC | 23225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28936 | SERRANO, HILDA | Talen Texas, LLC | 28974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28937 | SERRANO, YONSON | Barney Davis, LLC | 9188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28938 | SERRANO, YONSON | Laredo, LLC | 14938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28939 | SERRANO, YONSON | Nueces Bay, LLC | 20685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28940 | SERRANO, YONSON | Talen Texas Group, LLC | 26417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28941 | SERRANO, YONSON | Talen Texas, LLC | 32179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28942 | SERRATOS, ALEX | Barney Davis, LLC | 6318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28943 | SERRATOS, ALEX | Laredo, LLC | 12068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28944 | SERRATOS, ALEX | Nueces Bay, LLC | 17815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28945 | SERRATOS, ALEX | Talen Texas Group, LLC | 23550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28946 | SERRATOS, ALEX | Talen Texas, LLC | 29309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28947 | SERTUCHE, PAULA | Barney Davis, LLC | 8423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28948 | SERTUCHE, PAULA | Laredo, LLC | 14173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28949 | SERTUCHE, PAULA | Nueces Bay, LLC | 19920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28950 | SERTUCHE, PAULA | Talen Texas Group, LLC | 25653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28951 | SERTUCHE, PAULA | Talen Texas, LLC | 31414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28952 | SERVANTES, MELISSA | Laredo, LLC | 33168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28953 | SERVANTES, MELISSA | Barney Davis, LLC | 34159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28954 | SERVANTES, MELISSA | Nueces Bay, LLC | 35150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28955 | SERVANTES, MELISSA | Talen Texas Group, LLC | 36141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28956 | SERVANTES, MELISSA | Talen Texas, LLC | 37130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28957 | SEVILLE, LEAANN | Barney Davis, LLC | 7943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28958 | SEVILLE, LEAANN | Laredo, LLC | 13693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28959 | SEVILLE, LEAANN | Nueces Bay, LLC | 19440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28960 | SEVILLE, LEAANN | Talen Texas Group, LLC | 25174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28961 | SEVILLE, LEAANN | Talen Texas, LLC | 30934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28962 | SEXTON, MARY | Barney Davis, LLC | 8168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28963 | SEXTON, MARY | Laredo, LLC | 13918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28964 | SEXTON, MARY | Nueces Bay, LLC | 19665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28965 | SEXTON, MARY | Talen Texas Group, LLC | 25399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28966 | SEXTON, MARY | Talen Texas, LLC | 31159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28967 | SHAFEE PROPERTIES, LLC | Barney Davis, LLC | 5658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28968 | SHAFEE PROPERTIES, LLC | Laredo, LLC | 11408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28969 | SHAFEE PROPERTIES, LLC | Nueces Bay, LLC | 17155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28970 | SHAFEE PROPERTIES, LLC | Talen Texas Group, LLC | 22900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28971 | SHAFEE PROPERTIES, LLC | Talen Texas, LLC | 28649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28972 | SHAFFNER, MARK | Barney Davis, LLC | 6000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28973 | SHAFFNER, MARK | Laredo, LLC | 11750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28974 | SHAFFNER, MARK | Nueces Bay, LLC | 17497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28975 | SHAFFNER, MARK | Talen Texas Group, LLC | 23242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 28976 | SHAFFNER, MARK | Talen Texas, LLC | 28991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28977 | SHAHNAWAZ, SHAHLA | Barney Davis, LLC | 8774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28978 | SHAHNAWAZ, SHAHLA | Laredo, LLC | 14524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28979 | SHAHNAWAZ, SHAHLA | Nueces Bay, LLC | 20271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28980 | SHAHNAWAZ, SHAHLA | Talen Texas Group, LLC | 26003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28981 | SHAHNAWAZ, SHAHLA | Talen Texas, LLC | 31765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28982 | SHAIKH, MOHAMMAD | Barney Davis, LLC | 4526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28983 | SHAIKH, MOHAMMAD | Laredo, LLC | 10276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28984 | SHAIKH, MOHAMMAD | Nueces Bay, LLC | 16023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28985 | SHAIKH, MOHAMMAD | Talen Texas Group, LLC | 21769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28986 | SHAIKH, MOHAMMAD | Talen Texas, LLC | 27517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28987 | SHAKUR, ISMAIL | Barney Davis, LLC | 7403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28988 | SHAKUR, ISMAIL | Laredo, LLC | 13153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28989 | SHAKUR, ISMAIL | Nueces Bay, LLC | 18900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28990 | SHAKUR, ISMAIL | Talen Texas Group, LLC | 24634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28991 | SHAKUR, ISMAIL | Talen Texas, LLC | 30394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28992 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | Barney Davis, LLC | 5425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28993 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | Laredo, LLC | 11175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28994 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | Nueces Bay, LLC | 16922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28995 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | Talen Texas Group, LLC | 22667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28996 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | Talen Texas, LLC | 28416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 28997 | SHAMEKA, MIKE | Barney Davis, LLC | 3611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28998 | SHAMEKA, MIKE | Laredo, LLC | 9361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 28999 | SHAMEKA, MIKE | Nueces Bay, LLC | 15108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29000 | SHAMEKA, MIKE | Talen Texas Group, LLC | 20855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29001 | SHAMEKA, MIKE | Talen Texas, LLC | 26602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29002 | SHANARIA, CHAMBERS | Barney Davis, LLC | 4028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29003 | SHANARIA, CHAMBERS | Laredo, LLC | 9778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29004 | SHANARIA, CHAMBERS | Nueces Bay, LLC | 15525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29005 | SHANARIA, CHAMBERS | Talen Texas Group, LLC | 21271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29006 | SHANARIA, CHAMBERS | Talen Texas, LLC | 27019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29007 | SHANEKA, ROSS | Barney Davis, LLC | 8688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29008 | SHANEKA, ROSS | Laredo, LLC | 14438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29009 | SHANEKA, ROSS | Nueces Bay, LLC | 20185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29010 | SHANEKA, ROSS | Talen Texas Group, LLC | 25917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29011 | SHANEKA, ROSS | Talen Texas, LLC | 31679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29012 | SHANNON, MICHAEL | Barney Davis, LLC | 8243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29013 | SHANNON, MICHAEL | Laredo, LLC | 13993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29014 | SHANNON, MICHAEL | Nueces Bay, LLC | 19740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29015 | SHANNON, MICHAEL | Talen Texas Group, LLC | 25474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29016 | SHANNON, MICHAEL | Talen Texas, LLC | 31234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29017 | SHARIF, HASNA | Barney Davis, LLC | 7355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29018 | SHARIF, HASNA | Laredo, LLC | 13105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29019 | SHARIF, HASNA | Nueces Bay, LLC | 18852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29020 | SHARIF, HASNA | Talen Texas Group, LLC | 24586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29021 | SHARIF, HASNA | Talen Texas, LLC | 30346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29022 | SHARP, ALEXANDER | Barney Davis, LLC | 6322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29023 | SHARP, ALEXANDER | Laredo, LLC | 12072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29024 | SHARP, ALEXANDER | Nueces Bay, LLC | 17819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29025 | SHARP, ALEXANDER | Talen Texas Group, LLC | 23554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29026 | SHARP, ALEXANDER | Talen Texas, LLC | 29313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29027 | SHARP, CHRISTOPHER | Barney Davis, LLC | 6774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29028 | SHARP, CHRISTOPHER | Laredo, LLC | 12524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29029 | SHARP, CHRISTOPHER | Nueces Bay, LLC | 18271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29030 | SHARP, CHRISTOPHER | Talen Texas Group, LLC | 24005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29031 | SHARP, CHRISTOPHER | Talen Texas, LLC | 29765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29032 | SHARP, KEANON | Barney Davis, LLC | 4372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29033 | SHARP, KEANON | Laredo, LLC | 10122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29034 | SHARP, KEANON | Nueces Bay, LLC | 15869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29035 | SHARP, KEANON | Talen Texas Group, LLC | 21615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29036 | SHARP, KEANON | Talen Texas, LLC | 27363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29037 | SHAVER, ANGELA | Barney Davis, LLC | 5742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29038 | SHAVER, ANGELA | Laredo, LLC | 11492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29039 | SHAVER, ANGELA | Nueces Bay, LLC | 17239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29040 | SHAVER, ANGELA | Talen Texas Group, LLC | 22984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29041 | SHAVER, ANGELA | Talen Texas, LLC | 28733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29042 | SHAW, BENJAMIN | Barney Davis, LLC | 6499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29043 | SHAW, BENJAMIN | Laredo, LLC | 12249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29044 | SHAW, BENJAMIN | Nueces Bay, LLC | 17996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29045 | SHAW, BENJAMIN | Talen Texas Group, LLC | 23731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29046 | SHAW, BENJAMIN | Talen Texas, LLC | 29490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29047 | SHAW, BRENDA | Laredo, LLC | 33169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29048 | SHAW, BRENDA | Barney Davis, LLC | 34160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29049 | SHAW, BRENDA | Nueces Bay, LLC | 35151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29050 | SHAW, BRENDA | Talen Texas Group, LLC | 36142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29051 | SHAW, BRENDA | Talen Texas, LLC | 37131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29052 | SHAW, BYRON | Barney Davis, LLC | 6614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29053 | SHAW, BYRON | Laredo, LLC | 12364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29054 | SHAW, BYRON | Nueces Bay, LLC | 18111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29055 | SHAW, BYRON | Talen Texas Group, LLC | 23845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29056 | SHAW, BYRON | Talen Texas, LLC | 29605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29057 | SHAW, MELISA | Barney Davis, LLC | 8199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29058 | SHAW, MELISA | Laredo, LLC | 13949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29059 | SHAW, MELISA | Nueces Bay, LLC | 19696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29060 | SHAW, MELISA | Talen Texas Group, LLC | 25430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29061 | SHAW, MELISA | Talen Texas, LLC | 31190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29062 | SHAWEL, GOLDIE | Barney Davis, LLC | 6116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29063 | SHAWEL, GOLDIE | Laredo, LLC | 11866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29064 | SHAWEL, GOLDIE | Nueces Bay, LLC | 17613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29065 | SHAWEL, GOLDIE | Talen Texas Group, LLC | 23358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29066 | SHAWEL, GOLDIE | Talen Texas, LLC | 29107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29067 | SHAWN, SAVAGE | Barney Davis, LLC | 8756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29068 | SHAWN, SAVAGE | Laredo, LLC | 14506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29069 | SHAWN, SAVAGE | Nueces Bay, LLC | 20253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29070 | SHAWN, SAVAGE | Talen Texas Group, LLC | 25985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29071 | SHAWN, SAVAGE | Talen Texas, LLC | 31747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29072 | SHEETZ, JENNIFER | Barney Davis, LLC | 5800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29073 | SHEETZ, JENNIFER | Laredo, LLC | 11550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29074 | SHEETZ, JENNIFER | Nueces Bay, LLC | 17297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29075 | SHEETZ, JENNIFER | Talen Texas Group, LLC | 23042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29076 | SHEETZ, JENNIFER | Talen Texas, LLC | 28791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29077 | SHEFFIELD, DAYSCHETT | Laredo, LLC | 33170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29078 | SHEFFIELD, DAYSCHETT | Barney Davis, LLC | 34161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29079 | SHEFFIELD, DAYSCHETT | Nueces Bay, LLC | 35152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29080 | SHEFFIELD, DAYSCHETT | Talen Texas Group, LLC | 36143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29081 | SHEFFIELD, DAYSCHETT | Talen Texas, LLC | 37132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29082 | SHEFFIELD, TABITHA | Barney Davis, LLC | 8925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29083 | SHEFFIELD, TABITHA | Laredo, LLC | 14675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29084 | SHEFFIELD, TABITHA | Nueces Bay, LLC | 20422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29085 | SHEFFIELD, TABITHA | Talen Texas Group, LLC | 26154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29086 | SHEFFIELD, TABITHA | Talen Texas, LLC | 31916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29087 | SHEKA, WILLIAM | Laredo, LLC | 33171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29088 | SHEKA, WILLIAM | Barney Davis, LLC | 34162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29089 | SHEKA, WILLIAM | Nueces Bay, LLC | 35153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29090 | SHEKA, WILLIAM | Talen Texas Group, LLC | 36144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29091 | SHEKA, WILLIAM | Talen Texas, LLC | 37133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29092 | SHELBY, OCTAVIA | Barney Davis, LLC | 8358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29093 | SHELBY, OCTAVIA | Laredo, LLC | 14108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29094 | SHELBY, OCTAVIA | Nueces Bay, LLC | 19855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29095 | SHELBY, OCTAVIA | Talen Texas Group, LLC | 26585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29096 | SHELBY, OCTAVIA | Talen Texas, LLC | 31349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29097 | SHELBY, SHEILA | Laredo, LLC | 33172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29098 | SHELBY, SHEILA | Barney Davis, LLC | 34163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29099 | SHELBY, SHEILA | Nueces Bay, LLC | 35154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29100 | SHELBY, SHEILA | Talen Texas Group, LLC | 36145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29101 | SHELBY, SHEILA | Talen Texas, LLC | 37134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29102 | SHELL, BETH | Laredo, LLC | 33173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29103 | SHELL, BETH | Barney Davis, LLC | 34164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29104 | SHELL, BETH | Nueces Bay, LLC | 35155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29105 | SHELL, BETH | Talen Texas Group, LLC | 36146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29106 | SHELL, BETH | Talen Texas, LLC | 37135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29107 | SHELLEY, JEROME | Barney Davis, LLC | 5989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29108 | SHELLEY, JEROME | Laredo, LLC | 11739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29109 | SHELLEY, JEROME | Nueces Bay, LLC | 17486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29110 | SHELLEY, JEROME | Talen Texas Group, LLC | 23231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29111 | SHELLEY, JEROME | Talen Texas, LLC | 28980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29112 | SHELMIRE, KAREN | Barney Davis, LLC | 5063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29113 | SHELMIRE, KAREN | Laredo, LLC | 10813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29114 | SHELMIRE, KAREN | Nueces Bay, LLC | 16560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29115 | SHELMIRE, KAREN | Talen Texas Group, LLC | 22305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29116 | SHELMIRE, KAREN | Talen Texas, LLC | 28054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29117 | SHELTON, CHRISTINE | Barney Davis, LLC | 4044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29118 | SHELTON, CHRISTINE | Laredo, LLC | 9794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29119 | SHELTON, CHRISTINE | Nueces Bay, LLC | 15541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29120 | SHELTON, CHRISTINE | Talen Texas Group, LLC | 21287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29121 | SHELTON, CHRISTINE | Talen Texas, LLC | 27035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29122 | SHELTON, DONZETTA | Barney Davis, LLC | 7084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29123 | SHELTON, DONZETTA | Laredo, LLC | 12834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29124 | SHELTON, DONZETTA | Nueces Bay, LLC | 18581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29125 | SHELTON, DONZETTA | Talen Texas Group, LLC | 24315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29126 | SHELTON, DONZETTA | Talen Texas, LLC | 30075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29127 | SHELTON, SANDRA | Barney Davis, LLC | 5272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29128 | SHELTON, SANDRA | Laredo, LLC | 11022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29129 | SHELTON, SANDRA | Nueces Bay, LLC | 16769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29130 | SHELTON, SANDRA | Talen Texas Group, LLC | 22514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29131 | SHELTON, SANDRA | Talen Texas, LLC | 28263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29132 | SHEPARD, CHRISTOPHER | Barney Davis, LLC | 5442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29133 | SHEPARD, CHRISTOPHER | Laredo, LLC | 11192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29134 | SHEPARD, CHRISTOPHER | Nueces Bay, LLC | 16939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29135 | SHEPARD, CHRISTOPHER | Talen Texas Group, LLC | 22684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29136 | SHEPARD, CHRISTOPHER | Talen Texas, LLC | 28433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29137 | SHEPARD, PATRICK | Barney Davis, LLC | 5561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29138 | SHEPARD, PATRICK | Laredo, LLC | 11311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29139 | SHEPARD, PATRICK | Nueces Bay, LLC | 17058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29140 | SHEPARD, PATRICK | Talen Texas Group, LLC | 22803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29141 | SHEPARD, PATRICK | Talen Texas, LLC | 28552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29142 | SHEPARD, SAMANTHA | Barney Davis, LLC | 8726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29143 | SHEPARD, SAMANTHA | Laredo, LLC | 14476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29144 | SHEPARD, SAMANTHA | Nueces Bay, LLC | 20223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29145 | SHEPARD, SAMANTHA | Talen Texas Group, LLC | 25955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29146 | SHEPARD, SAMANTHA | Talen Texas, LLC | 31717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29147 | SHEPHERD, LOUISE | Barney Davis, LLC | 8022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29148 | SHEPHERD, LOUISE | Laredo, LLC | 13772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29149 | SHEPHERD, LOUISE | Nueces Bay, LLC | 19519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29150 | SHEPHERD, LOUISE | Talen Texas Group, LLC | 25253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29151 | SHEPHERD, LOUISE | Talen Texas, LLC | 31013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29152 | SHEPHERD, SHIRLEY | Barney Davis, LLC | 8842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29153 | SHEPHERD, SHIRLEY | Laredo, LLC | 14592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29154 | SHEPHERD, SHIRLEY | Nueces Bay, LLC | 20339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29155 | SHEPHERD, SHIRLEY | Talen Texas Group, LLC | 26071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29156 | SHEPHERD, SHIRLEY | Talen Texas, LLC | 31833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29157 | SHEPPARD, LESA | Barney Davis, LLC | 5572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29158 | SHEPPARD, LESA | Laredo, LLC | 11322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29159 | SHEPPARD, LESA | Nueces Bay, LLC | 17069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29160 | SHEPPARD, LESA | Talen Texas Group, LLC | 22814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29161 | SHEPPARD, LESA | Talen Texas, LLC | 28563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29162 | SHERMAN, FRANK | Barney Davis, LLC | 4191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29163 | SHERMAN, FRANK | Laredo, LLC | 9941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29164 | SHERMAN, FRANK | Nueces Bay, LLC | 15688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29165 | SHERMAN, FRANK | Talen Texas Group, LLC | 21434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29166 | SHERMAN, FRANK | Talen Texas, LLC | 27182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29167 | SHERRY, DUHON | Laredo, LLC | 33174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29168 | SHERRY, DUHON | Barney Davis, LLC | 34165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29169 | SHERRY, DUHON | Nueces Bay, LLC | 35156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29170 | SHERRY, DUHON | Talen Texas Group, LLC | 36147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29171 | SHERRY, DUHON | Talen Texas, LLC | 37136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29172 | SHERRY, FULLER | Barney Davis, LLC | 4193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29173 | SHERRY, FULLER | Laredo, LLC | 9943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29174 | SHERRY, FULLER | Nueces Bay, LLC | 15690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29175 | SHERRY, FULLER | Talen Texas Group, LLC | 21436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29176 | SHERRY, FULLER | Talen Texas, LLC | 27184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29177 | SHIELDS, MARSHA | Barney Davis, LLC | 8137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29178 | SHIELDS, MARSHA | Laredo, LLC | 13887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29179 | SHIELDS, MARSHA | Nueces Bay, LLC | 19634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29180 | SHIELDS, MARSHA | Talen Texas Group, LLC | 25368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29181 | SHIELDS, MARSHA | Talen Texas, LLC | 31128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29182 | SHIFFLETT, DEBBIE | Barney Davis, LLC | 6961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29183 | SHIFFLETT, DEBBIE | Laredo, LLC | 12711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29184 | SHIFFLETT, DEBBIE | Nueces Bay, LLC | 18458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29185 | SHIFFLETT, DEBBIE | Talen Texas Group, LLC | 24192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29186 | SHIFFLETT, DEBBIE | Talen Texas, LLC | 29952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29187 | SHIPLEY, CHRISTOPHER | Laredo, LLC | 33175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29188 | SHIPLEY, CHRISTOPHER | Barney Davis, LLC | 34166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29189 | SHIPLEY, CHRISTOPHER | Nueces Bay, LLC | 35157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29190 | SHIPLEY, CHRISTOPHER | Talen Texas Group, LLC | 36148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29191 | SHIPLEY, CHRISTOPHER | Talen Texas, LLC | 37137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29192 | SHITTU, MOTUNDE | Barney Davis, LLC | 4532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29193 | SHITTU, MOTUNDE | Laredo, LLC | 10282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29194 | SHITTU, MOTUNDE | Nueces Bay, LLC | 16029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29195 | SHITTU, MOTUNDE | Talen Texas Group, LLC | 21775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29196 | SHITTU, MOTUNDE | Talen Texas, LLC | 27523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29197 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | Barney Davis, LLC | 3808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29198 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | Laredo, LLC | 9558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29199 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | Nueces Bay, LLC | 15305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29200 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | Talen Texas Group, LLC | 21052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29201 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | Talen Texas, LLC | 26799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29202 | SHORT, JESSICA | Barney Davis, LLC | 7558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29203 | SHORT, JESSICA | Laredo, LLC | 13308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29204 | SHORT, JESSICA | Nueces Bay, LLC | 19055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29205 | SHORT, JESSICA | Talen Texas Group, LLC | 24789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29206 | SHORT, JESSICA | Talen Texas, LLC | 30549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29207 | SHOUPE, JOHN | Barney Davis, LLC | 7628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29208 | SHOUPE, JOHN | Laredo, LLC | 13378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29209 | SHOUPE, JOHN | Nueces Bay, LLC | 19125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29210 | SHOUPE, JOHN | Talen Texas Group, LLC | 24859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29211 | SHOUPE, JOHN | Talen Texas, LLC | 30619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29212 | SHOVER, JACK | Barney Davis, LLC | 7415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29213 | SHOVER, JACK | Laredo, LLC | 13165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29214 | SHOVER, JACK | Nueces Bay, LLC | 18912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29215 | SHOVER, JACK | Talen Texas Group, LLC | 24646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29216 | SHOVER, JACK | Talen Texas, LLC | 30406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29217 | SHRIVER, JEREMY | Barney Davis, LLC | 7536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29218 | SHRIVER, JEREMY | Laredo, LLC | 13286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29219 | SHRIVER, JEREMY | Nueces Bay, LLC | 19033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29220 | SHRIVER, JEREMY | Talen Texas Group, LLC | 24767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29221 | SHRIVER, JEREMY | Talen Texas, LLC | 30527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29222 | SHUCK, MARY | Barney Davis, LLC | 8169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29223 | SHUCK, MARY | Laredo, LLC | 13919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29224 | SHUCK, MARY | Nueces Bay, LLC | 19666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29225 | SHUCK, MARY | Talen Texas Group, LLC | 25400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29226 | SHUCK, MARY | Talen Texas, LLC | 31160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29227 | SHULL, JOHNNIE | Barney Davis, LLC | 7634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29228 | SHULL, JOHNNIE | Laredo, LLC | 13384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29229 | SHULL, JOHNNIE | Nueces Bay, LLC | 19131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29230 | SHULL, JOHNNIE | Talen Texas Group, LLC | 24865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29231 | SHULL, JOHNNIE | Talen Texas, LLC | 30625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29232 | SHUNKWEILER, WILLIAM | Barney Davis, LLC | 9168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29233 | SHUNKWEILER, WILLIAM | Laredo, LLC | 14918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29234 | SHUNKWEILER, WILLIAM | Nueces Bay, LLC | 20665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29235 | SHUNKWEILER, WILLIAM | Talen Texas Group, LLC | 26397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29236 | SHUNKWEILER, WILLIAM | Talen Texas, LLC | 32159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29237 | SHURSEN, ANNA | Barney Davis, LLC | 6415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29238 | SHURSEN, ANNA | Laredo, LLC | 12165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29239 | SHURSEN, ANNA | Nueces Bay, LLC | 17912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29240 | SHURSEN, ANNA | Talen Texas Group, LLC | 23647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29241 | SHURSEN, ANNA | Talen Texas, LLC | 29406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29242 | SHVETZ, BELINDA | Barney Davis, LLC | 3964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29243 | SHVETZ, BELINDA | Laredo, LLC | 9714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29244 | SHVETZ, BELINDA | Nueces Bay, LLC | 15461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29245 | SHVETZ, BELINDA | Talen Texas Group, LLC | 21207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29246 | SHVETZ, BELINDA | Talen Texas, LLC | 26955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29247 | SIAS, BABARA | Barney Davis, LLC | 4843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29248 | SIAS, BABARA | Laredo, LLC | 10593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29249 | SIAS, BABARA | Nueces Bay, LLC | 16340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29250 | SIAS, BABARA | Talen Texas Group, LLC | 22086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29251 | SIAS, BABARA | Talen Texas, LLC | 27834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29252 | SIEGEL, AUDRIE | Barney Davis, LLC | 6473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29253 | SIEGEL, AUDRIE | Laredo, LLC | 12223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29254 | SIEGEL, AUDRIE | Nueces Bay, LLC | 17970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29255 | SIEGEL, AUDRIE | Talen Texas Group, LLC | 23705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29256 | SIEGEL, AUDRIE | Talen Texas, LLC | 29464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29257 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | Barney Davis, LLC | 5407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29258 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | Laredo, LLC | 11157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29259 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | Nueces Bay, LLC | 16904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29260 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | Talen Texas Group, LLC | 22649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29261 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | Talen Texas, LLC | 28398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29262 | SIERRA, ELISEO | Barney Davis, LLC | 7143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29263 | SIERRA, ELISEO | Laredo, LLC | 12893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29264 | SIERRA, ELISEO | Nueces Bay, LLC | 18640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29265 | SIERRA, ELISEO | Talen Texas Group, LLC | 24374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29266 | SIERRA, ELISEO | Talen Texas, LLC | 30134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29267 | SIFUENTES, RENE | Barney Davis, LLC | 8539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29268 | SIFUENTES, RENE | Laredo, LLC | 14289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29269 | SIFUENTES, RENE | Nueces Bay, LLC | 20036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29270 | SIFUENTES, RENE | Talen Texas Group, LLC | 25768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29271 | SIFUENTES, RENE | Talen Texas, LLC | 31530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29272 | SIFUENTES, RICHARD | Barney Davis, LLC | 4610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29273 | SIFUENTES, RICHARD | Laredo, LLC | 10360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29274 | SIFUENTES, RICHARD | Nueces Bay, LLC | 16107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29275 | SIFUENTES, RICHARD | Talen Texas Group, LLC | 21853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29276 | SIFUENTES, RICHARD | Talen Texas, LLC | 27601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29277 | SILAS, REYLYN | Barney Davis, LLC | 8545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29278 | SILAS, REYLYN | Laredo, LLC | 14295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29279 | SILAS, REYLYN | Nueces Bay, LLC | 20042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29280 | SILAS, REYLYN | Talen Texas Group, LLC | 25774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29281 | SILAS, REYLYN | Talen Texas, LLC | 31536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29282 | SILAS, SHERYLL | Barney Davis, LLC | 5306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29283 | SILAS, SHERYLL | Laredo, LLC | 11056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29284 | SILAS, SHERYLL | Nueces Bay, LLC | 16803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29285 | SILAS, SHERYLL | Talen Texas Group, LLC | 22548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29286 | SILAS, SHERYLL | Talen Texas, LLC | 28297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29287 | SILINONTE, SALVATORE | Barney Davis, LLC | 3851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29288 | SILINONTE, SALVATORE | Laredo, LLC | 9601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29289 | SILINONTE, SALVATORE | Nueces Bay, LLC | 15348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29290 | SILINONTE, SALVATORE | Talen Texas Group, LLC | 21095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29291 | SILINONTE, SALVATORE | Talen Texas, LLC | 26842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29292 | SILLER, RYAN | Barney Davis, LLC | 8714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29293 | SILLER, RYAN | Laredo, LLC | 14464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29294 | SILLER, RYAN | Nueces Bay, LLC | 20211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29295 | SILLER, RYAN | Talen Texas Group, LLC | 25943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29296 | SILLER, RYAN | Talen Texas, LLC | 31705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29297 | SILVA, BERENICE | Laredo, LLC | 33176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29298 | SILVA, BERENICE | Barney Davis, LLC | 34167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29299 | SILVA, BERENICE | Nueces Bay, LLC | 35158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29300 | SILVA, BERENICE | Talen Texas Group, LLC | 36149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29301 | SILVA, BERENICE | Talen Texas, LLC | 37138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29302 | SILVA, ESTEBAN | Barney Davis, LLC | 4171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29303 | SILVA, ESTEBAN | Laredo, LLC | 9921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29304 | SILVA, ESTEBAN | Nueces Bay, LLC | 15668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29305 | SILVA, ESTEBAN | Talen Texas Group, LLC | 21414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29306 | SILVA, ESTEBAN | Talen Texas, LLC | 27162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29307 | SILVA, JORGE | Barney Davis, LLC | 7650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29308 | SILVA, JORGE | Barney Davis, LLC | 7651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29309 | SILVA, JORGE | Laredo, LLC | 13400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29310 | SILVA, JORGE | Laredo, LLC | 13401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29311 | SILVA, JORGE | Nueces Bay, LLC | 19147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29312 | SILVA, JORGE | Nueces Bay, LLC | 19148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29313 | SILVA, JORGE | Talen Texas Group, LLC | 24881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29314 | SILVA, JORGE | Talen Texas Group, LLC | 24882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29315 | SILVA, JORGE | Talen Texas, LLC | 30641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29316 | SILVA, JORGE | Talen Texas, LLC | 30642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29317 | SILVA, MANUEL | Barney Davis, LLC | 8054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29318 | SILVA, MANUEL | Laredo, LLC | 13804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29319 | SILVA, MANUEL | Nueces Bay, LLC | 19551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29320 | SILVA, MANUEL | Talen Texas Group, LLC | 25285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29321 | SILVA, MANUEL | Talen Texas, LLC | 31045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29322 | SILVA, PATRICIA | Barney Davis, LLC | 4559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29323 | SILVA, PATRICIA | Laredo, LLC | 10309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29324 | SILVA, PATRICIA | Nueces Bay, LLC | 16056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29325 | SILVA, PATRICIA | Talen Texas Group, LLC | 21802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29326 | SILVA, PATRICIA | Talen Texas, LLC | 27550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29327 | SILVERBERG, MARK | Barney Davis, LLC | 4476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29328 | SILVERBERG, MARK | Laredo, LLC | 10226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29329 | SILVERBERG, MARK | Nueces Bay, LLC | 15973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29330 | SILVERBERG, MARK | Talen Texas Group, LLC | 21719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29331 | SILVERBERG, MARK | Talen Texas, LLC | 27467 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29332 | SILVERTOOTH, KIONA | Barney Davis, LLC | 3773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29333 | SILVERTOOTH, KIONA | Laredo, LLC | 9523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29334 | SILVERTOOTH, KIONA | Nueces Bay, LLC | 15270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29335 | SILVERTOOTH, KIONA | Talen Texas Group, LLC | 21017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29336 | SILVERTOOTH, KIONA | Talen Texas, LLC | 26764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29337 | SILVIA, DIANA | Laredo, LLC | 33177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29338 | SILVIA, DIANA | Barney Davis, LLC | 34168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29339 | SILVIA, DIANA | Nueces Bay, LLC | 35159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29340 | SILVIA, DIANA | Talen Texas Group, LLC | 36150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29341 | SILVIA, DIANA | Talen Texas, LLC | 37139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29342 | SIMEON, BUKOLA | Barney Davis, LLC | 3737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29343 | SIMEON, BUKOLA | Laredo, LLC | 9487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29344 | SIMEON, BUKOLA | Nueces Bay, LLC | 15234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29345 | SIMEON, BUKOLA | Talen Texas Group, LLC | 20981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29346 | SIMEON, BUKOLA | Talen Texas, LLC | 26728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29347 | SIMMONS, KECHIA | Barney Davis, LLC | 7792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29348 | SIMMONS, KECHIA | Laredo, LLC | 13542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29349 | SIMMONS, KECHIA | Nueces Bay, LLC | 19289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29350 | SIMMONS, KECHIA | Talen Texas Group, LLC | 25023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29351 | SIMMONS, KECHIA | Talen Texas, LLC | 30783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29352 | SIMMONS, LACY | Barney Davis, LLC | 7892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29353 | SIMMONS, LACY | Laredo, LLC | 13642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29354 | SIMMONS, LACY | Nueces Bay, LLC | 19389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29355 | SIMMONS, LACY | Talen Texas Group, LLC | 25123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29356 | SIMMONS, LACY | Talen Texas, LLC | 30883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29357 | SIMMONS, MESHON | Barney Davis, LLC | 8217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29358 | SIMMONS, MESHON | Laredo, LLC | 13967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29359 | SIMMONS, MESHON | Nueces Bay, LLC | 19714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29360 | SIMMONS, MESHON | Talen Texas Group, LLC | 25448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29361 | SIMMONS, MESHON | Talen Texas, LLC | 31208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29362 | SIMMONS, RANDALL | Barney Davis, LLC | 5220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29363 | SIMMONS, RANDALL | Laredo, LLC | 10970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29364 | SIMMONS, RANDALL | Nueces Bay, LLC | 16717 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29365 | SIMMONS, RANDALL | Talen Texas Group, LLC | 22462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29366 | SIMMONS, RANDALL | Talen Texas, LLC | 28211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29367 | SIMMONS, WILLIAM | Barney Davis, LLC | 5889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29368 | SIMMONS, WILLIAM | Laredo, LLC | 11639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29369 | SIMMONS, WILLIAM | Nueces Bay, LLC | 17386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29370 | SIMMONS, WILLIAM | Talen Texas Group, LLC | 23131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29371 | SIMMONS, WILLIAM | Talen Texas, LLC | 28880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29372 | SIMMS, CONNIE | Barney Davis, LLC | 4059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29373 | SIMMS, CONNIE | Laredo, LLC | 9809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29374 | SIMMS, CONNIE | Nueces Bay, LLC | 15556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29375 | SIMMS, CONNIE | Talen Texas Group, LLC | 21302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29376 | SIMMS, CONNIE | Talen Texas, LLC | 27050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29377 | SIMON, VICKY | Barney Davis, LLC | 9110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29378 | SIMON, VICKY | Laredo, LLC | 14860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29379 | SIMON, VICKY | Nueces Bay, LLC | 20607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29380 | SIMON, VICKY | Talen Texas Group, LLC | 26339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29381 | SIMON, VICKY | Talen Texas, LLC | 32101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29382 | SIMONDS, TERRENCE | Laredo, LLC | 33178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29383 | SIMONDS, TERRENCE | Barney Davis, LLC | 34169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29384 | SIMONDS, TERRENCE | Nueces Bay, LLC | 35160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29385 | SIMONDS, TERRENCE | Talen Texas Group, LLC | 36151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29386 | SIMONDS, TERRENCE | Talen Texas, LLC | 37140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29387 | SIMONS, BRENDA | Barney Davis, LLC | 6573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29388 | SIMONS, BRENDA | Laredo, LLC | 12323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29389 | SIMONS, BRENDA | Nueces Bay, LLC | 18070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29390 | SIMONS, BRENDA | Talen Texas Group, LLC | 23805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29391 | SIMONS, BRENDA | Talen Texas, LLC | 29564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29392 | SIMPSON, JOYCE | Barney Davis, LLC | 7693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29393 | SIMPSON, JOYCE | Laredo, LLC | 13443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29394 | SIMPSON, JOYCE | Nueces Bay, LLC | 19190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29395 | SIMPSON, JOYCE | Talen Texas Group, LLC | 24924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29396 | SIMPSON, JOYCE | Talen Texas, LLC | 30684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29397 | SIMPSON, SAMMIE | Barney Davis, LLC | 6264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29398 | SIMPSON, SAMMIE | Laredo, LLC | 12014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29399 | SIMPSON, SAMMIE | Nueces Bay, LLC | 17761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29400 | SIMPSON, SAMMIE | Talen Texas Group, LLC | 23496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29401 | SIMPSON, SAMMIE | Talen Texas, LLC | 29255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29402 | SIMPSON, TROY | Barney Davis, LLC | 3789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29403 | SIMPSON, TROY | Laredo, LLC | 9539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29404 | SIMPSON, TROY | Nueces Bay, LLC | 15286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29405 | SIMPSON, TROY | Talen Texas Group, LLC | 21033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29406 | SIMPSON, TROY | Talen Texas, LLC | 26780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29407 | SIMS, CARNEISHA | Barney Davis, LLC | 4006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29408 | SIMS, CARNEISHA | Laredo, LLC | 9756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29409 | SIMS, CARNEISHA | Nueces Bay, LLC | 15503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29410 | SIMS, CARNEISHA | Talen Texas Group, LLC | 21249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29411 | SIMS, CARNEISHA | Talen Texas, LLC | 26997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29412 | SIMS, JACKIE | Barney Davis, LLC | 7417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29413 | SIMS, JACKIE | Laredo, LLC | 13167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29414 | SIMS, JACKIE | Nueces Bay, LLC | 18914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29415 | SIMS, JACKIE | Talen Texas Group, LLC | 24648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29416 | SIMS, JACKIE | Talen Texas, LLC | 30408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29417 | SIMS, KATHRYN | Barney Davis, LLC | 7769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29418 | SIMS, KATHRYN | Laredo, LLC | 13519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29419 | SIMS, KATHRYN | Nueces Bay, LLC | 19266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29420 | SIMS, KATHRYN | Talen Texas Group, LLC | 25000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29421 | SIMS, KATHRYN | Talen Texas, LLC | 30760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29422 | SIMS, NED | Barney Davis, LLC | 8322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29423 | SIMS, NED | Laredo, LLC | 14072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29424 | SIMS, NED | Nueces Bay, LLC | 19819 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29425 | SIMS, NED | Talen Texas Group, LLC | 25553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29426 | SIMS, NED | Talen Texas, LLC | 31313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29427 | SIMS, TAMMY | Barney Davis, LLC | 8939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29428 | SIMS, TAMMY | Laredo, LLC | 14689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29429 | SIMS, TAMMY | Nueces Bay, LLC | 20436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29430 | SIMS, TAMMY | Talen Texas Group, LLC | 26168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29431 | SIMS, TAMMY | Talen Texas, LLC | 31930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29432 | SINGH, KYMBERLEE | Barney Davis, LLC | 7888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29433 | SINGH, KYMBERLEE | Laredo, LLC | 13638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29434 | SINGH, KYMBERLEE | Nueces Bay, LLC | 19385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29435 | SINGH, KYMBERLEE | Talen Texas Group, LLC | 25119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29436 | SINGH, KYMBERLEE | Talen Texas, LLC | 30879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29437 | SINGH, SHEELA | Barney Davis, LLC | 8811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29438 | SINGH, SHEELA | Laredo, LLC | 14561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29439 | SINGH, SHEELA | Nueces Bay, LLC | 20308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29440 | SINGH, SHEELA | Talen Texas Group, LLC | 26040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29441 | SINGH, SHEELA | Talen Texas, LLC | 31802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29442 | SINGLETON, GREGORY | Barney Davis, LLC | 7333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29443 | SINGLETON, GREGORY | Laredo, LLC | 13083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29444 | SINGLETON, GREGORY | Nueces Bay, LLC | 18830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 29445 | SINGLETON, GREGORY | Talen Texas Group, LLC | 24564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29446 | SINGLETON, GREGORY | Talen Texas, LLC | 30324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29447 | SINGLETON, LINDER | Barney Davis, LLC | 7990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29448 | SINGLETON, LINDER | Laredo, LLC | 13740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29449 | SINGLETON, LINDER | Nueces Bay, LLC | 19487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29450 | SINGLETON, LINDER | Talen Texas Group, LLC | 25221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29451 | SINGLETON, LINDER | Talen Texas, LLC | 30981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29452 | SINGLETON, WESLEY | Barney Davis, LLC | 4780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29453 | SINGLETON, WESLEY | Laredo, LLC | 10530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29454 | SINGLETON, WESLEY | Nueces Bay, LLC | 16277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29455 | SINGLETON, WESLEY | Talen Texas Group, LLC | 22023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29456 | SINGLETON, WESLEY | Talen Texas, LLC | 27771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29457 | SINTJAGO, ELISA | Barney Davis, LLC | 4956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29458 | SINTJAGO, ELISA | Laredo, LLC | 10706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29459 | SINTJAGO, ELISA | Nueces Bay, LLC | 16453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29460 | SINTJAGO, ELISA | Talen Texas Group, LLC | 22198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29461 | SINTJAGO, ELISA | Talen Texas, LLC | 27947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29462 | SIRLS, MELISSA WADE | Barney Davis, LLC | 8211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29463 | SIRLS, MELISSA WADE | Laredo, LLC | 13961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29464 | SIRLS, MELISSA WADE | Nueces Bay, LLC | 19708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29465 | SIRLS, MELISSA WADE | Talen Texas Group, LLC | 25442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29466 | SIRLS, MELISSA WADE | Talen Texas, LLC | 31202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29467 | SIRODY, ROSANN | Barney Davis, LLC | 4644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29468 | SIRODY, ROSANN | Laredo, LLC | 10394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29469 | SIRODY, ROSANN | Nueces Bay, LLC | 16141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29470 | SIRODY, ROSANN | Talen Texas Group, LLC | 21887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29471 | SIRODY, ROSANN | Talen Texas, LLC | 27635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29472 | SISK, AKILAH | Barney Davis, LLC | 6301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29473 | SISK, AKILAH | Laredo, LLC | 12051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29474 | SISK, AKILAH | Nueces Bay, LLC | 17798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29475 | SISK, AKILAH | Talen Texas Group, LLC | 23533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29476 | SISK, AKILAH | Talen Texas, LLC | 29292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29477 | SITES, MICHAEL | Barney Davis, LLC | 3841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29478 | SITES, MICHAEL | Laredo, LLC | 9591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29479 | SITES, MICHAEL | Nueces Bay, LLC | 15338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29480 | SITES, MICHAEL | Talen Texas Group, LLC | 21085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29481 | SITES, MICHAEL | Talen Texas, LLC | 26832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29482 | SITES, RHONDA | Barney Davis, LLC | 5636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29483 | SITES, RHONDA | Laredo, LLC | 11386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29484 | SITES, RHONDA | Nueces Bay, LLC | 17133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29485 | SITES, RHONDA | Talen Texas Group, LLC | 22878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29486 | SITES, RHONDA | Talen Texas, LLC | 28627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29487 | SIWIERKA, TED | Barney Davis, LLC | 6198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29488 | SIWIERKA, TED | Laredo, LLC | 11948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29489 | SIWIERKA, TED | Nueces Bay, LLC | 17695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29490 | SIWIERKA, TED | Talen Texas Group, LLC | 23440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29491 | SIWIERKA, TED | Talen Texas, LLC | 29189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29492 | SIZEMORE, ROXANNA | Barney Davis, LLC | 6178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29493 | SIZEMORE, ROXANNA | Laredo, LLC | 11928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29494 | SIZEMORE, ROXANNA | Nueces Bay, LLC | 17675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29495 | SIZEMORE, ROXANNA | Talen Texas Group, LLC | 23420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29496 | SIZEMORE, ROXANNA | Talen Texas, LLC | 29169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29497 | SKAGGS, MYLA | Barney Davis, LLC | 4533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29498 | SKAGGS, MYLA | Laredo, LLC | 10283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29499 | SKAGGS, MYLA | Nueces Bay, LLC | 16030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29500 | SKAGGS, MYLA | Talen Texas Group, LLC | 21776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29501 | SKAGGS, MYLA | Talen Texas, LLC | 27524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29502 | SKELTON, PATRICIA | Laredo, LLC | 33179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29503 | SKELTON, PATRICIA | Barney Davis, LLC | 34170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29504 | SKELTON, PATRICIA | Nueces Bay, LLC | 35161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29505 | SKELTON, PATRICIA | Talen Texas Group, LLC | 36152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29506 | SKELTON, PATRICIA | Talen Texas, LLC | 37141 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29507 | SKONDIN, SHARON | Barney Davis, LLC | 8798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29508 | SKONDIN, SHARON | Laredo, LLC | 14548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29509 | SKONDIN, SHARON | Nueces Bay, LLC | 20295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29510 | SKONDIN, SHARON | Talen Texas Group, LLC | 26027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29511 | SKONDIN, SHARON | Talen Texas, LLC | 31789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29512 | SKWERES, CHRISTIANA | Barney Davis, LLC | 4898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29513 | SKWERES, CHRISTIANA | Laredo, LLC | 10648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29514 | SKWERES, CHRISTIANA | Nueces Bay, LLC | 16395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29515 | SKWERES, CHRISTIANA | Talen Texas Group, LLC | 22140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29516 | SKWERES, CHRISTIANA | Talen Texas, LLC | 27889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29517 | SLATON, RAYMOND | Barney Davis, LLC | 5224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29518 | SLATON, RAYMOND | Laredo, LLC | 10974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29519 | SLATON, RAYMOND | Nueces Bay, LLC | 16721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29520 | SLATON, RAYMOND | Talen Texas Group, LLC | 22466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29521 | SLATON, RAYMOND | Talen Texas, LLC | 28215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29522 | SLATTERY, DOUGLAS | Barney Davis, LLC | 5976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29523 | SLATTERY, DOUGLAS | Laredo, LLC | 11726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29524 | SLATTERY, DOUGLAS | Nueces Bay, LLC | 17473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29525 | SLATTERY, DOUGLAS | Talen Texas Group, LLC | 23218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29526 | SLATTERY, DOUGLAS | Talen Texas, LLC | 28967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29527 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | Barney Davis, LLC | 5185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29528 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | Laredo, LLC | 10935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29529 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | Nueces Bay, LLC | 16682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29530 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | Talen Texas Group, LLC | 22427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29531 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | Talen Texas, LLC | 28176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29532 | SLAUGHTER, CEDRICK | Barney Davis, LLC | 6686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29533 | SLAUGHTER, CEDRICK | Laredo, LLC | 12436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29534 | SLAUGHTER, CEDRICK | Nueces Bay, LLC | 18183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29535 | SLAUGHTER, CEDRICK | Talen Texas Group, LLC | 23917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29536 | SLAUGHTER, CEDRICK | Talen Texas, LLC | 29677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29537 | SLAUGHTER, JOANNA | Barney Davis, LLC | 4296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29538 | SLAUGHTER, JOANNA | Laredo, LLC | 10046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29539 | SLAUGHTER, JOANNA | Nueces Bay, LLC | 15793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29540 | SLAUGHTER, JOANNA | Talen Texas Group, LLC | 21539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29541 | SLAUGHTER, JOANNA | Talen Texas, LLC | 27287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29542 | SLAUGHTER, LAKRESHA | Barney Davis, LLC | 3790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29543 | SLAUGHTER, LAKRESHA | Laredo, LLC | 9540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29544 | SLAUGHTER, LAKRESHA | Nueces Bay, LLC | 15287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29545 | SLAUGHTER, LAKRESHA | Talen Texas Group, LLC | 21034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29546 | SLAUGHTER, LAKRESHA | Talen Texas, LLC | 26781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29547 | SLAY, DONALD | Barney Davis, LLC | 4138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29548 | SLAY, DONALD | Laredo, LLC | 9888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29549 | SLAY, DONALD | Nueces Bay, LLC | 15635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29550 | SLAY, DONALD | Talen Texas Group, LLC | 21381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29551 | SLAY, DONALD | Talen Texas, LLC | 27129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29552 | SLOBODKIN, BORIS | Barney Davis, LLC | 6545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29553 | SLOBODKIN, BORIS | Laredo, LLC | 12295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29554 | SLOBODKIN, BORIS | Nueces Bay, LLC | 18042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29555 | SLOBODKIN, BORIS | Talen Texas Group, LLC | 23777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29556 | SLOBODKIN, BORIS | Talen Texas, LLC | 29536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29557 | SLOUGHI, RICHARD | Barney Davis, LLC | 5236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29558 | SLOUGHI, RICHARD | Laredo, LLC | 10986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29559 | SLOUGHI, RICHARD | Nueces Bay, LLC | 16733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29560 | SLOUGHI, RICHARD | Talen Texas Group, LLC | 22478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29561 | SLOUGHI, RICHARD | Talen Texas, LLC | 28227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29562 | SLOVAK, JIMMY | Barney Davis, LLC | 4290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29563 | SLOVAK, JIMMY | Laredo, LLC | 10040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29564 | SLOVAK, JIMMY | Nueces Bay, LLC | 15787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29565 | SLOVAK, JIMMY | Talen Texas Group, LLC | 21533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29566 | SLOVAK, JIMMY | Talen Texas, LLC | 27281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29567 | SMALL, MICHELLE | Barney Davis, LLC | 5712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29568 | SMALL, MICHELLE | Laredo, LLC | 11462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29569 | SMALL, MICHELLE | Nueces Bay, LLC | 17209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29570 | SMALL, MICHELLE | Talen Texas Group, LLC | 22954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29571 | SMALL, MICHELLE | Talen Texas, LLC | 28703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29572 | SMALLEY, DELLA | Laredo, LLC | 33180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29573 | SMALLEY, DELLA | Barney Davis, LLC | 34171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29574 | SMALLEY, DELLA | Nueces Bay, LLC | 35162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29575 | SMALLEY, DELLA | Talen Texas Group, LLC | 36153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29576 | SMALLEY, DELLA | Talen Texas, LLC | 37142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29577 | SMARIO, VICTORIA | Barney Davis, LLC | 9121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29578 | SMARIO, VICTORIA | Laredo, LLC | 14871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29579 | SMARIO, VICTORIA | Nueces Bay, LLC | 20618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29580 | SMARIO, VICTORIA | Talen Texas Group, LLC | 26350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29581 | SMARIO, VICTORIA | Talen Texas, LLC | 32112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29582 | SMILEY, MICHAEL | Barney Davis, LLC | 4517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29583 | SMILEY, MICHAEL | Laredo, LLC | 10267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29584 | SMILEY, MICHAEL | Nueces Bay, LLC | 16014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29585 | SMILEY, MICHAEL | Talen Texas Group, LLC | 21760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29586 | SMILEY, MICHAEL | Talen Texas, LLC | 27508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29587 | SMILEY, MICHAEL | Laredo, LLC | 33181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29588 | SMILEY, MICHAEL | Barney Davis, LLC | 34172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29589 | SMILEY, MICHAEL | Nueces Bay, LLC | 35163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29590 | SMILEY, MICHAEL | Talen Texas Group, LLC | 36154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29591 | SMILEY, MICHAEL | Talen Texas, LLC | 37143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29592 | SMITH, AMY | Barney Davis, LLC | 6368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29593 | SMITH, AMY | Laredo, LLC | 12118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29594 | SMITH, AMY | Nueces Bay, LLC | 17865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29595 | SMITH, AMY | Talen Texas Group, LLC | 23600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29596 | SMITH, AMY | Talen Texas, LLC | 29359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29597 | SMITH, ANDREW | Barney Davis, LLC | 6389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29598 | SMITH, ANDREW | Laredo, LLC | 12139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29599 | SMITH, ANDREW | Nueces Bay, LLC | 17886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29600 | SMITH, ANDREW | Talen Texas Group, LLC | 23621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29601 | SMITH, ANDREW | Talen Texas, LLC | 29380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29602 | SMITH, ASHLEY | Barney Davis, LLC | 6464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29603 | SMITH, ASHLEY | Barney Davis, LLC | 6465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29604 | SMITH, ASHLEY | Laredo, LLC | 12214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29605 | SMITH, ASHLEY | Laredo, LLC | 12215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29606 | SMITH, ASHLEY | Nueces Bay, LLC | 17961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29607 | SMITH, ASHLEY | Nueces Bay, LLC | 17962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29608 | SMITH, ASHLEY | Talen Texas Group, LLC | 23696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29609 | SMITH, ASHLEY | Talen Texas Group, LLC | 23697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29610 | SMITH, ASHLEY | Talen Texas, LLC | 29455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29611 | SMITH, ASHLEY | Talen Texas, LLC | 29456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29612 | SMITH, BOB | Barney Davis, LLC | 6528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29613 | SMITH, BOB | Laredo, LLC | 12278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29614 | SMITH, BOB | Nueces Bay, LLC | 18025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29615 | SMITH, BOB | Talen Texas Group, LLC | 23760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29616 | SMITH, BOB | Talen Texas, LLC | 29519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29617 | SMITH, BRITTANY | Barney Davis, LLC | 5752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29618 | SMITH, BRITTANY | Barney Davis, LLC | 6226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29619 | SMITH, BRITTANY | Laredo, LLC | 11502 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29620 | SMITH, BRITTANY | Laredo, LLC | 11976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29621 | SMITH, BRITTANY | Nueces Bay, LLC | 17249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29622 | SMITH, BRITTANY | Nueces Bay, LLC | 17723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29623 | SMITH, BRITTANY | Talen Texas Group, LLC | 22994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29624 | SMITH, BRITTANY | Talen Texas Group, LLC | 23468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29625 | SMITH, BRITTANY | Talen Texas, LLC | 28743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29626 | SMITH, BRITTANY | Talen Texas, LLC | 29217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29627 | SMITH, BRITTNEY | Barney Davis, LLC | 6598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29628 | SMITH, BRITTNEY | Laredo, LLC | 12348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29629 | SMITH, BRITTNEY | Nueces Bay, LLC | 18095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29630 | SMITH, BRITTNEY | Talen Texas Group, LLC | 23829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29631 | SMITH, BRITTNEY | Talen Texas, LLC | 29589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29632 | SMITH, CHERYL | Barney Davis, LLC | 6729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29633 | SMITH, CHERYL | Laredo, LLC | 12479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29634 | SMITH, CHERYL | Nueces Bay, LLC | 18226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29635 | SMITH, CHERYL | Talen Texas Group, LLC | 23960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29636 | SMITH, CHERYL | Talen Texas, LLC | 29720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29637 | SMITH, CHRIS | Barney Davis, LLC | 4041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29638 | SMITH, CHRIS | Laredo, LLC | 9791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29639 | SMITH, CHRIS | Nueces Bay, LLC | 15538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29640 | SMITH, CHRIS | Talen Texas Group, LLC | 21284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29641 | SMITH, CHRIS | Talen Texas, LLC | 27032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29642 | SMITH, CHRISTINA | Barney Davis, LLC | 5965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29643 | SMITH, CHRISTINA | Laredo, LLC | 11715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29644 | SMITH, CHRISTINA | Nueces Bay, LLC | 17462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29645 | SMITH, CHRISTINA | Talen Texas Group, LLC | 23207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29646 | SMITH, CHRISTINA | Talen Texas, LLC | 28956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29647 | SMITH, COURTNAE | Barney Davis, LLC | 6090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29648 | SMITH, COURTNAE | Laredo, LLC | 11840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29649 | SMITH, COURTNAE | Nueces Bay, LLC | 17587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29650 | SMITH, COURTNAE | Talen Texas Group, LLC | 23332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29651 | SMITH, COURTNAE | Talen Texas, LLC | 29081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29652 | SMITH, COURTNEY | Barney Davis, LLC | 6830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29653 | SMITH, COURTNEY | Laredo, LLC | 12580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29654 | SMITH, COURTNEY | Nueces Bay, LLC | 18327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29655 | SMITH, COURTNEY | Talen Texas Group, LLC | 24061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29656 | SMITH, COURTNEY | Talen Texas, LLC | 29821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29657 | SMITH, DALIA | Laredo, LLC | 33182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29658 | SMITH, DALIA | Barney Davis, LLC | 34173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29659 | SMITH, DALIA | Nueces Bay, LLC | 35164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29660 | SMITH, DALIA | Talen Texas Group, LLC | 36155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29661 | SMITH, DALIA | Talen Texas, LLC | 37144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29662 | SMITH, DANIEL | Laredo, LLC | 33183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29663 | SMITH, DANIEL | Barney Davis, LLC | 34174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29664 | SMITH, DANIEL | Nueces Bay, LLC | 35165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29665 | SMITH, DANIEL | Talen Texas Group, LLC | 36156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29666 | SMITH, DANIEL | Talen Texas, LLC | 37145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29667 | SMITH, DARLENE J | Barney Davis, LLC | 6907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29668 | SMITH, DARLENE J | Laredo, LLC | 12657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29669 | SMITH, DARLENE J | Nueces Bay, LLC | 18404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29670 | SMITH, DARLENE J | Talen Texas Group, LLC | 24138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29671 | SMITH, DARLENE J | Talen Texas, LLC | 29898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29672 | SMITH, DAVID | Barney Davis, LLC | 6938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29673 | SMITH, DAVID | Laredo, LLC | 12688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29674 | SMITH, DAVID | Nueces Bay, LLC | 18435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29675 | SMITH, DAVID | Talen Texas Group, LLC | 24169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29676 | SMITH, DAVID | Talen Texas, LLC | 29929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29677 | SMITH, DAWN | Barney Davis, LLC | 4099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29678 | SMITH, DAWN | Laredo, LLC | 9849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29679 | SMITH, DAWN | Nueces Bay, LLC | 15596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29680 | SMITH, DAWN | Talen Texas Group, LLC | 21342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29681 | SMITH, DAWN | Talen Texas, LLC | 27090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29682 | SMITH, DEBRA | Barney Davis, LLC | 6978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29683 | SMITH, DEBRA | Laredo, LLC | 12728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29684 | SMITH, DEBRA | Nueces Bay, LLC | 18475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29685 | SMITH, DEBRA | Talen Texas Group, LLC | 24209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29686 | SMITH, DEBRA | Talen Texas, LLC | 29969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29687 | SMITH, DEIDRE | Barney Davis, LLC | 5777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29688 | SMITH, DEIDRE | Laredo, LLC | 11527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29689 | SMITH, DEIDRE | Nueces Bay, LLC | 17274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29690 | SMITH, DEIDRE | Talen Texas Group, LLC | 23019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29691 | SMITH, DEIDRE | Talen Texas, LLC | 28768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29692 | SMITH, DIANE | Barney Davis, LLC | 4943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29693 | SMITH, DIANE | Laredo, LLC | 10693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29694 | SMITH, DIANE | Nueces Bay, LLC | 16440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29695 | SMITH, DIANE | Talen Texas Group, LLC | 22185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29696 | SMITH, DIANE | Talen Texas, LLC | 27934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29697 | SMITH, DOUGLAS | Barney Davis, LLC | 5449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29698 | SMITH, DOUGLAS | Barney Davis, LLC | 7105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29699 | SMITH, DOUGLAS | Laredo, LLC | 11199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29700 | SMITH, DOUGLAS | Laredo, LLC | 12855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29701 | SMITH, DOUGLAS | Nueces Bay, LLC | 16946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29702 | SMITH, DOUGLAS | Nueces Bay, LLC | 18602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29703 | SMITH, DOUGLAS | Talen Texas Group, LLC | 22691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29704 | SMITH, DOUGLAS | Talen Texas Group, LLC | 24336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29705 | SMITH, DOUGLAS | Talen Texas, LLC | 28440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29706 | SMITH, DOUGLAS | Talen Texas, LLC | 30096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29707 | SMITH, ETHEL | Barney Davis, LLC | 7207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29708 | SMITH, ETHEL | Laredo, LLC | 12957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29709 | SMITH, ETHEL | Nueces Bay, LLC | 18704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29710 | SMITH, ETHEL | Talen Texas Group, LLC | 24438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29711 | SMITH, ETHEL | Talen Texas, LLC | 30198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29712 | SMITH, EWANDA | Barney Davis, LLC | 3727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29713 | SMITH, EWANDA | Laredo, LLC | 9477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29714 | SMITH, EWANDA | Nueces Bay, LLC | 15224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29715 | SMITH, EWANDA | Talen Texas Group, LLC | 20971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29716 | SMITH, EWANDA | Talen Texas, LLC | 26718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29717 | SMITH, FRANCES | Barney Davis, LLC | 5598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 29718 | SMITH, FRANCES | Barney Davis, LLC | 7237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29719 | SMITH, FRANCES | Laredo, LLC | 11348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29720 | SMITH, FRANCES | Laredo, LLC | 12987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29721 | SMITH, FRANCES | Nueces Bay, LLC | 17095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29722 | SMITH, FRANCES | Nueces Bay, LLC | 18734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29723 | SMITH, FRANCES | Talen Texas Group, LLC | 22840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29724 | SMITH, FRANCES | Talen Texas Group, LLC | 24468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29725 | SMITH, FRANCES | Talen Texas, LLC | 28589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29726 | SMITH, FRANCES | Talen Texas, LLC | 30228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29727 | SMITH, FREDRICK | Barney Davis, LLC | 5547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29728 | SMITH, FREDRICK | Barney Davis, LLC | 7256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29729 | SMITH, FREDRICK | Laredo, LLC | 11297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29730 | SMITH, FREDRICK | Laredo, LLC | 13006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29731 | SMITH, FREDRICK | Nueces Bay, LLC | 17044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29732 | SMITH, FREDRICK | Nueces Bay, LLC | 18753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29733 | SMITH, FREDRICK | Talen Texas Group, LLC | 22789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29734 | SMITH, FREDRICK | Talen Texas Group, LLC | 24487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29735 | SMITH, FREDRICK | Talen Texas, LLC | 28538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29736 | SMITH, FREDRICK | Talen Texas, LLC | 30247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29737 | SMITH, GARY | Laredo, LLC | 33184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29738 | SMITH, GARY | Barney Davis, LLC | 34175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29739 | SMITH, GARY | Nueces Bay, LLC | 35166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29740 | SMITH, GARY | Talen Texas Group, LLC | 36157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29741 | SMITH, GARY | Talen Texas, LLC | 37146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29742 | SMITH, GERALD | Barney Davis, LLC | 3645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29743 | SMITH, GERALD | Laredo, LLC | 9395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29744 | SMITH, GERALD | Nueces Bay, LLC | 15142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29745 | SMITH, GERALD | Talen Texas Group, LLC | 20889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29746 | SMITH, GERALD | Talen Texas, LLC | 26636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29747 | SMITH, IRA | Laredo, LLC | 33185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29748 | SMITH, IRA | Barney Davis, LLC | 34176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29749 | SMITH, IRA | Nueces Bay, LLC | 35167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29750 | SMITH, IRA | Talen Texas Group, LLC | 36158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29751 | SMITH, IRA | Talen Texas, LLC | 37147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29752 | SMITH, JACQUELINE | Barney Davis, LLC | 7423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29753 | SMITH, JACQUELINE | Laredo, LLC | 13173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29754 | SMITH, JACQUELINE | Nueces Bay, LLC | 18920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29755 | SMITH, JACQUELINE | Talen Texas Group, LLC | 24654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29756 | SMITH, JACQUELINE | Talen Texas, LLC | 30414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29757 | SMITH, JAMES | Laredo, LLC | 33186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29758 | SMITH, JAMES | Barney Davis, LLC | 34177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29759 | SMITH, JAMES | Nueces Bay, LLC | 35168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29760 | SMITH, JAMES | Talen Texas Group, LLC | 36159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29761 | SMITH, JAMES | Talen Texas, LLC | 37148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29762 | SMITH, JAMIE | Laredo, LLC | 33187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29763 | SMITH, JAMIE | Barney Davis, LLC | 34178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29764 | SMITH, JAMIE | Nueces Bay, LLC | 35169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29765 | SMITH, JAMIE | Talen Texas Group, LLC | 36160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29766 | SMITH, JAMIE | Talen Texas, LLC | 37149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29767 | SMITH, JARVIS | Barney Davis, LLC | 5014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29768 | SMITH, JARVIS | Laredo, LLC | 10764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29769 | SMITH, JARVIS | Nueces Bay, LLC | 16511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29770 | SMITH, JARVIS | Talen Texas Group, LLC | 22256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29771 | SMITH, JARVIS | Talen Texas, LLC | 28005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29772 | SMITH, JAVONA | Barney Davis, LLC | 5988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29773 | SMITH, JAVONA | Laredo, LLC | 11738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29774 | SMITH, JAVONA | Nueces Bay, LLC | 17485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29775 | SMITH, JAVONA | Talen Texas Group, LLC | 23230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29776 | SMITH, JAVONA | Talen Texas, LLC | 28979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29777 | SMITH, JOTORY | Barney Davis, LLC | 7683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29778 | SMITH, JOTORY | Laredo, LLC | 13433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29779 | SMITH, JOTORY | Nueces Bay, LLC | 19180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29780 | SMITH, JOTORY | Talen Texas Group, LLC | 24914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29781 | SMITH, JOTORY | Talen Texas, LLC | 30674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29782 | SMITH, KATHLEEN | Barney Davis, LLC | 5610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29783 | SMITH, KATHLEEN | Laredo, LLC | 11360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29784 | SMITH, KATHLEEN | Nueces Bay, LLC | 17107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29785 | SMITH, KATHLEEN | Talen Texas Group, LLC | 22852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29786 | SMITH, KATHLEEN | Talen Texas, LLC | 28601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29787 | SMITH, KIMESHA | Barney Davis, LLC | 6034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29788 | SMITH, KIMESHA | Laredo, LLC | 11784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29789 | SMITH, KIMESHA | Nueces Bay, LLC | 17531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29790 | SMITH, KIMESHA | Talen Texas Group, LLC | 23276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29791 | SMITH, KIMESHA | Talen Texas, LLC | 29025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29792 | SMITH, KRISTIN L | Barney Davis, LLC | 7871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29793 | SMITH, KRISTIN L | Laredo, LLC | 13621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29794 | SMITH, KRISTIN L | Nueces Bay, LLC | 19368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29795 | SMITH, KRISTIN L | Talen Texas Group, LLC | 25102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29796 | SMITH, KRISTIN L | Talen Texas, LLC | 30862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29797 | SMITH, LACY | Laredo, LLC | 33188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29798 | SMITH, LACY | Laredo, LLC | 33189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29799 | SMITH, LACY | Barney Davis, LLC | 34179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29800 | SMITH, LACY | Barney Davis, LLC | 34180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29801 | SMITH, LACY | Nueces Bay, LLC | 35170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29802 | SMITH, LACY | Nueces Bay, LLC | 35171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29803 | SMITH, LACY | Talen Texas Group, LLC | 36161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29804 | SMITH, LACY | Talen Texas Group, LLC | 36162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29805 | SMITH, LACY | Talen Texas, LLC | 37150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29806 | SMITH, LACY | Talen Texas, LLC | 37151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29807 | SMITH, MARK | Barney Davis, LLC | 5135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29808 | SMITH, MARK | Laredo, LLC | 10885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29809 | SMITH, MARK | Nueces Bay, LLC | 16632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29810 | SMITH, MARK | Talen Texas Group, LLC | 22377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29811 | SMITH, MARK | Talen Texas, LLC | 28126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29812 | SMITH, MARY | Barney Davis, LLC | 6160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29813 | SMITH, MARY | Laredo, LLC | 11910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29814 | SMITH, MARY | Nueces Bay, LLC | 17657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29815 | SMITH, MARY | Talen Texas Group, LLC | 23402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29816 | SMITH, MARY | Talen Texas, LLC | 29151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29817 | SMITH, MICHAEL | Barney Davis, LLC | 8244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29818 | SMITH, MICHAEL | Laredo, LLC | 13994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29819 | SMITH, MICHAEL | Nueces Bay, LLC | 19741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29820 | SMITH, MICHAEL | Talen Texas Group, LLC | 25475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29821 | SMITH, MICHAEL | Talen Texas, LLC | 31235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29822 | SMITH, RHONDA | Barney Davis, LLC | 5232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29823 | SMITH, RHONDA | Laredo, LLC | 10982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29824 | SMITH, RHONDA | Nueces Bay, LLC | 16729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29825 | SMITH, RHONDA | Talen Texas Group, LLC | 22474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29826 | SMITH, RHONDA | Talen Texas, LLC | 28223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29827 | SMITH, RICHARD | Barney Davis, LLC | 5237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29828 | SMITH, RICHARD | Laredo, LLC | 10987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29829 | SMITH, RICHARD | Nueces Bay, LLC | 16734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29830 | SMITH, RICHARD | Talen Texas Group, LLC | 22479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29831 | SMITH, RICHARD | Talen Texas, LLC | 28228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29832 | SMITH, ROBERT | Laredo, LLC | 33190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29833 | SMITH, ROBERT | Barney Davis, LLC | 34181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29834 | SMITH, ROBERT | Nueces Bay, LLC | 35172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29835 | SMITH, ROBERT | Talen Texas Group, LLC | 36163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29836 | SMITH, ROBERT | Talen Texas, LLC | 37152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29837 | SMITH, ROBIN | Barney Davis, LLC | 8636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29838 | SMITH, ROBIN | Laredo, LLC | 14386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29839 | SMITH, ROBIN | Nueces Bay, LLC | 20133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29840 | SMITH, ROBIN | Talen Texas Group, LLC | 25865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29841 | SMITH, ROBIN | Talen Texas, LLC | 31627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29842 | SMITH, RODERICK | Barney Davis, LLC | 4635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29843 | SMITH, RODERICK | Laredo, LLC | 10385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29844 | SMITH, RODERICK | Nueces Bay, LLC | 16132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29845 | SMITH, RODERICK | Talen Texas Group, LLC | 21878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29846 | SMITH, RODERICK | Talen Texas, LLC | 27626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29847 | SMITH, ROSS | Barney Davis, LLC | 5517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29848 | SMITH, ROSS | Laredo, LLC | 11267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29849 | SMITH, ROSS | Nueces Bay, LLC | 17014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29850 | SMITH, ROSS | Talen Texas Group, LLC | 22759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29851 | SMITH, ROSS | Talen Texas, LLC | 28508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29852 | SMITH, SHANTE | Barney Davis, LLC | 8785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29853 | SMITH, SHANTE | Laredo, LLC | 14535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29854 | SMITH, SHANTE | Nueces Bay, LLC | 20282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29855 | SMITH, SHANTE | Talen Texas Group, LLC | 26014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29856 | SMITH, SHANTE | Talen Texas, LLC | 31776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29857 | SMITH, SHAQUITA | Barney Davis, LLC | 8786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29858 | SMITH, SHAQUITA | Laredo, LLC | 14536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29859 | SMITH, SHAQUITA | Nueces Bay, LLC | 20283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29860 | SMITH, SHAQUITA | Talen Texas Group, LLC | 26015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29861 | SMITH, SHAQUITA | Talen Texas, LLC | 31777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29862 | SMITH, SHARON | Barney Davis, LLC | 8799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29863 | SMITH, SHARON | Laredo, LLC | 14549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29864 | SMITH, SHARON | Nueces Bay, LLC | 20296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29865 | SMITH, SHARON | Talen Texas Group, LLC | 26028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29866 | SMITH, SHARON | Talen Texas, LLC | 31790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29867 | SMITH, SOFIA | Barney Davis, LLC | 8852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29868 | SMITH, SOFIA | Laredo, LLC | 14602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29869 | SMITH, SOFIA | Nueces Bay, LLC | 20349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29870 | SMITH, SOFIA | Talen Texas Group, LLC | 26081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29871 | SMITH, SOFIA | Talen Texas, LLC | 31843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29872 | SMITH, STEPHEN | Barney Davis, LLC | 8890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29873 | SMITH, STEPHEN | Laredo, LLC | 14640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29874 | SMITH, STEPHEN | Nueces Bay, LLC | 20387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29875 | SMITH, STEPHEN | Talen Texas Group, LLC | 26119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29876 | SMITH, STEPHEN | Talen Texas, LLC | 31881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29877 | SMITH, TRINA | Barney Davis, LLC | 9336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29878 | SMITH, TRINA | Laredo, LLC | 15086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29879 | SMITH, TRINA | Nueces Bay, LLC | 20833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29880 | SMITH, TRINA | Talen Texas Group, LLC | 26565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29881 | SMITH, TRINA | Talen Texas, LLC | 32327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29882 | SMITH, TROY | Barney Davis, LLC | 9077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29883 | SMITH, TROY | Laredo, LLC | 14827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29884 | SMITH, TROY | Nueces Bay, LLC | 20574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29885 | SMITH, TROY | Talen Texas Group, LLC | 26306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29886 | SMITH, TROY | Talen Texas, LLC | 32068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29887 | SMITH, VERADEE | Barney Davis, LLC | 5358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29888 | SMITH, VERADEE | Laredo, LLC | 11108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29889 | SMITH, VERADEE | Nueces Bay, LLC | 16855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29890 | SMITH, VERADEE | Talen Texas Group, LLC | 22600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29891 | SMITH, VERADEE | Talen Texas, LLC | 28349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29892 | SMITH, ZELINDA | Barney Davis, LLC | 9195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29893 | SMITH, ZELINDA | Laredo, LLC | 14945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29894 | SMITH, ZELINDA | Nueces Bay, LLC | 20692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29895 | SMITH, ZELINDA | Talen Texas Group, LLC | 26424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29896 | SMITH, ZELINDA | Talen Texas, LLC | 32186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29897 | SMITH, ZENA | Barney Davis, LLC | 6213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29898 | SMITH, ZENA | Laredo, LLC | 11963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29899 | SMITH, ZENA | Nueces Bay, LLC | 17710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29900 | SMITH, ZENA | Talen Texas Group, LLC | 23455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29901 | SMITH, ZENA | Talen Texas, LLC | 29204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29902 | SMITH-JONES, CRYSTAL | Barney Davis, LLC | 6091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29903 | SMITH-JONES, CRYSTAL | Laredo, LLC | 11841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29904 | SMITH-JONES, CRYSTAL | Nueces Bay, LLC | 17588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29905 | SMITH-JONES, CRYSTAL | Talen Texas Group, LLC | 23333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29906 | SMITH-JONES, CRYSTAL | Talen Texas, LLC | 29082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 29907 | SMOOT, STEVE | Barney Davis, LLC | 8891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29908 | SMOOT, STEVE | Laredo, LLC | 14641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29909 | SMOOT, STEVE | Nueces Bay, LLC | 20388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29910 | SMOOT, STEVE | Talen Texas Group, LLC | 26120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29911 | SMOOT, STEVE | Talen Texas, LLC | 31882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29912 | SMOTHERS, CONSUELLA JUANITA | Barney Davis, LLC | 4906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29913 | SMOTHERS, CONSUELLA JUANITA | Laredo, LLC | 10656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29914 | SMOTHERS, CONSUELLA JUANITA | Nueces Bay, LLC | 16403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29915 | SMOTHERS, CONSUELLA JUANITA | Talen Texas Group, LLC | 22148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29916 | SMOTHERS, CONSUELLA JUANITA | Talen Texas, LLC | 27897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29917 | SMYLES, EVELYN | Barney Davis, LLC | 7216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29918 | SMYLES, EVELYN | Laredo, LLC | 12966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29919 | SMYLES, EVELYN | Nueces Bay, LLC | 18713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29920 | SMYLES, EVELYN | Talen Texas Group, LLC | 24447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29921 | SMYLES, EVELYN | Talen Texas, LLC | 30207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29922 | SNEED, REENEA | Barney Davis, LLC | 4597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29923 | SNEED, REENEA | Laredo, LLC | 10347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29924 | SNEED, REENEA | Nueces Bay, LLC | 16094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29925 | SNEED, REENEA | Talen Texas Group, LLC | 21840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29926 | SNEED, REENEA | Talen Texas, LLC | 27588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29927 | SNIDER, BOBBY | Barney Davis, LLC | 6532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29928 | SNIDER, BOBBY | Laredo, LLC | 12282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29929 | SNIDER, BOBBY | Nueces Bay, LLC | 18029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29930 | SNIDER, BOBBY | Talen Texas Group, LLC | 23764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29931 | SNIDER, BOBBY | Talen Texas, LLC | 29523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29932 | SNIVELY, THOMAS | Barney Davis, LLC | 5569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29933 | SNIVELY, THOMAS | Laredo, LLC | 11319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29934 | SNIVELY, THOMAS | Nueces Bay, LLC | 17066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29935 | SNIVELY, THOMAS | Talen Texas Group, LLC | 22811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29936 | SNIVELY, THOMAS | Talen Texas, LLC | 28560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29937 | SNORTON, ADRIA | Barney Davis, LLC | 6288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29938 | SNORTON, ADRIA | Laredo, LLC | 12038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29939 | SNORTON, ADRIA | Nueces Bay, LLC | 17785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29940 | SNORTON, ADRIA | Talen Texas Group, LLC | 23520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29941 | SNORTON, ADRIA | Talen Texas, LLC | 29279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29942 | SNOW, CLAUDIA | Laredo, LLC | 33191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29943 | SNOW, CLAUDIA | Barney Davis, LLC | 34182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29944 | SNOW, CLAUDIA | Nueces Bay, LLC | 35173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29945 | SNOW, CLAUDIA | Talen Texas Group, LLC | 36164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29946 | SNOW, CLAUDIA | Talen Texas, LLC | 37153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29947 | SOBREVEGA, ARIEL | Barney Davis, LLC | 3946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29948 | SOBREVEGA, ARIEL | Laredo, LLC | 9696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29949 | SOBREVEGA, ARIEL | Nueces Bay, LLC | 15443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29950 | SOBREVEGA, ARIEL | Talen Texas Group, LLC | 21189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29951 | SOBREVEGA, ARIEL | Talen Texas, LLC | 26937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29952 | SOELISTIJO, BOEDI | Barney Davis, LLC | 6536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29953 | SOELISTIJO, BOEDI | Laredo, LLC | 12286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29954 | SOELISTIJO, BOEDI | Nueces Bay, LLC | 18033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29955 | SOELISTIJO, BOEDI | Talen Texas Group, LLC | 23768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29956 | SOELISTIJO, BOEDI | Talen Texas, LLC | 29527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29957 | SOLANO, SERGIO | Laredo, LLC | 33192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29958 | SOLANO, SERGIO | Barney Davis, LLC | 34183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29959 | SOLANO, SERGIO | Nueces Bay, LLC | 35174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29960 | SOLANO, SERGIO | Talen Texas Group, LLC | 36165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29961 | SOLANO, SERGIO | Talen Texas, LLC | 37154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29962 | SOLARES, CORINA | Barney Davis, LLC | 6826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29963 | SOLARES, CORINA | Laredo, LLC | 12576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29964 | SOLARES, CORINA | Nueces Bay, LLC | 18323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29965 | SOLARES, CORINA | Talen Texas Group, LLC | 24057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29966 | SOLARES, CORINA | Talen Texas, LLC | 29817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29967 | SOLIS, BERNARDO | Laredo, LLC | 33193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29968 | SOLIS, BERNARDO | Barney Davis, LLC | 34184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29969 | SOLIS, BERNARDO | Nueces Bay, LLC | 35175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29970 | SOLIS, BERNARDO | Talen Texas Group, LLC | 36166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29971 | SOLIS, BERNARDO | Talen Texas, LLC | 37155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29972 | SOLIS, RENE | Laredo, LLC | 33194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29973 | SOLIS, RENE | Barney Davis, LLC | 34185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29974 | SOLIS, RENE | Nueces Bay, LLC | 35176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29975 | SOLIS, RENE | Talen Texas Group, LLC | 36167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29976 | SOLIS, RENE | Talen Texas, LLC | 37156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29977 | SOLIZ, CYNTHIA | Laredo, LLC | 33195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29978 | SOLIZ, CYNTHIA | Barney Davis, LLC | 34186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29979 | SOLIZ, CYNTHIA | Nueces Bay, LLC | 35177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29980 | SOLIZ, CYNTHIA | Talen Texas Group, LLC | 36168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29981 | SOLIZ, CYNTHIA | Talen Texas, LLC | 37157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29982 | SOLOMON, JESSICA | Barney Davis, LLC | 3885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29983 | SOLOMON, JESSICA | Laredo, LLC | 9635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29984 | SOLOMON, JESSICA | Nueces Bay, LLC | 15382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29985 | SOLOMON, JESSICA | Talen Texas Group, LLC | 21129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29986 | SOLOMON, JESSICA | Talen Texas, LLC | 26876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29987 | SOLSONA, EUGENIA | Laredo, LLC | 33196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29988 | SOLSONA, EUGENIA | Barney Davis, LLC | 34187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29989 | SOLSONA, EUGENIA | Nueces Bay, LLC | 35178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29990 | SOLSONA, EUGENIA | Talen Texas Group, LLC | 36169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 29991 | SOLSONA, EUGENIA | Talen Texas, LLC | 37158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29992 | SOMOZA, JESUS | Laredo, LLC | 33197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29993 | SOMOZA, JESUS | Barney Davis, LLC | 34188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29994 | SOMOZA, JESUS | Nueces Bay, LLC | 35179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29995 | SOMOZA, JESUS | Talen Texas Group, LLC | 36170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 29996 | SOMOZA, JESUS | Talen Texas, LLC | 37159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 29997 | SOMPO AMERICA INSURANCE COMPANY | Nueces Bay, LLC | 1273 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $345,116,079.00 + Unliquidated<br><br>Total: $345,116,079.00 + Unliquidated |
| 29998 | SOMPO AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 1319 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $345,116,079.00 + Unliquidated<br><br>Total: $345,116,079.00 + Unliquidated |
| 29999 | SOMPO AMERICAN INSURANCE COMPANY | Laredo, LLC | 1398 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $345,116,079.00 + Unliquidated<br><br>Total: $345,116,079.00 + Unliquidated |
| 30000 | SONS INTERNATIONAL INC. | Barney Davis, LLC | 5659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30001 | SONS INTERNATIONAL INC. | Laredo, LLC | 11409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30002 | SONS INTERNATIONAL INC. | Nueces Bay, LLC | 17156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30003 | SONS INTERNATIONAL INC. | Talen Texas Group, LLC | 22901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30004 | SONS INTERNATIONAL INC. | Talen Texas, LLC | 28650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30005 | SORRELL, RANDY | Laredo, LLC | 33198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30006 | SORRELL, RANDY | Barney Davis, LLC | 34189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30007 | SORRELL, RANDY | Nueces Bay, LLC | 35180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30008 | SORRELL, RANDY | Talen Texas Group, LLC | 36171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30009 | SORRELL, RANDY | Talen Texas, LLC | 37160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30010 | SORRELLS, TAWANNA | Barney Davis, LLC | 3714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30011 | SORRELLS, TAWANNA | Laredo, LLC | 9464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30012 | SORRELLS, TAWANNA | Nueces Bay, LLC | 15211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30013 | SORRELLS, TAWANNA | Talen Texas Group, LLC | 20958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30014 | SORRELLS, TAWANNA | Talen Texas, LLC | 26705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30015 | SOSA, JACQUELINE | Barney Davis, LLC | 7424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30016 | SOSA, JACQUELINE | Laredo, LLC | 13174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30017 | SOSA, JACQUELINE | Nueces Bay, LLC | 18921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30018 | SOSA, JACQUELINE | Talen Texas Group, LLC | 24655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30019 | SOSA, JACQUELINE | Talen Texas, LLC | 30415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30020 | SOTO, CAMELIA | Laredo, LLC | 33199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30021 | SOTO, CAMELIA | Barney Davis, LLC | 34190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30022 | SOTO, CAMELIA | Nueces Bay, LLC | 35181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30023 | SOTO, CAMELIA | Talen Texas Group, LLC | 36172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30024 | SOTO, CAMELIA | Talen Texas, LLC | 37161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30025 | SOTO, ISAAC | Barney Davis, LLC | 5499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30026 | SOTO, ISAAC | Laredo, LLC | 11249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30027 | SOTO, ISAAC | Nueces Bay, LLC | 16996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30028 | SOTO, ISAAC | Talen Texas Group, LLC | 22741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30029 | SOTO, ISAAC | Talen Texas, LLC | 28490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30030 | SOTO, MARIA D. | Laredo, LLC | 33200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30031 | SOTO, MARIA D. | Barney Davis, LLC | 34191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30032 | SOTO, MARIA D. | Nueces Bay, LLC | 35182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30033 | SOTO, MARIA D. | Talen Texas Group, LLC | 36173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30034 | SOTO, MARIA D. | Talen Texas, LLC | 37162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30035 | SOTO, MARTA A. | Laredo, LLC | 33201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30036 | SOTO, MARTA A. | Barney Davis, LLC | 34192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30037 | SOTO, MARTA A. | Nueces Bay, LLC | 35183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30038 | SOTO, MARTA A. | Talen Texas Group, LLC | 36174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30039 | SOTO, MARTA A. | Talen Texas, LLC | 37163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30040 | SOTO, PERLA | Barney Davis, LLC | 8438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30041 | SOTO, PERLA | Laredo, LLC | 14188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30042 | SOTO, PERLA | Nueces Bay, LLC | 19935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30043 | SOTO, PERLA | Talen Texas Group, LLC | 25668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30044 | SOTO, PERLA | Talen Texas, LLC | 31429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30045 | SOUTHERN COUNTY MUTUAL INSURANCE COMPANY | Laredo, LLC | 2929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $239,479.62 + Unliquidated<br><br>Total: $239,479.62 + Unliquidated |
| 30046 | SOUTHERN COUNTY MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 3140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $239,479.62 + Unliquidated<br><br>Total: $239,479.62 + Unliquidated |
| 30047 | SOUTHERN COUNTY MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 3171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $239,479.62 + Unliquidated<br><br>Total: $239,479.62 + Unliquidated |
| 30048 | SOUTHERN COUNTY MUTUAL INSURANCE COMPANY NOW KNOWN AS GEICO TAXES COUNTY MUTUAL INSURANCE | Nueces Bay, LLC | 1269 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,569,678.78<br><br>Total: $1,569,678.78 |
| 30049 | SOUTHERN COUNTY MUTUAL INSURANCE COMPANY NOW KNOWN AS GEICO TEXAS COUNTY MUTUAL INSURANCE | Laredo, LLC | 1298 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,569,678.78 + Unliquidated<br><br>Total: $1,569,678.78 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30050 | SOUTHERN COUNTY MUTUAL INSURANCE COMPANY NOW KNOWN AS GEICO TEXAS COUNTY MUTUAL INSURANCE | Barney Davis, LLC | 1351 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,569,678.78 + Unliquidated<br><br>Total: $1,569,678.78 + Unliquidated |
| 30051 | SOUTHERN COUNTY MUTUAL INSURANCE COMPANY NOW KNOWN AS GEICO TEXAS COUNTY MUTUAL INSURANCE | Nueces Bay, LLC | 1356 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,569,678.78 + Unliquidated<br><br>Total: $1,569,678.78 + Unliquidated |
| 30052 | SOUTHERN INSURANCE COMPANY | Barney Davis, LLC | 3472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $314,101.63 + Unliquidated<br><br>Total: $314,101.63 + Unliquidated |
| 30053 | SOUTHERN INSURANCE COMPANY | Nueces Bay, LLC | 3547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $314,101.63 + Unliquidated<br><br>Total: $314,101.63 + Unliquidated |
| 30054 | SOUTHERN INSURANCE COMPANY | Laredo, LLC | 3559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $314,101.63 + Unliquidated<br><br>Total: $314,101.63 + Unliquidated |
| 30055 | SOUTHERN VANGUARD INSURANCE COMPANY | Laredo, LLC | 683 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,118,161.74 + Unliquidated<br><br>Total: $5,118,161.74 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30056 | SOUTHERN VANGUARD INSURANCE COMPANY | Talen Energy Supply, LLC | 718 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,118,161.74 + Unliquidated<br><br>Total: $5,118,161.74 + Unliquidated |
| 30057 | SOUTHERN VANGUARD INSURANCE COMPANY | Nueces Bay, LLC | 731 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,118,161.74 + Unliquidated<br><br>Total: $5,118,161.74 + Unliquidated |
| 30058 | SOUTHERN VANGUARD INSURANCE COMPANY | Barney Davis, LLC | 760 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,118,161.74 + Unliquidated<br><br>Total: $5,118,161.74 + Unliquidated |
| 30059 | SOZA, ROEL | Laredo, LLC | 33202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30060 | SOZA, ROEL | Barney Davis, LLC | 34193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30061 | SOZA, ROEL | Nueces Bay, LLC | 35184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30062 | SOZA, ROEL | Talen Texas Group, LLC | 36175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30063 | SOZA, ROEL | Talen Texas, LLC | 37164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30064 | SPAIN, MICHAEL | Barney Davis, LLC | 5938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30065 | SPAIN, MICHAEL | Laredo, LLC | 11688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30066 | SPAIN, MICHAEL | Nueces Bay, LLC | 17435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30067 | SPAIN, MICHAEL | Talen Texas Group, LLC | 23180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30068 | SPAIN, MICHAEL | Talen Texas, LLC | 28929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30069 | SPARKMAN, CB | Barney Davis, LLC | 6684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30070 | SPARKMAN, CB | Laredo, LLC | 12434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30071 | SPARKMAN, CB | Nueces Bay, LLC | 18181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30072 | SPARKMAN, CB | Talen Texas Group, LLC | 23915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30073 | SPARKMAN, CB | Talen Texas, LLC | 29675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30074 | SPARKS, JASON | Barney Davis, LLC | 7489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30075 | SPARKS, JASON | Laredo, LLC | 13239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30076 | SPARKS, JASON | Nueces Bay, LLC | 18986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30077 | SPARKS, JASON | Talen Texas Group, LLC | 24720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30078 | SPARKS, JASON | Talen Texas, LLC | 30480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30079 | SPARKS, LEAH | Barney Davis, LLC | 7946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30080 | SPARKS, LEAH | Laredo, LLC | 13696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30081 | SPARKS, LEAH | Nueces Bay, LLC | 19443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30082 | SPARKS, LEAH | Talen Texas Group, LLC | 25177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30083 | SPARKS, LEAH | Talen Texas, LLC | 30937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30084 | SPARKS, TOMMY | Barney Davis, LLC | 9035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30085 | SPARKS, TOMMY | Laredo, LLC | 14785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30086 | SPARKS, TOMMY | Nueces Bay, LLC | 20532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30087 | SPARKS, TOMMY | Talen Texas Group, LLC | 26264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30088 | SPARKS, TOMMY | Talen Texas, LLC | 32026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30089 | SPAULDING, SAMANTHA | Barney Davis, LLC | 9316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30090 | SPAULDING, SAMANTHA | Laredo, LLC | 15066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30091 | SPAULDING, SAMANTHA | Nueces Bay, LLC | 20813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30092 | SPAULDING, SAMANTHA | Talen Texas Group, LLC | 26545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30093 | SPAULDING, SAMANTHA | Talen Texas, LLC | 32307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30094 | SPEARS, KAREN | Barney Davis, LLC | 7751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30095 | SPEARS, KAREN | Laredo, LLC | 13501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30096 | SPEARS, KAREN | Nueces Bay, LLC | 19248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30097 | SPEARS, KAREN | Talen Texas Group, LLC | 24982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30098 | SPEARS, KAREN | Talen Texas, LLC | 30742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30099 | SPEARS, LATISSA | Barney Davis, LLC | 7920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30100 | SPEARS, LATISSA | Laredo, LLC | 13670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30101 | SPEARS, LATISSA | Nueces Bay, LLC | 19417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30102 | SPEARS, LATISSA | Talen Texas Group, LLC | 25151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30103 | SPEARS, LATISSA | Talen Texas, LLC | 30911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30104 | SPEER, MARGARET | Barney Davis, LLC | 8068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30105 | SPEER, MARGARET | Laredo, LLC | 13818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30106 | SPEER, MARGARET | Nueces Bay, LLC | 19565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30107 | SPEER, MARGARET | Talen Texas Group, LLC | 25299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30108 | SPEER, MARGARET | Talen Texas, LLC | 31059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30109 | SPEIGHTS, TABITHA | Barney Davis, LLC | 9329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30110 | SPEIGHTS, TABITHA | Laredo, LLC | 15079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30111 | SPEIGHTS, TABITHA | Nueces Bay, LLC | 20826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30112 | SPEIGHTS, TABITHA | Talen Texas Group, LLC | 26558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30113 | SPEIGHTS, TABITHA | Talen Texas, LLC | 32320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30114 | SPENCE, ERICA | Barney Davis, LLC | 3744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30115 | SPENCE, ERICA | Laredo, LLC | 9494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30116 | SPENCE, ERICA | Nueces Bay, LLC | 15241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30117 | SPENCE, ERICA | Talen Texas Group, LLC | 20988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30118 | SPENCE, ERICA | Talen Texas, LLC | 26735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30119 | SPENCER, MARY | Barney Davis, LLC | 8170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30120 | SPENCER, MARY | Laredo, LLC | 13920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30121 | SPENCER, MARY | Nueces Bay, LLC | 19667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30122 | SPENCER, MARY | Talen Texas Group, LLC | 25401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30123 | SPENCER, MARY | Talen Texas, LLC | 31161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30124 | SPENCER, TINA | Barney Davis, LLC | 9022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30125 | SPENCER, TINA | Laredo, LLC | 14772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30126 | SPENCER, TINA | Nueces Bay, LLC | 20519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30127 | SPENCER, TINA | Talen Texas Group, LLC | 26251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30128 | SPENCER, TINA | Talen Texas, LLC | 32013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30129 | SPICER, TALISHA | Barney Davis, LLC | 8928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30130 | SPICER, TALISHA | Laredo, LLC | 14678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30131 | SPICER, TALISHA | Nueces Bay, LLC | 20425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30132 | SPICER, TALISHA | Talen Texas Group, LLC | 26157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30133 | SPICER, TALISHA | Talen Texas, LLC | 31919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30134 | SPINNAKER INSURANCE COMPANY | Laredo, LLC | 2599 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,083,570.03 + Unliquidated<br><br>Total: $1,083,570.03 + Unliquidated |
| 30135 | SPINNAKER INSURANCE COMPANY | Nueces Bay, LLC | 2775 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,083,570.03 + Unliquidated<br><br>Total: $1,083,570.03 + Unliquidated |
| 30136 | SPINNAKER INSURANCE COMPANY | Barney Davis, LLC | 2817 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,703,225.71 + Unliquidated<br><br>Total: $6,703,225.71 + Unliquidated |
| 30137 | SPINNAKER INSURANCE COMPANY | Nueces Bay, LLC | 2820 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,703,225.71 + Unliquidated<br><br>Total: $6,703,225.71 + Unliquidated |
| 30138 | SPINNAKER INSURANCE COMPANY | Laredo, LLC | 2823 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,703,225.71 + Unliquidated<br><br>Total: $6,703,225.71 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30139 | SPINNAKER INSURANCE COMPANY | Nueces Bay, LLC | 3329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $78,682,674.00 + Unliquidated<br><br>Total: $78,682,674.00 + Unliquidated |
| 30140 | SPINNAKER INSURANCE COMPANY | Barney Davis, LLC | 3352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $78,682,674.00 + Unliquidated<br><br>Total: $78,682,674.00 + Unliquidated |
| 30141 | SPINNAKER INSURANCE COMPANY | Laredo, LLC | 3354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $78,682,674.00 + Unliquidated<br><br>Total: $78,682,674.00 + Unliquidated |
| 30142 | SPIVEY, CLAUDE | Barney Davis, LLC | 6793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30143 | SPIVEY, CLAUDE | Laredo, LLC | 12543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30144 | SPIVEY, CLAUDE | Nueces Bay, LLC | 18290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30145 | SPIVEY, CLAUDE | Talen Texas Group, LLC | 24024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30146 | SPIVEY, CLAUDE | Talen Texas, LLC | 29784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30147 | SPIVEY, JACQUELINE | Barney Davis, LLC | 7425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30148 | SPIVEY, JACQUELINE | Laredo, LLC | 13175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30149 | SPIVEY, JACQUELINE | Nueces Bay, LLC | 18922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30150 | SPIVEY, JACQUELINE | Talen Texas Group, LLC | 24656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30151 | SPIVEY, JACQUELINE | Talen Texas, LLC | 30416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30152 | SPIVEY, MARGARET | Barney Davis, LLC | 4455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30153 | SPIVEY, MARGARET | Laredo, LLC | 10205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30154 | SPIVEY, MARGARET | Nueces Bay, LLC | 15952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30155 | SPIVEY, MARGARET | Talen Texas Group, LLC | 21698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30156 | SPIVEY, MARGARET | Talen Texas, LLC | 27446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30157 | SPIVEY, NASHAY LATRICE | Barney Davis, LLC | 8315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30158 | SPIVEY, NASHAY LATRICE | Laredo, LLC | 14065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30159 | SPIVEY, NASHAY LATRICE | Nueces Bay, LLC | 19812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30160 | SPIVEY, NASHAY LATRICE | Talen Texas Group, LLC | 25546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30161 | SPIVEY, NASHAY LATRICE | Talen Texas, LLC | 31306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30162 | SPOON, CATHERINE | Barney Davis, LLC | 4021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30163 | SPOON, CATHERINE | Laredo, LLC | 9771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30164 | SPOON, CATHERINE | Nueces Bay, LLC | 15518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30165 | SPOON, CATHERINE | Talen Texas Group, LLC | 21264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30166 | SPOON, CATHERINE | Talen Texas, LLC | 27012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30167 | SPRAY, SHARON | Barney Davis, LLC | 8800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30168 | SPRAY, SHARON | Laredo, LLC | 14550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30169 | SPRAY, SHARON | Nueces Bay, LLC | 20297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30170 | SPRAY, SHARON | Talen Texas Group, LLC | 26029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30171 | SPRAY, SHARON | Talen Texas, LLC | 31791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30172 | SPRINGS, RUBY | Barney Davis, LLC | 8698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30173 | SPRINGS, RUBY | Laredo, LLC | 14448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30174 | SPRINGS, RUBY | Nueces Bay, LLC | 20195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30175 | SPRINGS, RUBY | Talen Texas Group, LLC | 25927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30176 | SPRINGS, RUBY | Talen Texas, LLC | 31689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30177 | SPRINGSTEAD, LYNN | Barney Davis, LLC | 8041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30178 | SPRINGSTEAD, LYNN | Laredo, LLC | 13791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30179 | SPRINGSTEAD, LYNN | Nueces Bay, LLC | 19538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30180 | SPRINGSTEAD, LYNN | Talen Texas Group, LLC | 25272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30181 | SPRINGSTEAD, LYNN | Talen Texas, LLC | 31032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30182 | SPRUILL, ROBINA | Barney Davis, LLC | 8638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30183 | SPRUILL, ROBINA | Laredo, LLC | 14388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30184 | SPRUILL, ROBINA | Nueces Bay, LLC | 20135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30185 | SPRUILL, ROBINA | Talen Texas Group, LLC | 25867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30186 | SPRUILL, ROBINA | Talen Texas, LLC | 31629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30187 | SQUIRES, MICHELLE | Barney Davis, LLC | 8255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30188 | SQUIRES, MICHELLE | Laredo, LLC | 14005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30189 | SQUIRES, MICHELLE | Nueces Bay, LLC | 19752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30190 | SQUIRES, MICHELLE | Talen Texas Group, LLC | 25486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30191 | SQUIRES, MICHELLE | Talen Texas, LLC | 31246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30192 | ST PAUL FIRE AND MARINE INSURANCE CO. | Laredo, LLC | 1480 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30193 | ST PAUL GUARDIAN INSURANCE COMPANY | Laredo, LLC | 1481 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30194 | ST. CLAIRE, ALBERT | Laredo, LLC | 33203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30195 | ST. CLAIRE, ALBERT | Barney Davis, LLC | 34194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30196 | ST. CLAIRE, ALBERT | Nueces Bay, LLC | 35185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30197 | ST. CLAIRE, ALBERT | Talen Texas Group, LLC | 36176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30198 | ST. CLAIRE, ALBERT | Talen Texas, LLC | 37165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30199 | ST. GEORGE, ELISA RENEE | Barney Davis, LLC | 7142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30200 | ST. GEORGE, ELISA RENEE | Laredo, LLC | 12892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30201 | ST. GEORGE, ELISA RENEE | Nueces Bay, LLC | 18639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30202 | ST. GEORGE, ELISA RENEE | Talen Texas Group, LLC | 24373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30203 | ST. GEORGE, ELISA RENEE | Talen Texas, LLC | 30133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30204 | ST. JULES, SIDNEY | Barney Davis, LLC | 4696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30205 | ST. JULES, SIDNEY | Laredo, LLC | 10446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30206 | ST. JULES, SIDNEY | Nueces Bay, LLC | 16193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30207 | ST. JULES, SIDNEY | Talen Texas Group, LLC | 21939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30208 | ST. JULES, SIDNEY | Talen Texas, LLC | 27687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30209 | ST. PAUL FIRE AND MARINE INSURANCE COMPANY | Nueces Bay, LLC | 2292 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30210 | ST. PAUL FIRE AND MARINE INSURANCE COMPANY | Barney Davis, LLC | 2478 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30211 | ST. PAUL GUARDIAN INSURANCE COMPANY | Nueces Bay, LLC | 2340 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30212 | ST. PAUL GUARDIAN INSURANCE COMPANY | Barney Davis, LLC | 2496 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30213 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Barney Davis, LLC | 5312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30214 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Laredo, LLC | 11062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30215 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Nueces Bay, LLC | 16809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30216 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Talen Texas Group, LLC | 22554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30217 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Talen Texas, LLC | 28303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30218 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | Barney Davis, LLC | 5408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30219 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | Laredo, LLC | 11158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30220 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | Nueces Bay, LLC | 16905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30221 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | Talen Texas Group, LLC | 22650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30222 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | Talen Texas, LLC | 28399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30223 | STAFFORD, THOMAS FRANKLIN | Barney Davis, LLC | 4736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30224 | STAFFORD, THOMAS FRANKLIN | Laredo, LLC | 10486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30225 | STAFFORD, THOMAS FRANKLIN | Nueces Bay, LLC | 16233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30226 | STAFFORD, THOMAS FRANKLIN | Talen Texas Group, LLC | 21979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30227 | STAFFORD, THOMAS FRANKLIN | Talen Texas, LLC | 27727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30228 | STAFFORD, TRESHIA | Barney Davis, LLC | 9066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30229 | STAFFORD, TRESHIA | Laredo, LLC | 14816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30230 | STAFFORD, TRESHIA | Nueces Bay, LLC | 20563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30231 | STAFFORD, TRESHIA | Talen Texas Group, LLC | 26295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30232 | STAFFORD, TRESHIA | Talen Texas, LLC | 32057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30233 | STAGGS, NATHAN | Barney Davis, LLC | 8317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30234 | STAGGS, NATHAN | Laredo, LLC | 14067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30235 | STAGGS, NATHAN | Nueces Bay, LLC | 19814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30236 | STAGGS, NATHAN | Talen Texas Group, LLC | 25548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30237 | STAGGS, NATHAN | Talen Texas, LLC | 31308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30238 | STAHLHUT, VIVIAN | Barney Davis, LLC | 4774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30239 | STAHLHUT, VIVIAN | Laredo, LLC | 10524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30240 | STAHLHUT, VIVIAN | Nueces Bay, LLC | 16271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30241 | STAHLHUT, VIVIAN | Talen Texas Group, LLC | 22017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30242 | STAHLHUT, VIVIAN | Talen Texas, LLC | 27765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30243 | STALEY, ASHLEY | Barney Davis, LLC | 6466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30244 | STALEY, ASHLEY | Laredo, LLC | 12216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30245 | STALEY, ASHLEY | Nueces Bay, LLC | 17963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30246 | STALEY, ASHLEY | Talen Texas Group, LLC | 23698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30247 | STALEY, ASHLEY | Talen Texas, LLC | 29457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30248 | STALTER, KRISTEN | Barney Davis, LLC | 7868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30249 | STALTER, KRISTEN | Laredo, LLC | 13618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30250 | STALTER, KRISTEN | Nueces Bay, LLC | 19365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30251 | STALTER, KRISTEN | Talen Texas Group, LLC | 25099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30252 | STALTER, KRISTEN | Talen Texas, LLC | 30859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30253 | STAMPER, CRISTI | Barney Davis, LLC | 6842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30254 | STAMPER, CRISTI | Laredo, LLC | 12592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30255 | STAMPER, CRISTI | Nueces Bay, LLC | 18339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30256 | STAMPER, CRISTI | Talen Texas Group, LLC | 24073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30257 | STAMPER, CRISTI | Talen Texas, LLC | 29833 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30258 | STANBRIDGE, ANA | Laredo, LLC | 33204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30259 | STANBRIDGE, ANA | Barney Davis, LLC | 34195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30260 | STANBRIDGE, ANA | Nueces Bay, LLC | 35186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30261 | STANBRIDGE, ANA | Talen Texas Group, LLC | 36177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30262 | STANBRIDGE, ANA | Talen Texas, LLC | 37166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30263 | STANDARD CASUALTY COMPANY | Barney Davis, LLC | 974 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,125,762.08 + Unliquidated<br><br>Total: $2,125,762.08 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 30264 | STANDARD CASUALTY COMPANY | Nueces Bay, LLC | 1349 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,125,762.08 + Unliquidated<br><br>Total: $2,125,762.08 + Unliquidated |
| 30265 | STANDARD CASUALTY COMPANY | Laredo, LLC | 1400 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,125,762.08 + Unliquidated<br><br>Total: $2,125,762.08 + Unliquidated |
| 30266 | STANDARD GUARANTY INSURANCE COMPANY | Laredo, LLC | 1886 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30267 | STANDARD GUARANTY INSURANCE COMPANY | Barney Davis, LLC | 2231 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30268 | STANDARD GUARANTY INSURANCE COMPANY | Nueces Bay, LLC | 2262 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30269 | STANDARD PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2760 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $86,189.00 + Unliquidated<br><br>Total: $86,189.00 + Unliquidated |
| 30270 | STANDARD PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2761 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $86,189.00 + Unliquidated<br><br>Total: $86,189.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30271 | STANDARD PROPERTY AND CASULTY INSURANCE COMPANY | Laredo, LLC | 2525 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $86,189.00 + Unliquidated<br><br>Total: $86,189.00 + Unliquidated |
| 30272 | STANGL, GORDON | Laredo, LLC | 33205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30273 | STANGL, GORDON | Barney Davis, LLC | 34196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30274 | STANGL, GORDON | Nueces Bay, LLC | 35187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30275 | STANGL, GORDON | Talen Texas Group, LLC | 36178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30276 | STANGL, GORDON | Talen Texas, LLC | 37167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30277 | STANLAKE, JENNIFER | Barney Davis, LLC | 5024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 30278 | STANLAKE, JENNIFER | Laredo, LLC | 10774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30279 | STANLAKE, JENNIFER | Nueces Bay, LLC | 16521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30280 | STANLAKE, JENNIFER | Talen Texas Group, LLC | 22266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30281 | STANLAKE, JENNIFER | Talen Texas, LLC | 28015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30282 | STANLEY, CHARLES | Barney Davis, LLC | 5538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30283 | STANLEY, CHARLES | Laredo, LLC | 11288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30284 | STANLEY, CHARLES | Nueces Bay, LLC | 17035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30285 | STANLEY, CHARLES | Talen Texas Group, LLC | 22780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30286 | STANLEY, CHARLES | Talen Texas, LLC | 28529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30287 | STANLEY, CHRYSTAL | Barney Davis, LLC | 6779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30288 | STANLEY, CHRYSTAL | Laredo, LLC | 12529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30289 | STANLEY, CHRYSTAL | Nueces Bay, LLC | 18276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30290 | STANLEY, CHRYSTAL | Talen Texas Group, LLC | 24010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30291 | STANLEY, CHRYSTAL | Talen Texas, LLC | 29770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30292 | STANLEY, DARRYL | Barney Davis, LLC | 4921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30293 | STANLEY, DARRYL | Laredo, LLC | 10671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30294 | STANLEY, DARRYL | Nueces Bay, LLC | 16418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30295 | STANLEY, DARRYL | Talen Texas Group, LLC | 22163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30296 | STANLEY, DARRYL | Talen Texas, LLC | 27912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30297 | STANSBURY, LORI | Barney Davis, LLC | 6153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30298 | STANSBURY, LORI | Laredo, LLC | 11903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30299 | STANSBURY, LORI | Nueces Bay, LLC | 17650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30300 | STANSBURY, LORI | Talen Texas Group, LLC | 23395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30301 | STANSBURY, LORI | Talen Texas, LLC | 29144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30302 | STANSELL, ERNEST | Laredo, LLC | 33206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30303 | STANSELL, ERNEST | Barney Davis, LLC | 34197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30304 | STANSELL, ERNEST | Nueces Bay, LLC | 35188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30305 | STANSELL, ERNEST | Talen Texas Group, LLC | 36179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30306 | STANSELL, ERNEST | Talen Texas, LLC | 37168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30307 | STAR INSURANCE COMPANY | Barney Davis, LLC | 1697 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30308 | STAR INSURANCE COMPANY | Laredo, LLC | 1713 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30309 | STAR INSURANCE COMPANY | Nueces Bay, LLC | 2090 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30310 | STARNET INSURANCE COMPANY | Barney Davis, LLC | 2930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $633,060.39 + Unliquidated<br><br>Total: $633,060.39 + Unliquidated |
| 30311 | STARNET INSURANCE COMPANY | Laredo, LLC | 2934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $633,060.39 + Unliquidated<br><br>Total: $633,060.39 + Unliquidated |
| 30312 | STARNET INSURANCE COMPANY | Nueces Bay, LLC | 2935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $633,060.39 + Unliquidated<br><br>Total: $633,060.39 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30313 | STARR INDEMNITY & LIABILITY COMPANY | Barney Davis, LLC | 2774 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,434,606.05 + Unliquidated<br><br>Total: $1,434,606.05 + Unliquidated |
| 30314 | STARR INDEMNITY & LIABILITY COMPANY | Laredo, LLC | 2778 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,434,606.05 + Unliquidated<br><br>Total: $1,434,606.05 + Unliquidated |
| 30315 | STARR INDEMNITY & LIABILITY COMPANY | Nueces Bay, LLC | 2792 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,434,606.05 + Unliquidated<br><br>Total: $1,434,606.05 + Unliquidated |
| 30316 | STARR INDEMNITY AND LIABILITY COMPANY | Barney Davis, LLC | 1355 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30317 | STARR INDEMNITY AND LIABILITY COMPANY | Laredo, LLC | 1390 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30318 | STARR INDEMNITY AND LIABILITY COMPANY | Nueces Bay, LLC | 1402 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30319 | STARR SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $378.57 + Unliquidated<br><br>Total: $378.57 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30320 | STARR SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $378.57 + Unliquidated<br><br>Total: $378.57 + Unliquidated |
| 30321 | STARR SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $378.57 + Unliquidated<br><br>Total: $378.57 + Unliquidated |
| 30322 | STARR SPECIALTY LINES INSURANCE COMPANY | Laredo, LLC | 968 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30323 | STARR SPECIALTY LINES INSURANCE COMPANY | Nueces Bay, LLC | 970 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30324 | STARR SPECIALTY LINES INSURANCE COMPANY | Barney Davis, LLC | 1181 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30325 | STARR SURPLUS LINES INSURANCE COMPANY | Nueces Bay, LLC | 986 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30326 | STARR SURPLUS LINES INSURANCE COMPANY | Laredo, LLC | 1334 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30327 | STARR SURPLUS LINES INSURANCE COMPANY | Barney Davis, LLC | 1358 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 30328 | STARR SURPLUS LINES INSURANCE COMPANY | Barney Davis, LLC | 1595 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $133,000,000.00 + Unliquidated<br><br>Total: $133,000,000.00 + Unliquidated |
| 30329 | STARR SURPLUS LINES INSURANCE COMPANY | Laredo, LLC | 1630 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $133,000,000.00 + Unliquidated<br><br>Total: $133,000,000.00 + Unliquidated |
| 30330 | STARR SURPLUS LINES INSURANCE COMPANY | Nueces Bay, LLC | 1937 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $133,000,000.00 + Unliquidated<br><br>Total: $133,000,000.00 + Unliquidated |
| 30331 | STARSTONE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1341 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,600,059.94 + Unliquidated<br><br>Total: $11,600,059.94 + Unliquidated |
| 30332 | STARSTONE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 1779 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,600,059.94 + Unliquidated<br><br>Total: $11,600,059.94 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 30333 | STARSTONE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1874 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,600,059.94 + Unliquidated<br><br>Total: $11,600,059.94 + Unliquidated |
| 30334 | STATE AUTO PROPERTY & CASUALTY COMPANY | Laredo, LLC | 2702 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,660,978.04 + Unliquidated<br><br>Total: $3,660,978.04 + Unliquidated |
| 30335 | STATE AUTO PROPERTY & CASUALTY COMPANY | Nueces Bay, LLC | 2834 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,660,978.04 + Unliquidated<br><br>Total: $3,660,978.04 + Unliquidated |
| 30336 | STATE AUTO PROPERTY & CASUALTY COMPANY | Barney Davis, LLC | 2843 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,660,978.04 + Unliquidated<br><br>Total: $3,660,978.04 + Unliquidated |
| 30337 | STATE AUTOMOBILE MUTUAL INSURANCE COMPANY | Laredo, LLC | 2744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,532,490.87 + Unliquidated<br><br>Total: $17,532,490.87 + Unliquidated |
| 30338 | STATE AUTOMOBILE MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2776 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,532,490.87 + Unliquidated<br><br>Total: $17,532,490.87 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30339 | STATE AUTOMOBILE MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2785 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $17,532,490.87 + Unliquidated<br><br>Total: $17,532,490.87 + Unliquidated |
| 30340 | STATE FARM COUNTY MUTUAL INSURANCE COMPANY OF TEXAS | Laredo, LLC | 3164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $231,961.25 + Unliquidated<br><br>Total: $231,961.25 + Unliquidated |
| 30341 | STATE FARM COUNTY MUTUAL INSURANCE COMPANY OF TEXAS | Barney Davis, LLC | 3178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $231,961.25 + Unliquidated<br><br>Total: $231,961.25 + Unliquidated |
| 30342 | STATE FARM COUNTY MUTUAL INSURANCE COMPANY OF TEXAS | Nueces Bay, LLC | 3320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $231,961.25 + Unliquidated<br><br>Total: $231,961.25 + Unliquidated |
| 30343 | STATE FARM FIRE AND CASUALTY COMPANY | Laredo, LLC | 3029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $223,308.41 + Unliquidated<br><br>Total: $223,308.41 + Unliquidated |
| 30344 | STATE FARM FIRE AND CASUALTY COMPANY | Barney Davis, LLC | 3212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $223,308.41 + Unliquidated<br><br>Total: $223,308.41 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30345 | STATE FARM FIRE AND CASUALTY COMPANY | Nueces Bay, LLC | 3294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $223,308.41 + Unliquidated<br><br>Total: $223,308.41 + Unliquidated |
| 30346 | STATE FARM LLOYDS | Barney Davis, LLC | 3325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $667,799,682.13 + Unliquidated<br><br>Total: $667,799,682.13 + Unliquidated |
| 30347 | STATE FARM LLOYDS | Nueces Bay, LLC | 3330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $667,799,682.13 + Unliquidated<br><br>Total: $667,799,682.13 + Unliquidated |
| 30348 | STATE FARM LLOYDS | Laredo, LLC | 3391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $667,799,682.13 + Unliquidated<br><br>Total: $667,799,682.13 + Unliquidated |
| 30349 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | Nueces Bay, LLC | 3122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,073,730.34 + Unliquidated<br><br>Total: $6,073,730.34 + Unliquidated |
| 30350 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | Barney Davis, LLC | 3236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,073,730.34 + Unliquidated<br><br>Total: $6,073,730.34 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30351 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | Laredo, LLC | 3409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,073,730.34 + Unliquidated<br><br>Total: $6,073,730.34 + Unliquidated |
| 30352 | STATE NATIONAL INSURANCE COMPANY | Laredo, LLC | 1346 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,767,493.97 + Unliquidated<br><br>Total: $8,767,493.97 + Unliquidated |
| 30353 | STATE NATIONAL INSURANCE COMPANY, INC. | Laredo, LLC | 1361 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,400,000.00 + Unliquidated<br><br>Total: $4,400,000.00 + Unliquidated |
| 30354 | STATE NATIONAL INSURANCE COMPANY, INC. | Barney Davis, LLC | 1403 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,400,000.00 + Unliquidated<br><br>Total: $4,400,000.00 + Unliquidated |
| 30355 | STATE NATIONAL INSURANCE COMPANY, INC. | Nueces Bay, LLC | 1406 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,400,000.00 + Unliquidated<br><br>Total: $4,400,000.00 + Unliquidated |
| 30356 | STATE NATIONAL INSURANCE COMPANY, INC. | Nueces Bay, LLC | 1467 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,767,493.97 + Unliquidated<br><br>Total: $8,767,493.97 + Unliquidated |
| 30357 | STATE NATIONAL INSURANCE COMPANY, INC. | Barney Davis, LLC | 1811 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,767,493.97 + Unliquidated<br><br>Total: $8,767,493.97 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30358 | STATON, LISA | Barney Davis, LLC | 4436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30359 | STATON, LISA | Laredo, LLC | 10186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30360 | STATON, LISA | Nueces Bay, LLC | 15933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30361 | STATON, LISA | Talen Texas Group, LLC | 21679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30362 | STATON, LISA | Talen Texas, LLC | 27427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30363 | STEADFAST INSURANCE COMPANY | Barney Davis, LLC | 1348 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $53,817,213.31 + Unliquidated<br><br>Total: $53,817,213.31 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30364 | STEADFAST INSURANCE COMPANY | Nueces Bay, LLC | 1393 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $53,817,213.31 + Unliquidated<br><br>Total: $53,817,213.31 + Unliquidated |
| 30365 | STEADFAST INSURANCE COMPANY | Laredo, LLC | 1578 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $53,817,213.31 + Unliquidated<br><br>Total: $53,817,213.31 + Unliquidated |
| 30366 | STEADFAST INSURANCE COMPANY | Laredo, LLC | 2750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 30367 | STEADFAST INSURANCE COMPANY | Barney Davis, LLC | 2824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 30368 | STEADFAST INSURANCE COMPANY | Nueces Bay, LLC | 2933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 30369 | STEBENSON, JEROME | Barney Davis, LLC | 7540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30370 | STEBENSON, JEROME | Laredo, LLC | 13290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30371 | STEBENSON, JEROME | Nueces Bay, LLC | 19037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30372 | STEBENSON, JEROME | Talen Texas Group, LLC | 24771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30373 | STEBENSON, JEROME | Talen Texas, LLC | 30531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30374 | STEEVES, KAREN | Barney Davis, LLC | 5064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30375 | STEEVES, KAREN | Laredo, LLC | 10814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30376 | STEEVES, KAREN | Nueces Bay, LLC | 16561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30377 | STEEVES, KAREN | Talen Texas Group, LLC | 22306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30378 | STEEVES, KAREN | Talen Texas, LLC | 28055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30379 | STEFANESCU, CRIS | Barney Davis, LLC | 6838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30380 | STEFANESCU, CRIS | Laredo, LLC | 12588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30381 | STEFANESCU, CRIS | Nueces Bay, LLC | 18335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30382 | STEFANESCU, CRIS | Talen Texas Group, LLC | 24069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30383 | STEFANESCU, CRIS | Talen Texas, LLC | 29829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30384 | STEFFY, LAWRENCE | Barney Davis, LLC | 7940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30385 | STEFFY, LAWRENCE | Laredo, LLC | 13690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30386 | STEFFY, LAWRENCE | Nueces Bay, LLC | 19437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30387 | STEFFY, LAWRENCE | Talen Texas Group, LLC | 25171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30388 | STEFFY, LAWRENCE | Talen Texas, LLC | 30931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30389 | STEIGER, BONITA | Barney Davis, LLC | 6537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30390 | STEIGER, BONITA | Laredo, LLC | 12287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30391 | STEIGER, BONITA | Nueces Bay, LLC | 18034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30392 | STEIGER, BONITA | Talen Texas Group, LLC | 23769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30393 | STEIGER, BONITA | Talen Texas, LLC | 29528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30394 | STEPHENS, GARY | Barney Davis, LLC | 4197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30395 | STEPHENS, GARY | Laredo, LLC | 9947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30396 | STEPHENS, GARY | Nueces Bay, LLC | 15694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30397 | STEPHENS, GARY | Talen Texas Group, LLC | 21440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30398 | STEPHENS, GARY | Talen Texas, LLC | 27188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30399 | STEPHENS, KASIE | Barney Davis, LLC | 4360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30400 | STEPHENS, KASIE | Laredo, LLC | 10110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30401 | STEPHENS, KASIE | Nueces Bay, LLC | 15857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30402 | STEPHENS, KASIE | Talen Texas Group, LLC | 21603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30403 | STEPHENS, KASIE | Talen Texas, LLC | 27351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30404 | STEPHENS, RACHEAL | Barney Davis, LLC | 8473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30405 | STEPHENS, RACHEAL | Laredo, LLC | 14223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30406 | STEPHENS, RACHEAL | Nueces Bay, LLC | 19970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30407 | STEPHENS, RACHEAL | Talen Texas Group, LLC | 25702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30408 | STEPHENS, RACHEAL | Talen Texas, LLC | 31464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30409 | STEPHENS, RICHARD | Barney Davis, LLC | 5705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30410 | STEPHENS, RICHARD | Laredo, LLC | 11455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30411 | STEPHENS, RICHARD | Nueces Bay, LLC | 17202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30412 | STEPHENS, RICHARD | Talen Texas Group, LLC | 22947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30413 | STEPHENS, RICHARD | Talen Texas, LLC | 28696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30414 | STEPHENS-STEEL, SHAUNA | Barney Davis, LLC | 5298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30415 | STEPHENS-STEEL, SHAUNA | Laredo, LLC | 11048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30416 | STEPHENS-STEEL, SHAUNA | Nueces Bay, LLC | 16795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30417 | STEPHENS-STEEL, SHAUNA | Talen Texas Group, LLC | 22540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30418 | STEPHENS-STEEL, SHAUNA | Talen Texas, LLC | 28289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30419 | STEPP, MARY | Barney Davis, LLC | 8171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30420 | STEPP, MARY | Laredo, LLC | 13921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30421 | STEPP, MARY | Nueces Bay, LLC | 19668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30422 | STEPP, MARY | Talen Texas Group, LLC | 25402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30423 | STEPP, MARY | Talen Texas, LLC | 31162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30424 | STERLING, COREY | Barney Davis, LLC | 6825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30425 | STERLING, COREY | Laredo, LLC | 12575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30426 | STERLING, COREY | Nueces Bay, LLC | 18322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30427 | STERLING, COREY | Talen Texas Group, LLC | 24056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30428 | STERLING, COREY | Talen Texas, LLC | 29816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30429 | STERLING, JUANITA | Barney Davis, LLC | 7708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30430 | STERLING, JUANITA | Laredo, LLC | 13458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30431 | STERLING, JUANITA | Nueces Bay, LLC | 19205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30432 | STERLING, JUANITA | Talen Texas Group, LLC | 24939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30433 | STERLING, JUANITA | Talen Texas, LLC | 30699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30434 | STERNADEL, JASON | Barney Davis, LLC | 7490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30435 | STERNADEL, JASON | Laredo, LLC | 13240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30436 | STERNADEL, JASON | Nueces Bay, LLC | 18987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30437 | STERNADEL, JASON | Talen Texas Group, LLC | 24721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30438 | STERNADEL, JASON | Talen Texas, LLC | 30481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30439 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | Barney Davis, LLC | 5409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30440 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | Laredo, LLC | 11159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30441 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | Nueces Bay, LLC | 16906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30442 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | Talen Texas Group, LLC | 22651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30443 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | Talen Texas, LLC | 28400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30444 | STEVEN, CRYSTAL | Barney Davis, LLC | 6848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30445 | STEVEN, CRYSTAL | Laredo, LLC | 12598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30446 | STEVEN, CRYSTAL | Nueces Bay, LLC | 18345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30447 | STEVEN, CRYSTAL | Talen Texas Group, LLC | 24079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30448 | STEVEN, CRYSTAL | Talen Texas, LLC | 29839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30449 | STEVENS, JENNIFER | Barney Davis, LLC | 4270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30450 | STEVENS, JENNIFER | Laredo, LLC | 10020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30451 | STEVENS, JENNIFER | Nueces Bay, LLC | 15767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30452 | STEVENS, JENNIFER | Talen Texas Group, LLC | 21513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30453 | STEVENS, JENNIFER | Talen Texas, LLC | 27261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30454 | STEVENS, KATHY | Barney Davis, LLC | 4366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30455 | STEVENS, KATHY | Laredo, LLC | 10116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30456 | STEVENS, KATHY | Nueces Bay, LLC | 15863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30457 | STEVENS, KATHY | Talen Texas Group, LLC | 21609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30458 | STEVENS, KATHY | Talen Texas, LLC | 27357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30459 | STEVENS, KATISHA | Barney Davis, LLC | 7780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30460 | STEVENS, KATISHA | Laredo, LLC | 13530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30461 | STEVENS, KATISHA | Nueces Bay, LLC | 19277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30462 | STEVENS, KATISHA | Talen Texas Group, LLC | 25011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30463 | STEVENS, KATISHA | Talen Texas, LLC | 30771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30464 | STEVENS, LES | Barney Davis, LLC | 5702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30465 | STEVENS, LES | Laredo, LLC | 11452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30466 | STEVENS, LES | Nueces Bay, LLC | 17199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30467 | STEVENS, LES | Talen Texas Group, LLC | 22944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30468 | STEVENS, LES | Talen Texas, LLC | 28693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30469 | STEVENSON, KENNETH | Barney Davis, LLC | 3684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30470 | STEVENSON, KENNETH | Laredo, LLC | 9434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30471 | STEVENSON, KENNETH | Nueces Bay, LLC | 15181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30472 | STEVENSON, KENNETH | Talen Texas Group, LLC | 20928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30473 | STEVENSON, KENNETH | Talen Texas, LLC | 26675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30474 | STEVENSON, MEGHAN | Barney Davis, LLC | 8191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30475 | STEVENSON, MEGHAN | Laredo, LLC | 13941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30476 | STEVENSON, MEGHAN | Nueces Bay, LLC | 19688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30477 | STEVENSON, MEGHAN | Talen Texas Group, LLC | 25422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30478 | STEVENSON, MEGHAN | Talen Texas, LLC | 31182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30479 | STEWARD, CEDRIC | Barney Davis, LLC | 6081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30480 | STEWARD, CEDRIC | Laredo, LLC | 11831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30481 | STEWARD, CEDRIC | Nueces Bay, LLC | 17578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30482 | STEWARD, CEDRIC | Talen Texas Group, LLC | 23323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30483 | STEWARD, CEDRIC | Talen Texas, LLC | 29072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30484 | STEWART, ALISHA | Barney Davis, LLC | 6342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30485 | STEWART, ALISHA | Laredo, LLC | 12092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30486 | STEWART, ALISHA | Nueces Bay, LLC | 17839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30487 | STEWART, ALISHA | Talen Texas Group, LLC | 23574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30488 | STEWART, ALISHA | Talen Texas, LLC | 29333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30489 | STEWART, ANTOINETTE | Barney Davis, LLC | 6434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30490 | STEWART, ANTOINETTE | Laredo, LLC | 12184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30491 | STEWART, ANTOINETTE | Nueces Bay, LLC | 17931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30492 | STEWART, ANTOINETTE | Talen Texas Group, LLC | 23666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30493 | STEWART, ANTOINETTE | Talen Texas, LLC | 29425 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30494 | STEWART, BEVERLY | Barney Davis, LLC | 4857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30495 | STEWART, BEVERLY | Laredo, LLC | 10607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30496 | STEWART, BEVERLY | Nueces Bay, LLC | 16354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30497 | STEWART, BEVERLY | Talen Texas Group, LLC | 22100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30498 | STEWART, BEVERLY | Talen Texas, LLC | 27848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30499 | STEWART, DEBRA | Barney Davis, LLC | 4934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30500 | STEWART, DEBRA | Laredo, LLC | 10684 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30501 | STEWART, DEBRA | Nueces Bay, LLC | 16431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30502 | STEWART, DEBRA | Talen Texas Group, LLC | 22176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30503 | STEWART, DEBRA | Talen Texas, LLC | 27925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30504 | STEWART, DEMOND | Barney Davis, LLC | 6991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30505 | STEWART, DEMOND | Laredo, LLC | 12741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30506 | STEWART, DEMOND | Nueces Bay, LLC | 18488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30507 | STEWART, DEMOND | Talen Texas Group, LLC | 24222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30508 | STEWART, DEMOND | Talen Texas, LLC | 29982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30509 | STEWART, DUSTIN | Barney Davis, LLC | 7114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30510 | STEWART, DUSTIN | Laredo, LLC | 12864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30511 | STEWART, DUSTIN | Nueces Bay, LLC | 18611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30512 | STEWART, DUSTIN | Talen Texas Group, LLC | 24345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30513 | STEWART, DUSTIN | Talen Texas, LLC | 30105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30514 | STEWART, JAMES | Laredo, LLC | 33207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30515 | STEWART, JAMES | Barney Davis, LLC | 34198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30516 | STEWART, JAMES | Nueces Bay, LLC | 35189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30517 | STEWART, JAMES | Talen Texas Group, LLC | 36180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30518 | STEWART, JAMES | Talen Texas, LLC | 37169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30519 | STEWART, JEANNE H | Barney Davis, LLC | 4263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30520 | STEWART, JEANNE H | Laredo, LLC | 10013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30521 | STEWART, JEANNE H | Nueces Bay, LLC | 15760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30522 | STEWART, JEANNE H | Talen Texas Group, LLC | 21506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30523 | STEWART, JEANNE H | Talen Texas, LLC | 27254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30524 | STEWART, JENIFER | Barney Davis, LLC | 7513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30525 | STEWART, JENIFER | Laredo, LLC | 13263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30526 | STEWART, JENIFER | Nueces Bay, LLC | 19010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30527 | STEWART, JENIFER | Talen Texas Group, LLC | 24744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30528 | STEWART, JENIFER | Talen Texas, LLC | 30504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30529 | STEWART, MARY | Barney Davis, LLC | 8172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30530 | STEWART, MARY | Laredo, LLC | 13922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|-----------|---------------------|
| 30531 | STEWART, MARY | Nueces Bay, LLC | 19669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30532 | STEWART, MARY | Talen Texas Group, LLC | 25403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30533 | STEWART, MARY | Talen Texas, LLC | 31163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30534 | STEWART, MELISSA | Barney Davis, LLC | 6003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30535 | STEWART, MELISSA | Laredo, LLC | 11753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30536 | STEWART, MELISSA | Nueces Bay, LLC | 17500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30537 | STEWART, MELISSA | Talen Texas Group, LLC | 23245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30538 | STEWART, MELISSA | Talen Texas, LLC | 28994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30539 | STEWART, SARAH | Barney Davis, LLC | 5480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30540 | STEWART, SARAH | Laredo, LLC | 11230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30541 | STEWART, SARAH | Nueces Bay, LLC | 16977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30542 | STEWART, SARAH | Talen Texas Group, LLC | 22722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30543 | STEWART, SARAH | Talen Texas, LLC | 28471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30544 | STEWART, TOMMY | Barney Davis, LLC | 4750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30545 | STEWART, TOMMY | Laredo, LLC | 10500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30546 | STEWART, TOMMY | Nueces Bay, LLC | 16247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30547 | STEWART, TOMMY | Talen Texas Group, LLC | 21993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30548 | STEWART, TOMMY | Talen Texas, LLC | 27741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30549 | STILES, JEFFERY | Barney Davis, LLC | 4264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30550 | STILES, JEFFERY | Laredo, LLC | 10014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30551 | STILES, JEFFERY | Nueces Bay, LLC | 15761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30552 | STILES, JEFFERY | Talen Texas Group, LLC | 21507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30553 | STILES, JEFFERY | Talen Texas, LLC | 27255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30554 | STILL, AMANDA | Barney Davis, LLC | 6357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30555 | STILL, AMANDA | Laredo, LLC | 12107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30556 | STILL, AMANDA | Nueces Bay, LLC | 17854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30557 | STILL, AMANDA | Talen Texas Group, LLC | 23589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30558 | STILL, AMANDA | Talen Texas, LLC | 29348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 30559 | STILLMAN, ROBERT | Laredo, LLC | 33208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30560 | STILLMAN, ROBERT | Barney Davis, LLC | 34199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30561 | STILLMAN, ROBERT | Nueces Bay, LLC | 35190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30562 | STILLMAN, ROBERT | Talen Texas Group, LLC | 36181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30563 | STILLMAN, ROBERT | Talen Texas, LLC | 37170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30564 | STILLWATER INSURANCE COMPANY | Nueces Bay, LLC | 2738 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,368,589.49 + Unliquidated<br><br>Total: $4,368,589.49 + Unliquidated |
| 30565 | STILLWATER INSURANCE COMPANY | Barney Davis, LLC | 2779 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,368,589.49 + Unliquidated<br><br>Total: $4,368,589.49 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30566 | STILLWATER INSURANCE COMPANY | Laredo, LLC | 2826 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,368,589.49 + Unliquidated<br><br>Total: $4,368,589.49 + Unliquidated |
| 30567 | STILLWATER PROPERTY AND CASUALTY INSURANCE COMPANY | Laredo, LLC | 2740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $83,546.96 + Unliquidated<br><br>Total: $83,546.96 + Unliquidated |
| 30568 | STILLWATER PROPERTY AND CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 2741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $83,546.96 + Unliquidated<br><br>Total: $83,546.96 + Unliquidated |
| 30569 | STILLWATER PROPERTY AND CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 2787 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $83,546.96 + Unliquidated<br><br>Total: $83,546.96 + Unliquidated |
| 30570 | STIVER, VICTOR | Barney Davis, LLC | 9115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30571 | STIVER, VICTOR | Laredo, LLC | 14865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30572 | STIVER, VICTOR | Nueces Bay, LLC | 20612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30573 | STIVER, VICTOR | Talen Texas Group, LLC | 26344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30574 | STIVER, VICTOR | Talen Texas, LLC | 32106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30575 | STOCK, AMY | Barney Davis, LLC | 6369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30576 | STOCK, AMY | Laredo, LLC | 12119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30577 | STOCK, AMY | Nueces Bay, LLC | 17866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30578 | STOCK, AMY | Talen Texas Group, LLC | 23601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30579 | STOCK, AMY | Talen Texas, LLC | 29360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30580 | STOKES, JANET | Laredo, LLC | 33209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30581 | STOKES, JANET | Barney Davis, LLC | 34200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30582 | STOKES, JANET | Nueces Bay, LLC | 35191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30583 | STOKES, JANET | Talen Texas Group, LLC | 36182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30584 | STOKES, JANET | Talen Texas, LLC | 37171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30585 | STOKES, MADALYN | Barney Davis, LLC | 5470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30586 | STOKES, MADALYN | Laredo, LLC | 11220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30587 | STOKES, MADALYN | Nueces Bay, LLC | 16967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30588 | STOKES, MADALYN | Talen Texas Group, LLC | 22712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30589 | STOKES, MADALYN | Talen Texas, LLC | 28461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30590 | STOKES, SANDY | Laredo, LLC | 33210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30591 | STOKES, SANDY | Barney Davis, LLC | 34201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30592 | STOKES, SANDY | Nueces Bay, LLC | 35192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30593 | STOKES, SANDY | Talen Texas Group, LLC | 36183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30594 | STOKES, SANDY | Talen Texas, LLC | 37172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30595 | STONE, JAMES | Barney Davis, LLC | 4249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30596 | STONE, JAMES | Laredo, LLC | 9999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30597 | STONE, JAMES | Nueces Bay, LLC | 15746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30598 | STONE, JAMES | Talen Texas Group, LLC | 21492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30599 | STONE, JAMES | Talen Texas, LLC | 27240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30600 | STONE, JANIE | Laredo, LLC | 33211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30601 | STONE, JANIE | Barney Davis, LLC | 34202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30602 | STONE, JANIE | Nueces Bay, LLC | 35193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30603 | STONE, JANIE | Talen Texas Group, LLC | 36184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30604 | STONE, JANIE | Talen Texas, LLC | 37173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30605 | STONE, ROBBIE | Barney Davis, LLC | 5858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30606 | STONE, ROBBIE | Laredo, LLC | 11608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30607 | STONE, ROBBIE | Nueces Bay, LLC | 17355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30608 | STONE, ROBBIE | Talen Texas Group, LLC | 23100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30609 | STONE, ROBBIE | Talen Texas, LLC | 28849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30610 | STONEBRAKER, RYAN | Barney Davis, LLC | 8715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30611 | STONEBRAKER, RYAN | Laredo, LLC | 14465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30612 | STONEBRAKER, RYAN | Nueces Bay, LLC | 20212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30613 | STONEBRAKER, RYAN | Talen Texas Group, LLC | 25944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30614 | STONEBRAKER, RYAN | Talen Texas, LLC | 31706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30615 | STONER, RICKY | Barney Davis, LLC | 4615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30616 | STONER, RICKY | Laredo, LLC | 10365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30617 | STONER, RICKY | Nueces Bay, LLC | 16112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30618 | STONER, RICKY | Talen Texas Group, LLC | 21858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30619 | STONER, RICKY | Talen Texas, LLC | 27606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30620 | STOOPS, ROBERT | Barney Davis, LLC | 8617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30621 | STOOPS, ROBERT | Laredo, LLC | 14367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30622 | STOOPS, ROBERT | Nueces Bay, LLC | 20114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30623 | STOOPS, ROBERT | Talen Texas Group, LLC | 25846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30624 | STOOPS, ROBERT | Talen Texas, LLC | 31608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30625 | STORY, KENNETH | Barney Davis, LLC | 7817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30626 | STORY, KENNETH | Laredo, LLC | 13567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30627 | STORY, KENNETH | Nueces Bay, LLC | 19314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30628 | STORY, KENNETH | Talen Texas Group, LLC | 25048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30629 | STORY, KENNETH | Talen Texas, LLC | 30808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30630 | STOTT, KENYON | Barney Davis, LLC | 5429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30631 | STOTT, KENYON | Laredo, LLC | 11179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30632 | STOTT, KENYON | Nueces Bay, LLC | 16926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30633 | STOTT, KENYON | Talen Texas Group, LLC | 22671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30634 | STOTT, KENYON | Talen Texas, LLC | 28420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30635 | STOUT, ROBERT | Barney Davis, LLC | 4630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30636 | STOUT, ROBERT | Laredo, LLC | 10380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30637 | STOUT, ROBERT | Nueces Bay, LLC | 16127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30638 | STOUT, ROBERT | Talen Texas Group, LLC | 21873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30639 | STOUT, ROBERT | Talen Texas, LLC | 27621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30640 | STOVALL, SHAYLA | Laredo, LLC | 33212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30641 | STOVALL, SHAYLA | Barney Davis, LLC | 34203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30642 | STOVALL, SHAYLA | Nueces Bay, LLC | 35194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30643 | STOVALL, SHAYLA | Talen Texas Group, LLC | 36185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30644 | STOVALL, SHAYLA | Talen Texas, LLC | 37174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30645 | STOVALL, ZACK | Barney Davis, LLC | 9192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30646 | STOVALL, ZACK | Laredo, LLC | 14942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30647 | STOVALL, ZACK | Nueces Bay, LLC | 20689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30648 | STOVALL, ZACK | Talen Texas Group, LLC | 26421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30649 | STOVALL, ZACK | Talen Texas, LLC | 32183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30650 | STOWERS, ANDRE | Barney Davis, LLC | 6377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30651 | STOWERS, ANDRE | Laredo, LLC | 12127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30652 | STOWERS, ANDRE | Nueces Bay, LLC | 17874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30653 | STOWERS, ANDRE | Talen Texas Group, LLC | 23609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30654 | STOWERS, ANDRE | Talen Texas, LLC | 29368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30655 | STRAIN, RAMANDA | Barney Davis, LLC | 5219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30656 | STRAIN, RAMANDA | Laredo, LLC | 10969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30657 | STRAIN, RAMANDA | Nueces Bay, LLC | 16716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30658 | STRAIN, RAMANDA | Talen Texas Group, LLC | 22461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30659 | STRAIN, RAMANDA | Talen Texas, LLC | 28210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30660 | STRANGE, MADELINE | Barney Davis, LLC | 8045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30661 | STRANGE, MADELINE | Laredo, LLC | 13795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30662 | STRANGE, MADELINE | Nueces Bay, LLC | 19542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30663 | STRANGE, MADELINE | Talen Texas Group, LLC | 25276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30664 | STRANGE, MADELINE | Talen Texas, LLC | 31036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30665 | STRAUGHTER, ALEX | Barney Davis, LLC | 6319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30666 | STRAUGHTER, ALEX | Laredo, LLC | 12069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30667 | STRAUGHTER, ALEX | Nueces Bay, LLC | 17816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30668 | STRAUGHTER, ALEX | Talen Texas Group, LLC | 23551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30669 | STRAUGHTER, ALEX | Talen Texas, LLC | 29310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30670 | STRAUSS, DEANE | Barney Davis, LLC | 6951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30671 | STRAUSS, DEANE | Laredo, LLC | 12701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30672 | STRAUSS, DEANE | Nueces Bay, LLC | 18448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30673 | STRAUSS, DEANE | Talen Texas Group, LLC | 24182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30674 | STRAUSS, DEANE | Talen Texas, LLC | 29942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30675 | STRELOW, LINDA | Barney Davis, LLC | 7987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30676 | STRELOW, LINDA | Laredo, LLC | 13737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30677 | STRELOW, LINDA | Nueces Bay, LLC | 19484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30678 | STRELOW, LINDA | Talen Texas Group, LLC | 25218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30679 | STRELOW, LINDA | Talen Texas, LLC | 30978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30680 | STRETZ, CHARLES | Barney Davis, LLC | 6706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30681 | STRETZ, CHARLES | Laredo, LLC | 12456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30682 | STRETZ, CHARLES | Nueces Bay, LLC | 18203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30683 | STRETZ, CHARLES | Talen Texas Group, LLC | 23937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30684 | STRETZ, CHARLES | Talen Texas, LLC | 29697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30685 | STRIBLING, KATHLEEN | Barney Davis, LLC | 7767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30686 | STRIBLING, KATHLEEN | Laredo, LLC | 13517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30687 | STRIBLING, KATHLEEN | Nueces Bay, LLC | 19264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30688 | STRIBLING, KATHLEEN | Talen Texas Group, LLC | 24998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30689 | STRIBLING, KATHLEEN | Talen Texas, LLC | 30758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30690 | STRICKLAND, JOYCE | Barney Davis, LLC | 7694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30691 | STRICKLAND, JOYCE | Laredo, LLC | 13444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30692 | STRICKLAND, JOYCE | Nueces Bay, LLC | 19191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30693 | STRICKLAND, JOYCE | Talen Texas Group, LLC | 24925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30694 | STRICKLAND, JOYCE | Talen Texas, LLC | 30685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30695 | STRICKLAND, MIRANDA | Barney Davis, LLC | 5629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30696 | STRICKLAND, MIRANDA | Laredo, LLC | 11379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30697 | STRICKLAND, MIRANDA | Nueces Bay, LLC | 17126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30698 | STRICKLAND, MIRANDA | Talen Texas Group, LLC | 22871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30699 | STRICKLAND, MIRANDA | Talen Texas, LLC | 28620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30700 | STROM, BEVERLY | Barney Davis, LLC | 6517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30701 | STROM, BEVERLY | Laredo, LLC | 12267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30702 | STROM, BEVERLY | Nueces Bay, LLC | 18014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30703 | STROM, BEVERLY | Talen Texas Group, LLC | 23749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30704 | STROM, BEVERLY | Talen Texas, LLC | 29508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30705 | STRONG, ANDREW | Barney Davis, LLC | 4816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30706 | STRONG, ANDREW | Laredo, LLC | 10566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30707 | STRONG, ANDREW | Nueces Bay, LLC | 16313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30708 | STRONG, ANDREW | Talen Texas Group, LLC | 22059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30709 | STRONG, ANDREW | Talen Texas, LLC | 27807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30710 | STRONG, SHIROLYN | Barney Davis, LLC | 3781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30711 | STRONG, SHIROLYN | Laredo, LLC | 9531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30712 | STRONG, SHIROLYN | Nueces Bay, LLC | 15278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30713 | STRONG, SHIROLYN | Talen Texas Group, LLC | 21025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30714 | STRONG, SHIROLYN | Talen Texas, LLC | 26772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30715 | STROUTH, MARIE | Barney Davis, LLC | 5129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30716 | STROUTH, MARIE | Laredo, LLC | 10879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30717 | STROUTH, MARIE | Nueces Bay, LLC | 16626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30718 | STROUTH, MARIE | Talen Texas Group, LLC | 22371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30719 | STROUTH, MARIE | Talen Texas, LLC | 28120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30720 | STUART, PAUL | Barney Davis, LLC | 8419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30721 | STUART, PAUL | Laredo, LLC | 14169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30722 | STUART, PAUL | Nueces Bay, LLC | 19916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30723 | STUART, PAUL | Talen Texas Group, LLC | 25649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30724 | STUART, PAUL | Talen Texas, LLC | 31410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30725 | STUBBLEFIELD, CECIL | Barney Davis, LLC | 4886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30726 | STUBBLEFIELD, CECIL | Laredo, LLC | 10636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30727 | STUBBLEFIELD, CECIL | Nueces Bay, LLC | 16383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30728 | STUBBLEFIELD, CECIL | Talen Texas Group, LLC | 22128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30729 | STUBBLEFIELD, CECIL | Talen Texas, LLC | 27877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30730 | STUBBLEFIELD, MARILYN | Barney Davis, LLC | 8102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30731 | STUBBLEFIELD, MARILYN | Laredo, LLC | 13852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30732 | STUBBLEFIELD, MARILYN | Nueces Bay, LLC | 19599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30733 | STUBBLEFIELD, MARILYN | Talen Texas Group, LLC | 25333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30734 | STUBBLEFIELD, MARILYN | Talen Texas, LLC | 31093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30735 | STUBBS, KYLE | Barney Davis, LLC | 7887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30736 | STUBBS, KYLE | Laredo, LLC | 13637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30737 | STUBBS, KYLE | Nueces Bay, LLC | 19384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30738 | STUBBS, KYLE | Talen Texas Group, LLC | 25118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30739 | STUBBS, KYLE | Talen Texas, LLC | 30878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30740 | STURGEON, EVANGELIE | Barney Davis, LLC | 7213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30741 | STURGEON, EVANGELIE | Laredo, LLC | 12963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30742 | STURGEON, EVANGELIE | Nueces Bay, LLC | 18710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30743 | STURGEON, EVANGELIE | Talen Texas Group, LLC | 24444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30744 | STURGEON, EVANGELIE | Talen Texas, LLC | 30204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30745 | SUBLETTE, BRITTNEY | Barney Davis, LLC | 3760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30746 | SUBLETTE, BRITTNEY | Laredo, LLC | 9510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30747 | SUBLETTE, BRITTNEY | Nueces Bay, LLC | 15257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30748 | SUBLETTE, BRITTNEY | Talen Texas Group, LLC | 21004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30749 | SUBLETTE, BRITTNEY | Talen Texas, LLC | 26751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30750 | SUGGS, ULANDA | Barney Davis, LLC | 9087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30751 | SUGGS, ULANDA | Laredo, LLC | 14837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30752 | SUGGS, ULANDA | Nueces Bay, LLC | 20584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30753 | SUGGS, ULANDA | Talen Texas Group, LLC | 26316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30754 | SUGGS, ULANDA | Talen Texas, LLC | 32078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30755 | SULLIVAN, JEANNE L | Barney Davis, LLC | 9264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30756 | SULLIVAN, JEANNE L | Laredo, LLC | 15014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30757 | SULLIVAN, JEANNE L | Nueces Bay, LLC | 20761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30758 | SULLIVAN, JEANNE L | Talen Texas Group, LLC | 26493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30759 | SULLIVAN, JEANNE L | Talen Texas, LLC | 32255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30760 | SULLIVAN, SHAMICA | Barney Davis, LLC | 5289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30761 | SULLIVAN, SHAMICA | Laredo, LLC | 11039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30762 | SULLIVAN, SHAMICA | Nueces Bay, LLC | 16786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30763 | SULLIVAN, SHAMICA | Talen Texas Group, LLC | 22531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30764 | SULLIVAN, SHAMICA | Talen Texas, LLC | 28280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30765 | SUMMERS, SHARON | Barney Davis, LLC | 8801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30766 | SUMMERS, SHARON | Laredo, LLC | 14551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30767 | SUMMERS, SHARON | Nueces Bay, LLC | 20298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30768 | SUMMERS, SHARON | Talen Texas Group, LLC | 26030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30769 | SUMMERS, SHARON | Talen Texas, LLC | 31792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30770 | SUNIGA, BELINDA | Laredo, LLC | 33213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30771 | SUNIGA, BELINDA | Barney Davis, LLC | 34204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30772 | SUNIGA, BELINDA | Nueces Bay, LLC | 35195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30773 | SUNIGA, BELINDA | Talen Texas Group, LLC | 36186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30774 | SUNIGA, BELINDA | Talen Texas, LLC | 37175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30775 | SUNSTRUM, AMY | Barney Davis, LLC | 6370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30776 | SUNSTRUM, AMY | Laredo, LLC | 12120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30777 | SUNSTRUM, AMY | Nueces Bay, LLC | 17867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30778 | SUNSTRUM, AMY | Talen Texas Group, LLC | 23602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30779 | SUNSTRUM, AMY | Talen Texas, LLC | 29361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30780 | SUTTERFIELD, TAMZINNA | Barney Davis, LLC | 8942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30781 | SUTTERFIELD, TAMZINNA | Laredo, LLC | 14692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30782 | SUTTERFIELD, TAMZINNA | Nueces Bay, LLC | 20439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30783 | SUTTERFIELD, TAMZINNA | Talen Texas Group, LLC | 26171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30784 | SUTTERFIELD, TAMZINNA | Talen Texas, LLC | 31933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30785 | SUTTON, CYNTHIA | Barney Davis, LLC | 4914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30786 | SUTTON, CYNTHIA | Laredo, LLC | 10664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30787 | SUTTON, CYNTHIA | Nueces Bay, LLC | 16411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30788 | SUTTON, CYNTHIA | Talen Texas Group, LLC | 22156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30789 | SUTTON, CYNTHIA | Talen Texas, LLC | 27905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30790 | SUTTON, KAITLYN | Barney Davis, LLC | 7733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30791 | SUTTON, KAITLYN | Laredo, LLC | 13483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30792 | SUTTON, KAITLYN | Nueces Bay, LLC | 19230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30793 | SUTTON, KAITLYN | Talen Texas Group, LLC | 24964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30794 | SUTTON, KAITLYN | Talen Texas, LLC | 30724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30795 | SUTTON, SHAWNA | Barney Davis, LLC | 8810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30796 | SUTTON, SHAWNA | Laredo, LLC | 14560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30797 | SUTTON, SHAWNA | Nueces Bay, LLC | 20307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30798 | SUTTON, SHAWNA | Talen Texas Group, LLC | 26039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30799 | SUTTON, SHAWNA | Talen Texas, LLC | 31801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30800 | SWAIN, GORDON | Barney Davis, LLC | 4210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30801 | SWAIN, GORDON | Laredo, LLC | 9960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30802 | SWAIN, GORDON | Nueces Bay, LLC | 15707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30803 | SWAIN, GORDON | Talen Texas Group, LLC | 21453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30804 | SWAIN, GORDON | Talen Texas, LLC | 27201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30805 | SWANN, JONATHAN | Barney Davis, LLC | 7646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30806 | SWANN, JONATHAN | Laredo, LLC | 13396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30807 | SWANN, JONATHAN | Nueces Bay, LLC | 19143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30808 | SWANN, JONATHAN | Talen Texas Group, LLC | 24877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30809 | SWANN, JONATHAN | Talen Texas, LLC | 30637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30810 | SWANSON, MARK | Barney Davis, LLC | 8126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30811 | SWANSON, MARK | Laredo, LLC | 13876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30812 | SWANSON, MARK | Nueces Bay, LLC | 19623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30813 | SWANSON, MARK | Talen Texas Group, LLC | 25357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30814 | SWANSON, MARK | Talen Texas, LLC | 31117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30815 | SWARTZ, LAUREEN | Barney Davis, LLC | 9280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30816 | SWARTZ, LAUREEN | Laredo, LLC | 15030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30817 | SWARTZ, LAUREEN | Nueces Bay, LLC | 20777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30818 | SWARTZ, LAUREEN | Talen Texas Group, LLC | 26509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30819 | SWARTZ, LAUREEN | Talen Texas, LLC | 32271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30820 | SWEARINGIN, JOHN | Barney Davis, LLC | 7629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30821 | SWEARINGIN, JOHN | Laredo, LLC | 13379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30822 | SWEARINGIN, JOHN | Nueces Bay, LLC | 19126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30823 | SWEARINGIN, JOHN | Talen Texas Group, LLC | 24860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30824 | SWEARINGIN, JOHN | Talen Texas, LLC | 30620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30825 | SWEET, LISA | Barney Davis, LLC | 8006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30826 | SWEET, LISA | Laredo, LLC | 13756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30827 | SWEET, LISA | Nueces Bay, LLC | 19503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30828 | SWEET, LISA | Talen Texas Group, LLC | 25237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30829 | SWEET, LISA | Talen Texas, LLC | 30997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30830 | SWICEGOOD, TODD | Barney Davis, LLC | 6268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30831 | SWICEGOOD, TODD | Laredo, LLC | 12018 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30832 | SWICEGOOD, TODD | Nueces Bay, LLC | 17765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30833 | SWICEGOOD, TODD | Talen Texas Group, LLC | 23500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30834 | SWICEGOOD, TODD | Talen Texas, LLC | 29259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30835 | SWIENTEK, EUGENE | Laredo, LLC | 33214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30836 | SWIENTEK, EUGENE | Barney Davis, LLC | 34205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30837 | SWIENTEK, EUGENE | Nueces Bay, LLC | 35196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30838 | SWIENTEK, EUGENE | Talen Texas Group, LLC | 36187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30839 | SWIENTEK, EUGENE | Talen Texas, LLC | 37176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30840 | SWINDLE, STANLEY | Barney Davis, LLC | 6023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30841 | SWINDLE, STANLEY | Laredo, LLC | 11773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30842 | SWINDLE, STANLEY | Nueces Bay, LLC | 17520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30843 | SWINDLE, STANLEY | Talen Texas Group, LLC | 23265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30844 | SWINDLE, STANLEY | Talen Texas, LLC | 29014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30845 | SWISHER, MATTHEW | Barney Davis, LLC | 8184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30846 | SWISHER, MATTHEW | Laredo, LLC | 13934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30847 | SWISHER, MATTHEW | Nueces Bay, LLC | 19681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30848 | SWISHER, MATTHEW | Talen Texas Group, LLC | 25415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30849 | SWISHER, MATTHEW | Talen Texas, LLC | 31175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30850 | SWISS RE INTERNATIONAL SE | Laredo, LLC | 2906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,060,119.02 + Unliquidated<br><br>Total: $2,060,119.02 + Unliquidated |
| 30851 | SWISS RE INTERNATIONAL SE | Barney Davis, LLC | 3120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,060,119.02 + Unliquidated<br><br>Total: $2,060,119.02 + Unliquidated |
| 30852 | SWISS RE INTERNATIONAL SE | Nueces Bay, LLC | 3142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,060,119.00 + Unliquidated<br><br>Total: $2,060,119.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30853 | SWONKE, MELISSA | Barney Davis, LLC | 8210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30854 | SWONKE, MELISSA | Laredo, LLC | 13960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30855 | SWONKE, MELISSA | Nueces Bay, LLC | 19707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30856 | SWONKE, MELISSA | Talen Texas Group, LLC | 25441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30857 | SWONKE, MELISSA | Talen Texas, LLC | 31201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30858 | SYERS, LINDA | Barney Davis, LLC | 7988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30859 | SYERS, LINDA | Laredo, LLC | 13738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30860 | SYERS, LINDA | Nueces Bay, LLC | 19485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30861 | SYERS, LINDA | Talen Texas Group, LLC | 25219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30862 | SYERS, LINDA | Talen Texas, LLC | 30979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30863 | SYKES, KIMBLEE | Barney Davis, LLC | 7856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30864 | SYKES, KIMBLEE | Laredo, LLC | 13606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30865 | SYKES, KIMBLEE | Nueces Bay, LLC | 19353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30866 | SYKES, KIMBLEE | Talen Texas Group, LLC | 25087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30867 | SYKES, KIMBLEE | Talen Texas, LLC | 30847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30868 | SYKES, MARY | Barney Davis, LLC | 8173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30869 | SYKES, MARY | Laredo, LLC | 13923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30870 | SYKES, MARY | Nueces Bay, LLC | 19670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30871 | SYKES, MARY | Talen Texas Group, LLC | 25404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30872 | SYKES, MARY | Talen Texas, LLC | 31164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30873 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | Barney Davis, LLC | 5416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30874 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | Laredo, LLC | 11166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30875 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | Nueces Bay, LLC | 16913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30876 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | Talen Texas Group, LLC | 22658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30877 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | Talen Texas, LLC | 28407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30878 | SYMCHYCH, PAT | Barney Davis, LLC | 5849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30879 | SYMCHYCH, PAT | Laredo, LLC | 11599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30880 | SYMCHYCH, PAT | Nueces Bay, LLC | 17346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30881 | SYMCHYCH, PAT | Talen Texas Group, LLC | 23091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30882 | SYMCHYCH, PAT | Talen Texas, LLC | 28840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30883 | TABALON, CARLOS | Barney Davis, LLC | 6646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30884 | TABALON, CARLOS | Laredo, LLC | 12396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30885 | TABALON, CARLOS | Nueces Bay, LLC | 18143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30886 | TABALON, CARLOS | Talen Texas Group, LLC | 23877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30887 | TABALON, CARLOS | Talen Texas, LLC | 29637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30888 | TABER, DANNY | Barney Davis, LLC | 4084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30889 | TABER, DANNY | Laredo, LLC | 9834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30890 | TABER, DANNY | Nueces Bay, LLC | 15581 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30891 | TABER, DANNY | Talen Texas Group, LLC | 21327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30892 | TABER, DANNY | Talen Texas, LLC | 27075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30893 | TACHAIS, ROWENA | Barney Davis, LLC | 3702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30894 | TACHAIS, ROWENA | Laredo, LLC | 9452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30895 | TACHAIS, ROWENA | Nueces Bay, LLC | 15199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30896 | TACHAIS, ROWENA | Talen Texas Group, LLC | 20946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30897 | TACHAIS, ROWENA | Talen Texas, LLC | 26693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30898 | TADEFA JR, VICTOR | Barney Davis, LLC | 9116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30899 | TADEFA JR, VICTOR | Laredo, LLC | 14866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30900 | TADEFA JR, VICTOR | Nueces Bay, LLC | 20613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30901 | TADEFA JR, VICTOR | Talen Texas Group, LLC | 26345 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30902 | TADEFA JR, VICTOR | Talen Texas, LLC | 32107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30903 | TAGGART, CHARLOTTE | Barney Davis, LLC | 6713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30904 | TAGGART, CHARLOTTE | Laredo, LLC | 12463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30905 | TAGGART, CHARLOTTE | Nueces Bay, LLC | 18210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30906 | TAGGART, CHARLOTTE | Talen Texas Group, LLC | 23944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30907 | TAGGART, CHARLOTTE | Talen Texas, LLC | 29704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30908 | TAHER, ADRI | Barney Davis, LLC | 3647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30909 | TAHER, ADRI | Laredo, LLC | 9397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30910 | TAHER, ADRI | Nueces Bay, LLC | 15144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30911 | TAHER, ADRI | Talen Texas Group, LLC | 20891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30912 | TAHER, ADRI | Talen Texas, LLC | 26638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30913 | TAHIR, MOHAMMAD | Barney Davis, LLC | 8285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30914 | TAHIR, MOHAMMAD | Laredo, LLC | 14035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30915 | TAHIR, MOHAMMAD | Nueces Bay, LLC | 19782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30916 | TAHIR, MOHAMMAD | Talen Texas Group, LLC | 25516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30917 | TAHIR, MOHAMMAD | Talen Texas, LLC | 31276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30918 | TAIT, BENJAMIN | Barney Davis, LLC | 6500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30919 | TAIT, BENJAMIN | Laredo, LLC | 12250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30920 | TAIT, BENJAMIN | Nueces Bay, LLC | 17997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30921 | TAIT, BENJAMIN | Talen Texas Group, LLC | 23732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30922 | TAIT, BENJAMIN | Talen Texas, LLC | 29491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30923 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | Barney Davis, LLC | 3868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30924 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | Laredo, LLC | 9618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30925 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | Nueces Bay, LLC | 15365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30926 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | Talen Texas Group, LLC | 21112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30927 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | Talen Texas, LLC | 26859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30928 | TALAMANTEZ, MARIA | Laredo, LLC | 33215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30929 | TALAMANTEZ, MARIA | Barney Davis, LLC | 34206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30930 | TALAMANTEZ, MARIA | Nueces Bay, LLC | 35197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30931 | TALAMANTEZ, MARIA | Talen Texas Group, LLC | 36188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30932 | TALAMANTEZ, MARIA | Talen Texas, LLC | 37177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30933 | TALAVERA, CRUZ | Barney Davis, LLC | 6843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30934 | TALAVERA, CRUZ | Laredo, LLC | 12593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30935 | TALAVERA, CRUZ | Nueces Bay, LLC | 18340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30936 | TALAVERA, CRUZ | Talen Texas Group, LLC | 24074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30937 | TALAVERA, CRUZ | Talen Texas, LLC | 29834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30938 | TALIAFERRO, MARC | Laredo, LLC | 33216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30939 | TALIAFERRO, MARC | Barney Davis, LLC | 34207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30940 | TALIAFERRO, MARC | Nueces Bay, LLC | 35198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30941 | TALIAFERRO, MARC | Talen Texas Group, LLC | 36189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30942 | TALIAFERRO, MARC | Talen Texas, LLC | 37178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30943 | TALLEY, TAMMI JO | Barney Davis, LLC | 5325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30944 | TALLEY, TAMMI JO | Laredo, LLC | 11075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30945 | TALLEY, TAMMI JO | Nueces Bay, LLC | 16822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30946 | TALLEY, TAMMI JO | Talen Texas Group, LLC | 22567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30947 | TALLEY, TAMMI JO | Talen Texas, LLC | 28316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30948 | TAMEZ, GILBERT | Laredo, LLC | 33217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30949 | TAMEZ, GILBERT | Barney Davis, LLC | 34208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30950 | TAMEZ, GILBERT | Nueces Bay, LLC | 35199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30951 | TAMEZ, GILBERT | Talen Texas Group, LLC | 36190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30952 | TAMEZ, GILBERT | Talen Texas, LLC | 37179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30953 | TAMEZ, JOSE | Laredo, LLC | 33218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30954 | TAMEZ, JOSE | Barney Davis, LLC | 34209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30955 | TAMEZ, JOSE | Nueces Bay, LLC | 35200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30956 | TAMEZ, JOSE | Talen Texas Group, LLC | 36191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30957 | TAMEZ, JOSE | Talen Texas, LLC | 37180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30958 | TAMRAKAR, AAYUSH | Barney Davis, LLC | 6279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30959 | TAMRAKAR, AAYUSH | Laredo, LLC | 12029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30960 | TAMRAKAR, AAYUSH | Nueces Bay, LLC | 17776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30961 | TAMRAKAR, AAYUSH | Talen Texas Group, LLC | 23511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30962 | TAMRAKAR, AAYUSH | Talen Texas, LLC | 29270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30963 | TANDY, JOANN | Barney Davis, LLC | 7583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30964 | TANDY, JOANN | Laredo, LLC | 13333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 30965 | TANDY, JOANN | Nueces Bay, LLC | 19080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30966 | TANDY, JOANN | Talen Texas Group, LLC | 24814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30967 | TANDY, JOANN | Talen Texas, LLC | 30574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30968 | TANGUMA, HERMELINDA | Barney Davis, LLC | 4997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30969 | TANGUMA, HERMELINDA | Laredo, LLC | 10747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30970 | TANGUMA, HERMELINDA | Nueces Bay, LLC | 16494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30971 | TANGUMA, HERMELINDA | Talen Texas Group, LLC | 22239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30972 | TANGUMA, HERMELINDA | Talen Texas, LLC | 27988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30973 | TANKERSLEY, JOSHUA | Barney Davis, LLC | 7681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30974 | TANKERSLEY, JOSHUA | Laredo, LLC | 13431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30975 | TANKERSLEY, JOSHUA | Nueces Bay, LLC | 19178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30976 | TANKERSLEY, JOSHUA | Talen Texas Group, LLC | 24912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30977 | TANKERSLEY, JOSHUA | Talen Texas, LLC | 30672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30978 | TANNER, MARGIE | Barney Davis, LLC | 5126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30979 | TANNER, MARGIE | Laredo, LLC | 10876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30980 | TANNER, MARGIE | Nueces Bay, LLC | 16623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30981 | TANNER, MARGIE | Talen Texas Group, LLC | 22368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30982 | TANNER, MARGIE | Talen Texas, LLC | 28117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30983 | TANNER, NEREIDA | Laredo, LLC | 33219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30984 | TANNER, NEREIDA | Barney Davis, LLC | 34210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30985 | TANNER, NEREIDA | Nueces Bay, LLC | 35201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30986 | TANNER, NEREIDA | Talen Texas Group, LLC | 36192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30987 | TANNER, NEREIDA | Talen Texas, LLC | 37181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30988 | TAPIA, JOSEPH | Barney Davis, LLC | 5047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30989 | TAPIA, JOSEPH | Laredo, LLC | 10797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30990 | TAPIA, JOSEPH | Nueces Bay, LLC | 16544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30991 | TAPIA, JOSEPH | Talen Texas Group, LLC | 22289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30992 | TAPIA, JOSEPH | Talen Texas, LLC | 28038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 30993 | TARAMONA, CARLA | Barney Davis, LLC | 5753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30994 | TARAMONA, CARLA | Laredo, LLC | 11503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30995 | TARAMONA, CARLA | Nueces Bay, LLC | 17250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30996 | TARAMONA, CARLA | Talen Texas Group, LLC | 22995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30997 | TARAMONA, CARLA | Talen Texas, LLC | 28744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30998 | TARAZON, SUSAN | Barney Davis, LLC | 4707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 30999 | TARAZON, SUSAN | Laredo, LLC | 10457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31000 | TARAZON, SUSAN | Nueces Bay, LLC | 16204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31001 | TARAZON, SUSAN | Talen Texas Group, LLC | 21950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31002 | TARAZON, SUSAN | Talen Texas, LLC | 27698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31003 | TARKINGTON, POLLY | Barney Davis, LLC | 8459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31004 | TARKINGTON, POLLY | Laredo, LLC | 14209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31005 | TARKINGTON, POLLY | Nueces Bay, LLC | 19956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31006 | TARKINGTON, POLLY | Talen Texas Group, LLC | 25689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31007 | TARKINGTON, POLLY | Talen Texas, LLC | 31450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31008 | TARVER, JACOB | Barney Davis, LLC | 5604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31009 | TARVER, JACOB | Laredo, LLC | 11354 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31010 | TARVER, JACOB | Nueces Bay, LLC | 17101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31011 | TARVER, JACOB | Talen Texas Group, LLC | 22846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31012 | TARVER, JACOB | Talen Texas, LLC | 28595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31013 | TATE, LARUE | Barney Davis, LLC | 4407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31014 | TATE, LARUE | Laredo, LLC | 10157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31015 | TATE, LARUE | Nueces Bay, LLC | 15904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31016 | TATE, LARUE | Talen Texas Group, LLC | 21650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31017 | TATE, LARUE | Talen Texas, LLC | 27398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31018 | TATE, MORECA | Barney Davis, LLC | 4529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31019 | TATE, MORECA | Laredo, LLC | 10279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31020 | TATE, MORECA | Nueces Bay, LLC | 16026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31021 | TATE, MORECA | Talen Texas Group, LLC | 21772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31022 | TATE, MORECA | Talen Texas, LLC | 27520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31023 | TATE, TERRANCE | Barney Davis, LLC | 6025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31024 | TATE, TERRANCE | Laredo, LLC | 11775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31025 | TATE, TERRANCE | Nueces Bay, LLC | 17522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31026 | TATE, TERRANCE | Talen Texas Group, LLC | 23267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31027 | TATE, TERRANCE | Talen Texas, LLC | 29016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31028 | TATUM, CLARISSA | Barney Davis, LLC | 6791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31029 | TATUM, CLARISSA | Laredo, LLC | 12541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31030 | TATUM, CLARISSA | Nueces Bay, LLC | 18288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31031 | TATUM, CLARISSA | Talen Texas Group, LLC | 24022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31032 | TATUM, CLARISSA | Talen Texas, LLC | 29782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31033 | TAYLOR, BRENTNEE | Barney Davis, LLC | 3988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31034 | TAYLOR, BRENTNEE | Laredo, LLC | 9738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31035 | TAYLOR, BRENTNEE | Nueces Bay, LLC | 15485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31036 | TAYLOR, BRENTNEE | Talen Texas Group, LLC | 21231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31037 | TAYLOR, BRENTNEE | Talen Texas, LLC | 26979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31038 | TAYLOR, CAROLYN | Barney Davis, LLC | 6667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31039 | TAYLOR, CAROLYN | Laredo, LLC | 12417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31040 | TAYLOR, CAROLYN | Nueces Bay, LLC | 18164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31041 | TAYLOR, CAROLYN | Talen Texas Group, LLC | 23898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31042 | TAYLOR, CAROLYN | Talen Texas, LLC | 29658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31043 | TAYLOR, CHARLOTTE | Barney Davis, LLC | 6714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31044 | TAYLOR, CHARLOTTE | Laredo, LLC | 12464 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31045 | TAYLOR, CHARLOTTE | Nueces Bay, LLC | 18211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31046 | TAYLOR, CHARLOTTE | Talen Texas Group, LLC | 23945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31047 | TAYLOR, CHARLOTTE | Talen Texas, LLC | 29705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31048 | TAYLOR, CHRISTOLYNN | Barney Davis, LLC | 6760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31049 | TAYLOR, CHRISTOLYNN | Laredo, LLC | 12510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31050 | TAYLOR, CHRISTOLYNN | Nueces Bay, LLC | 18257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31051 | TAYLOR, CHRISTOLYNN | Talen Texas Group, LLC | 23991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31052 | TAYLOR, CHRISTOLYNN | Talen Texas, LLC | 29751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31053 | TAYLOR, CURTIS | Barney Davis, LLC | 5771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31054 | TAYLOR, CURTIS | Laredo, LLC | 11521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31055 | TAYLOR, CURTIS | Nueces Bay, LLC | 17268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31056 | TAYLOR, CURTIS | Talen Texas Group, LLC | 23013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31057 | TAYLOR, CURTIS | Talen Texas, LLC | 28762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31058 | TAYLOR, ELIZABETH | Barney Davis, LLC | 4164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31059 | TAYLOR, ELIZABETH | Laredo, LLC | 9914 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31060 | TAYLOR, ELIZABETH | Nueces Bay, LLC | 15661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31061 | TAYLOR, ELIZABETH | Talen Texas Group, LLC | 21407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31062 | TAYLOR, ELIZABETH | Talen Texas, LLC | 27155 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31063 | TAYLOR, ELVINO | Barney Davis, LLC | 7163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31064 | TAYLOR, ELVINO | Laredo, LLC | 12913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31065 | TAYLOR, ELVINO | Nueces Bay, LLC | 18660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31066 | TAYLOR, ELVINO | Talen Texas Group, LLC | 24394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31067 | TAYLOR, ELVINO | Talen Texas, LLC | 30154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31068 | TAYLOR, KENNETH | Barney Davis, LLC | 4378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31069 | TAYLOR, KENNETH | Laredo, LLC | 10128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31070 | TAYLOR, KENNETH | Nueces Bay, LLC | 15875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31071 | TAYLOR, KENNETH | Talen Texas Group, LLC | 21621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31072 | TAYLOR, KENNETH | Talen Texas, LLC | 27369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31073 | TAYLOR, LAVARIEN | Barney Davis, LLC | 7936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31074 | TAYLOR, LAVARIEN | Laredo, LLC | 13686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31075 | TAYLOR, LAVARIEN | Nueces Bay, LLC | 19433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31076 | TAYLOR, LAVARIEN | Talen Texas Group, LLC | 25167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31077 | TAYLOR, LAVARIEN | Talen Texas, LLC | 30927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31078 | TAYLOR, LINSEY | Barney Davis, LLC | 7993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31079 | TAYLOR, LINSEY | Laredo, LLC | 13743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31080 | TAYLOR, LINSEY | Nueces Bay, LLC | 19490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31081 | TAYLOR, LINSEY | Talen Texas Group, LLC | 25224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31082 | TAYLOR, LINSEY | Talen Texas, LLC | 30984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31083 | TAYLOR, LISA | Barney Davis, LLC | 4437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31084 | TAYLOR, LISA | Laredo, LLC | 10187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31085 | TAYLOR, LISA | Nueces Bay, LLC | 15934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31086 | TAYLOR, LISA | Talen Texas Group, LLC | 21680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31087 | TAYLOR, LISA | Talen Texas, LLC | 27428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31088 | TAYLOR, MISTY | Barney Davis, LLC | 8276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31089 | TAYLOR, MISTY | Laredo, LLC | 14026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31090 | TAYLOR, MISTY | Nueces Bay, LLC | 19773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31091 | TAYLOR, MISTY | Talen Texas Group, LLC | 25507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31092 | TAYLOR, MISTY | Talen Texas, LLC | 31267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31093 | TAYLOR, NANCY | Barney Davis, LLC | 8309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31094 | TAYLOR, NANCY | Laredo, LLC | 14059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31095 | TAYLOR, NANCY | Nueces Bay, LLC | 19806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31096 | TAYLOR, NANCY | Talen Texas Group, LLC | 25540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31097 | TAYLOR, NANCY | Talen Texas, LLC | 31300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31098 | TAYLOR, ROBERT | Barney Davis, LLC | 5247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31099 | TAYLOR, ROBERT | Laredo, LLC | 10997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31100 | TAYLOR, ROBERT | Nueces Bay, LLC | 16744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31101 | TAYLOR, ROBERT | Talen Texas Group, LLC | 22489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31102 | TAYLOR, ROBERT | Talen Texas, LLC | 28238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31103 | TAYLOR, SAMUEL | Barney Davis, LLC | 8730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31104 | TAYLOR, SAMUEL | Laredo, LLC | 14480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31105 | TAYLOR, SAMUEL | Nueces Bay, LLC | 20227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31106 | TAYLOR, SAMUEL | Talen Texas Group, LLC | 25959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31107 | TAYLOR, SAMUEL | Talen Texas, LLC | 31721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31108 | TAYLOR, SANDRA CLARK | Barney Davis, LLC | 5264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31109 | TAYLOR, SANDRA CLARK | Laredo, LLC | 11014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31110 | TAYLOR, SANDRA CLARK | Nueces Bay, LLC | 16761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31111 | TAYLOR, SANDRA CLARK | Talen Texas Group, LLC | 22506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31112 | TAYLOR, SANDRA CLARK | Talen Texas, LLC | 28255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31113 | TAYLOR, SHAROYE | Barney Davis, LLC | 8804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31114 | TAYLOR, SHAROYE | Laredo, LLC | 14554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31115 | TAYLOR, SHAROYE | Nueces Bay, LLC | 20301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31116 | TAYLOR, SHAROYE | Talen Texas Group, LLC | 26033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31117 | TAYLOR, SHAROYE | Talen Texas, LLC | 31795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31118 | TAYLOR, SHIRLEY | Barney Davis, LLC | 8843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31119 | TAYLOR, SHIRLEY | Laredo, LLC | 14593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31120 | TAYLOR, SHIRLEY | Nueces Bay, LLC | 20340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31121 | TAYLOR, SHIRLEY | Talen Texas Group, LLC | 26072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31122 | TAYLOR, SHIRLEY | Talen Texas, LLC | 31834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31123 | TEACHERS INSURANCE COMPANY | Nueces Bay, LLC | 1565 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,469,756.00 + Unliquidated<br><br>Total: $2,469,756.00 + Unliquidated |
| 31124 | TEACHERS INSURANCE COMPANY | Laredo, LLC | 1574 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,469,756.00 + Unliquidated<br><br>Total: $2,469,756.00 + Unliquidated |
| 31125 | TEACHERS INSURANCE COMPANY | Talen Energy Supply, LLC | 1678 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,469,756.00 + Unliquidated<br><br>Total: $2,469,756.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31126 | TEACHERS INSURANCE COMPANY | Barney Davis, LLC | 1800 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,469,756.00 + Unliquidated<br><br>Total: $2,469,756.00 + Unliquidated |
| 31127 | TEAGUE, CHRISTIE | Barney Davis, LLC | 6085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31128 | TEAGUE, CHRISTIE | Laredo, LLC | 11835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31129 | TEAGUE, CHRISTIE | Nueces Bay, LLC | 17582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31130 | TEAGUE, CHRISTIE | Talen Texas Group, LLC | 23327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31131 | TEAGUE, CHRISTIE | Talen Texas, LLC | 29076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31132 | TEALER, BARRY | Barney Davis, LLC | 4845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31133 | TEALER, BARRY | Laredo, LLC | 10595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31134 | TEALER, BARRY | Nueces Bay, LLC | 16342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31135 | TEALER, BARRY | Talen Texas Group, LLC | 22088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31136 | TEALER, BARRY | Talen Texas, LLC | 27836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31137 | TECHNOLOGY INSURANCE COMPANY INC. | Barney Davis, LLC | 3474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,665,321.76 + Unliquidated<br><br>Total: $4,665,321.76 + Unliquidated |
| 31138 | TECHNOLOGY INSURANCE COMPANY INC. | Laredo, LLC | 3477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,665,321.76 + Unliquidated<br><br>Total: $4,665,321.76 + Unliquidated |
| 31139 | TECHNOLOGY INSURANCE COMPANY INC. | Nueces Bay, LLC | 3565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,665,321.76 + Unliquidated<br><br>Total: $4,665,321.76 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31140 | TELL, MELVIN TREMON | Barney Davis, LLC | 8215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31141 | TELL, MELVIN TREMON | Laredo, LLC | 13965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31142 | TELL, MELVIN TREMON | Nueces Bay, LLC | 19712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31143 | TELL, MELVIN TREMON | Talen Texas Group, LLC | 25446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31144 | TELL, MELVIN TREMON | Talen Texas, LLC | 31206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31145 | TELLO, HORTENCIA | Laredo, LLC | 33220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31146 | TELLO, HORTENCIA | Barney Davis, LLC | 34211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31147 | TELLO, HORTENCIA | Nueces Bay, LLC | 35202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31148 | TELLO, HORTENCIA | Talen Texas Group, LLC | 36193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31149 | TELLO, HORTENCIA | Talen Texas, LLC | 37182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31150 | TEMPLE, WANDA | Barney Davis, LLC | 9340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31151 | TEMPLE, WANDA | Laredo, LLC | 15090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31152 | TEMPLE, WANDA | Nueces Bay, LLC | 20837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31153 | TEMPLE, WANDA | Talen Texas Group, LLC | 26569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31154 | TEMPLE, WANDA | Talen Texas, LLC | 32331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31155 | TEMRES, WILLIAM | Barney Davis, LLC | 9169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31156 | TEMRES, WILLIAM | Laredo, LLC | 14919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31157 | TEMRES, WILLIAM | Nueces Bay, LLC | 20666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31158 | TEMRES, WILLIAM | Talen Texas Group, LLC | 26398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31159 | TEMRES, WILLIAM | Talen Texas, LLC | 32160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31160 | TENNYSON, VINCENT | Barney Davis, LLC | 9127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31161 | TENNYSON, VINCENT | Laredo, LLC | 14877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31162 | TENNYSON, VINCENT | Nueces Bay, LLC | 20624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31163 | TENNYSON, VINCENT | Talen Texas Group, LLC | 26356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31164 | TENNYSON, VINCENT | Talen Texas, LLC | 32118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31165 | TENSLEY, DEXTER | Barney Davis, LLC | 7025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31166 | TENSLEY, DEXTER | Laredo, LLC | 12775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31167 | TENSLEY, DEXTER | Nueces Bay, LLC | 18522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31168 | TENSLEY, DEXTER | Talen Texas Group, LLC | 24256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31169 | TENSLEY, DEXTER | Talen Texas, LLC | 30016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31170 | TERESA & JAMES BURKHOLDER | Barney Davis, LLC | 8960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31171 | TERESA & JAMES BURKHOLDER | Laredo, LLC | 14710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31172 | TERESA & JAMES BURKHOLDER | Nueces Bay, LLC | 20457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31173 | TERESA & JAMES BURKHOLDER | Talen Texas Group, LLC | 26189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31174 | TERESA & JAMES BURKHOLDER | Talen Texas, LLC | 31951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31175 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | Barney Davis, LLC | 3809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31176 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | Laredo, LLC | 9559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31177 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | Nueces Bay, LLC | 15306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31178 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | Talen Texas Group, LLC | 21053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31179 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | Talen Texas, LLC | 26800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31180 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | Barney Davis, LLC | 5415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31181 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | Laredo, LLC | 11165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31182 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | Nueces Bay, LLC | 16912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31183 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | Talen Texas Group, LLC | 22657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31184 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | Talen Texas, LLC | 28406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31185 | TERRY, ELIZABETH | Barney Davis, LLC | 4165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31186 | TERRY, ELIZABETH | Laredo, LLC | 9915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31187 | TERRY, ELIZABETH | Nueces Bay, LLC | 15662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31188 | TERRY, ELIZABETH | Talen Texas Group, LLC | 21408 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31189 | TERRY, ELIZABETH | Talen Texas, LLC | 27156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31190 | TERRY, ESTHER | Barney Davis, LLC | 7205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31191 | TERRY, ESTHER | Laredo, LLC | 12955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31192 | TERRY, ESTHER | Nueces Bay, LLC | 18702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31193 | TERRY, ESTHER | Talen Texas Group, LLC | 24436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31194 | TERRY, ESTHER | Talen Texas, LLC | 30196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31195 | TERRY, JUSTIN | Barney Davis, LLC | 5815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31196 | TERRY, JUSTIN | Laredo, LLC | 11565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31197 | TERRY, JUSTIN | Nueces Bay, LLC | 17312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31198 | TERRY, JUSTIN | Talen Texas Group, LLC | 23057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31199 | TERRY, JUSTIN | Talen Texas, LLC | 28806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31200 | TERRY, MARK | Barney Davis, LLC | 8127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31201 | TERRY, MARK | Laredo, LLC | 13877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31202 | TERRY, MARK | Nueces Bay, LLC | 19624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31203 | TERRY, MARK | Talen Texas Group, LLC | 25358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31204 | TERRY, MARK | Talen Texas, LLC | 31118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31205 | TERRY, TIFFANI CANDICE | Barney Davis, LLC | 5342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31206 | TERRY, TIFFANI CANDICE | Laredo, LLC | 11092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31207 | TERRY, TIFFANI CANDICE | Nueces Bay, LLC | 16839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31208 | TERRY, TIFFANI CANDICE | Talen Texas Group, LLC | 22584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31209 | TERRY, TIFFANI CANDICE | Talen Texas, LLC | 28333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31210 | TERRY, VINTON | Barney Davis, LLC | 5365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31211 | TERRY, VINTON | Laredo, LLC | 11115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31212 | TERRY, VINTON | Nueces Bay, LLC | 16862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31213 | TERRY, VINTON | Talen Texas Group, LLC | 22607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31214 | TERRY, VINTON | Talen Texas, LLC | 28356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31215 | TEXA FARM BUREAU UNDERWRITERS | Barney Davis, LLC | 1797 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31216 | TEXAS FAIR PLAN ASSOCIATION | Barney Davis, LLC | 1632 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31217 | TEXAS FAIR PLAN ASSOCIATION | Nueces Bay, LLC | 1770 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31218 | TEXAS FAIR PLAN ASSOCIATION | Laredo, LLC | 2096 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31219 | TEXAS FAIRFAX COMPANY | Barney Davis, LLC | 5696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31220 | TEXAS FAIRFAX COMPANY | Laredo, LLC | 11446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31221 | TEXAS FAIRFAX COMPANY | Nueces Bay, LLC | 17193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31222 | TEXAS FAIRFAX COMPANY | Talen Texas Group, LLC | 22938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31223 | TEXAS FAIRFAX COMPANY | Talen Texas, LLC | 28687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31224 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 1790 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31225 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 1824 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31226 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY | Laredo, LLC | 1825 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31227 | TEXAS FARM BUREAU MUTUAL INSURANCE COMPANY | Laredo, LLC | 1466 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31228 | TEXAS FARM BUREAU MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 1805 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31229 | TEXAS FARM BUREAU MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 1822 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31230 | TEXAS FARM BUREAU UNDERWRITERS | Nueces Bay, LLC | 1640 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31231 | TEXAS FARM BUREAU UNDERWRITERS | Laredo, LLC | 1809 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31232 | TEXAS FARMERS INSURANCE COMPANY | Nueces Bay, LLC | 2533 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $343,445,488.79 + Unliquidated<br><br>Total: $343,445,488.79 + Unliquidated |
| 31233 | TEXAS FARMERS INSURANCE COMPANY | Laredo, LLC | 2574 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $343,445,488.79 + Unliquidated<br><br>Total: $343,445,488.79 + Unliquidated |
| 31234 | TEXAS FARMERS INSURANCE COMPANY | Barney Davis, LLC | 2577 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $343,445,488.79 + Unliquidated<br><br>Total: $343,445,488.79 + Unliquidated |
| 31235 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Barney Davis, LLC | 5943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31236 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Laredo, LLC | 11693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31237 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Nueces Bay, LLC | 17440 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31238 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Talen Texas Group, LLC | 23185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31239 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Talen Texas, LLC | 28934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31240 | TEXAS MUNICIPAL LEAGUE INTERGOVERNMENTAL RISK POOL (AS SUBROGEE OF CERTAIN MEMBERS) | Nueces Bay, LLC | 3273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $76,870,752.54 + Unliquidated<br><br>Total: $76,870,752.54 + Unliquidated |
| 31241 | TEXAS MUNICIPAL LEAGUE INTERGOVERNMENTAL RISK POOL (AS SUBROGEE OF CERTAIN MEMBERS) | Barney Davis, LLC | 3432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $76,870,752.54 + Unliquidated<br><br>Total: $76,870,752.54 + Unliquidated |
| 31242 | TEXAS MUNICIPAL LEAGUE INTERGOVERNMENTAL RISK POOL (AS SUBROGEE OF CERTAIN MEMBERS) | Laredo, LLC | 3532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $76,870,752.54 + Unliquidated<br><br>Total: $76,870,752.54 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31243 | TEXAS PIONEER FARM MUTUAL INSURANCE ASSOCIATION, INC. | Nueces Bay, LLC | 475 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38 + Unliquidated<br><br>Total: $1,396,581.38 + Unliquidated |
| 31244 | TEXAS PIONEER FARM MUTUAL INSURANCE ASSOCIATION, INC. | Barney Davis, LLC | 478 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38<br><br>Total: $1,396,581.38 |
| 31245 | TEXAS PIONEER FARM MUTUAL INSURANCE ASSOCIATION, INC. | Laredo, LLC | 479 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38<br><br>Total: $1,396,581.38 |
| 31246 | TEXAS PIONEER FARM MUTUAL INSURANCE ASSOCIATION, INC. | Laredo, LLC | 2752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38 + Unliquidated<br><br>Total: $1,396,581.38 + Unliquidated |
| 31247 | TEXAS PIONEER FARM MUTUAL INSURANCE ASSOCIATION, INC. | Barney Davis, LLC | 2901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38 + Unliquidated<br><br>Total: $1,396,581.38 + Unliquidated |
| 31248 | TEXAS PIONEER FARM MUTUAL INSURANCE ASSOCIATION, INC. | Nueces Bay, LLC | 3207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38 + Unliquidated<br><br>Total: $1,396,581.38 + Unliquidated |
| 31249 | TEXAS PIONEER FARM MUTUAL INSURANCE ASSOCIATION,INC | Barney Davis, LLC | 2965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,396,581.38 + Unliquidated<br><br>Total: $1,396,581.38 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31250 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31251 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31252 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31253 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 22912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31254 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31255 | TEXAS WINDSTORM INSURANCE ASSOCIATION | Nueces Bay, LLC | 1607 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31256 | TEXAS WINDSTORM INSURANCE ASSOCIATION | Laredo, LLC | 2087 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31257 | TEXAS WINDSTORM INSURANCE ASSOCIATION | Barney Davis, LLC | 2092 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31258 | THACH, RANDY | Laredo, LLC | 33221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31259 | THACH, RANDY | Barney Davis, LLC | 34212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31260 | THACH, RANDY | Nueces Bay, LLC | 35203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31261 | THACH, RANDY | Talen Texas Group, LLC | 36194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31262 | THACH, RANDY | Talen Texas, LLC | 37183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31263 | THACKER, BRACEY | Barney Davis, LLC | 5909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31264 | THACKER, BRACEY | Laredo, LLC | 11659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31265 | THACKER, BRACEY | Nueces Bay, LLC | 17406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31266 | THACKER, BRACEY | Talen Texas Group, LLC | 23151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31267 | THACKER, BRACEY | Talen Texas, LLC | 28900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31268 | THALKEN, TONI | Barney Davis, LLC | 5882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31269 | THALKEN, TONI | Laredo, LLC | 11632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31270 | THALKEN, TONI | Nueces Bay, LLC | 17379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31271 | THALKEN, TONI | Talen Texas Group, LLC | 23124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31272 | THALKEN, TONI | Talen Texas, LLC | 28873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31273 | THAMES, THOMAS | Laredo, LLC | 33222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31274 | THAMES, THOMAS | Barney Davis, LLC | 34213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31275 | THAMES, THOMAS | Nueces Bay, LLC | 35204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31276 | THAMES, THOMAS | Talen Texas Group, LLC | 36195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31277 | THAMES, THOMAS | Talen Texas, LLC | 37184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31278 | THAMES, TROY E. | Laredo, LLC | 33223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31279 | THAMES, TROY E. | Barney Davis, LLC | 34214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31280 | THAMES, TROY E. | Nueces Bay, LLC | 35205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31281 | THAMES, TROY E. | Talen Texas Group, LLC | 36196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31282 | THAMES, TROY E. | Talen Texas, LLC | 37185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31283 | THANE, TRACI | Barney Davis, LLC | 9056 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31284 | THANE, TRACI | Laredo, LLC | 14806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31285 | THANE, TRACI | Nueces Bay, LLC | 20553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31286 | THANE, TRACI | Talen Texas Group, LLC | 26285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31287 | THANE, TRACI | Talen Texas, LLC | 32047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31288 | THAXTER, SHELIA | Barney Davis, LLC | 8816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31289 | THAXTER, SHELIA | Laredo, LLC | 14566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31290 | THAXTER, SHELIA | Nueces Bay, LLC | 20313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31291 | THAXTER, SHELIA | Talen Texas Group, LLC | 26045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31292 | THAXTER, SHELIA | Talen Texas, LLC | 31807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31293 | THE CHANNEL MANAGING AGENCY LTD. | Laredo, LLC | 2001 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31294 | THE CHANNEL MANAGING AGENCY LTD. | Nueces Bay, LLC | 2073 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31295 | THE CHANNEL MANAGING AGENCY LTD. | Barney Davis, LLC | 2075 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31296 | THE CHARTER OAK FIRE INSURANCE COMPANY | Barney Davis, LLC | 1547 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31297 | THE CHARTER OAK FIRE INSURANCE COMPANY | Laredo, LLC | 1622 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31298 | THE CHARTER OAK FIRE INSURANCE COMPANY | Nueces Bay, LLC | 2336 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31299 | THE CHURCH INSURANCE COMPANY OF VERMONT | Laredo, LLC | 1196 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,300,000.00 + Unliquidated<br><br>Total: $5,300,000.00 + Unliquidated |
| 31300 | THE CHURCH INSURANCE COMPANY OF VERMONT | Barney Davis, LLC | 1198 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,300,000.00 + Unliquidated<br><br>Total: $5,300,000.00 + Unliquidated |
| 31301 | THE CHURCH INSURANCE COMPANY OF VERMONT | Nueces Bay, LLC | 1404 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,300,000.00 + Unliquidated<br><br>Total: $5,300,000.00 + Unliquidated |
| 31302 | THE CONTINENTAL INSURANCE COMPANY | Nueces Bay, LLC | 2182 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,459,120.00 + Unliquidated<br><br>Total: $5,459,120.00 + Unliquidated |
| 31303 | THE CONTINENTAL INSURANCE COMPANY | Barney Davis, LLC | 2312 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,459,120.00 + Unliquidated<br><br>Total: $5,459,120.00 + Unliquidated |
| 31304 | THE CONTINENTAL INSURANCE COMPANY | Laredo, LLC | 2338 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,459,120.00 + Unliquidated<br><br>Total: $5,459,120.00 + Unliquidated |
| 31305 | THE HANOVER AMERICAN COMPANY | Barney Davis, LLC | 1555 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,500,000.00 + Unliquidated<br><br>Total: $3,500,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31306 | THE HANOVER AMERICAN INSURANCE COMPANY | Laredo, LLC | 1566 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,500,000.00 + Unliquidated<br><br>Total: $3,500,000.00 + Unliquidated |
| 31307 | THE HANOVER AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 1571 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,500,000.00 + Unliquidated<br><br>Total: $3,500,000.00 + Unliquidated |
| 31308 | THE HANOVER CASUALTY COMPANY | Laredo, LLC | 1538 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,000,000.00 + Unliquidated<br><br>Total: $47,000,000.00 + Unliquidated |
| 31309 | THE HANOVER CASUALTY COMPANY | Nueces Bay, LLC | 1572 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,000,000.00 + Unliquidated<br><br>Total: $47,000,000.00 + Unliquidated |
| 31310 | THE HANOVER CASUALTY COMPANY | Barney Davis, LLC | 1593 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,000,000.00 + Unliquidated<br><br>Total: $47,000,000.00 + Unliquidated |
| 31311 | THE HANOVER INSURANCE COMPANY | Barney Davis, LLC | 1569 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,000,000.00 + Unliquidated<br><br>Total: $13,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31312 | THE HANOVER INSURANCE COMPANY | Laredo, LLC | 1587 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,000,000.00 + Unliquidated<br><br>Total: $13,000,000.00 + Unliquidated |
| 31313 | THE HANOVER INSURANCE COMPANY | Nueces Bay, LLC | 1621 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,000,000.00 + Unliquidated<br><br>Total: $13,000,000.00 + Unliquidated |
| 31314 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | Laredo, LLC | 2971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,567,872.17 + Unliquidated<br><br>Total: $3,567,872.17 + Unliquidated |
| 31315 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | Nueces Bay, LLC | 3048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,567,872.17 + Unliquidated<br><br>Total: $3,567,872.17 + Unliquidated |
| 31316 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | Barney Davis, LLC | 3333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,567,872.17 + Unliquidated<br><br>Total: $3,567,872.17 + Unliquidated |
| 31317 | THE MILLICAN INSURANCE AGENCY, INC. | Barney Davis, LLC | 5944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31318 | THE MILLICAN INSURANCE AGENCY, INC. | Laredo, LLC | 11694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31319 | THE MILLICAN INSURANCE AGENCY, INC. | Nueces Bay, LLC | 17441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31320 | THE MILLICAN INSURANCE AGENCY, INC. | Talen Texas Group, LLC | 23186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31321 | THE MILLICAN INSURANCE AGENCY, INC. | Talen Texas, LLC | 28935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31322 | THE NORTH RIVER INSURANCE COMPANY | Laredo, LLC | 1682 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31323 | THE NORTH RIVER INSURANCE COMPANY | Nueces Bay, LLC | 1939 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31324 | THE NORTH RIVER INSURANCE COMPANY | Barney Davis, LLC | 1978 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31325 | THE PHOENIX INSURANCE COMPANY | Laredo, LLC | 1425 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31326 | THE PHOENIX INSURANCE COMPANY | Nueces Bay, LLC | 2351 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31327 | THE PHOENIX INSURANCE COMPANY | Barney Davis, LLC | 2562 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31328 | THE STANDARD FIRE INSURANCE COMPANY | Laredo, LLC | 1479 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31329 | THE STANDARD FIRE INSURANCE COMPANY | Barney Davis, LLC | 1845 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31330 | THE STANDARD FIRE INSURANCE COMPANY | Nueces Bay, LLC | 2304 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31331 | THE TRAVELERS HOME AND MARINE INSURANCE COMPANY | Laredo, LLC | 2127 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31332 | THE TRAVELERS HOME AND MARINE INSURANCE COMPANY | Nueces Bay, LLC | 2324 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31333 | THE TRAVELERS HOME AND MARINE INSURANCE COMPANY | Barney Davis, LLC | 2468 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31334 | THE TRAVELERS INDEMNITY COMPANY OF AMERICA | Laredo, LLC | 1850 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31335 | THE TRAVELERS INDEMNITY COMPANY OF AMERICA | Barney Davis, LLC | 2581 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31336 | THE TRAVELERS LLOYDS INSURANCE COMPANY | Laredo, LLC | 1856 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31337 | THE TRAVELERS LLOYDS INSURANCE COMPANY | Nueces Bay, LLC | 2524 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31338 | THE TRAVELERS LLOYDS INSURANCE COMPANY | Barney Davis, LLC | 2602 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31339 | THE TRAVLERS INDEMNITY COMPANY OF AMERICA | Nueces Bay, LLC | 2645 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31340 | THEARD, RONTRANEICE | Laredo, LLC | 33224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31341 | THEARD, RONTRANEICE | Barney Davis, LLC | 34215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31342 | THEARD, RONTRANEICE | Nueces Bay, LLC | 35206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31343 | THEARD, RONTRANEICE | Talen Texas Group, LLC | 36197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31344 | THEARD, RONTRANEICE | Talen Texas, LLC | 37186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31345 | THERRELL, BEVERLY | Barney Davis, LLC | 6518 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31346 | THERRELL, BEVERLY | Laredo, LLC | 12268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31347 | THERRELL, BEVERLY | Nueces Bay, LLC | 18015 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31348 | THERRELL, BEVERLY | Talen Texas Group, LLC | 23750 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31349 | THERRELL, BEVERLY | Talen Texas, LLC | 29509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31350 | THIBODEAUX, DENISE | Barney Davis, LLC | 4120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31351 | THIBODEAUX, DENISE | Laredo, LLC | 9870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31352 | THIBODEAUX, DENISE | Nueces Bay, LLC | 15617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31353 | THIBODEAUX, DENISE | Talen Texas Group, LLC | 21363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31354 | THIBODEAUX, DENISE | Talen Texas, LLC | 27111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31355 | THIBODEAUX, HENRIETTA M | Barney Davis, LLC | 4222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31356 | THIBODEAUX, HENRIETTA M | Laredo, LLC | 9972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31357 | THIBODEAUX, HENRIETTA M | Nueces Bay, LLC | 15719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31358 | THIBODEAUX, HENRIETTA M | Talen Texas Group, LLC | 21465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31359 | THIBODEAUX, HENRIETTA M | Talen Texas, LLC | 27213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31360 | THIBODEAUX, LAQUETTA | Barney Davis, LLC | 7905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31361 | THIBODEAUX, LAQUETTA | Laredo, LLC | 13655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31362 | THIBODEAUX, LAQUETTA | Nueces Bay, LLC | 19402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31363 | THIBODEAUX, LAQUETTA | Talen Texas Group, LLC | 25136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31364 | THIBODEAUX, LAQUETTA | Talen Texas, LLC | 30896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31365 | THIES, TAMMY | Barney Davis, LLC | 6197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31366 | THIES, TAMMY | Laredo, LLC | 11947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31367 | THIES, TAMMY | Nueces Bay, LLC | 17694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31368 | THIES, TAMMY | Talen Texas Group, LLC | 23439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31369 | THIES, TAMMY | Talen Texas, LLC | 29188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31370 | THOMAS, ADRIAN | Barney Davis, LLC | 6293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31371 | THOMAS, ADRIAN | Laredo, LLC | 12043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31372 | THOMAS, ADRIAN | Nueces Bay, LLC | 17790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31373 | THOMAS, ADRIAN | Talen Texas Group, LLC | 23525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31374 | THOMAS, ADRIAN | Talen Texas, LLC | 29284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31375 | THOMAS, ANDREW | Barney Davis, LLC | 3925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31376 | THOMAS, ANDREW | Laredo, LLC | 9675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31377 | THOMAS, ANDREW | Nueces Bay, LLC | 15422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31378 | THOMAS, ANDREW | Talen Texas Group, LLC | 21169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31379 | THOMAS, ANDREW | Talen Texas, LLC | 26916 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31380 | THOMAS, ANGELICA | Barney Davis, LLC | 6398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31381 | THOMAS, ANGELICA | Laredo, LLC | 12148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31382 | THOMAS, ANGELICA | Nueces Bay, LLC | 17895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31383 | THOMAS, ANGELICA | Talen Texas Group, LLC | 23630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31384 | THOMAS, ANGELICA | Talen Texas, LLC | 29389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31385 | THOMAS, ANITA | Barney Davis, LLC | 4821 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31386 | THOMAS, ANITA | Laredo, LLC | 10571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31387 | THOMAS, ANITA | Nueces Bay, LLC | 16318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31388 | THOMAS, ANITA | Talen Texas Group, LLC | 22064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31389 | THOMAS, ANITA | Talen Texas, LLC | 27812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31390 | THOMAS, ASHISH | Barney Davis, LLC | 6456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31391 | THOMAS, ASHISH | Laredo, LLC | 12206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31392 | THOMAS, ASHISH | Nueces Bay, LLC | 17953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31393 | THOMAS, ASHISH | Talen Texas Group, LLC | 23688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31394 | THOMAS, ASHISH | Talen Texas, LLC | 29447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 31395 | THOMAS, BARBARA | Barney Davis, LLC | 6486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31396 | THOMAS, BARBARA | Laredo, LLC | 12236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31397 | THOMAS, BARBARA | Nueces Bay, LLC | 17983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31398 | THOMAS, BARBARA | Talen Texas Group, LLC | 23718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31399 | THOMAS, BARBARA | Talen Texas, LLC | 29477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31400 | THOMAS, BEVERLY | Barney Davis, LLC | 4858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31401 | THOMAS, BEVERLY | Laredo, LLC | 10608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31402 | THOMAS, BEVERLY | Nueces Bay, LLC | 16355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31403 | THOMAS, BEVERLY | Talen Texas Group, LLC | 22101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31404 | THOMAS, BEVERLY | Talen Texas, LLC | 27849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31405 | THOMAS, CASSANDRA | Barney Davis, LLC | 6677 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31406 | THOMAS, CASSANDRA | Laredo, LLC | 12427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31407 | THOMAS, CASSANDRA | Nueces Bay, LLC | 18174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31408 | THOMAS, CASSANDRA | Talen Texas Group, LLC | 23908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31409 | THOMAS, CASSANDRA | Talen Texas, LLC | 29668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31410 | THOMAS, CASSIE | Barney Davis, LLC | 5439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31411 | THOMAS, CASSIE | Laredo, LLC | 11189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31412 | THOMAS, CASSIE | Nueces Bay, LLC | 16936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31413 | THOMAS, CASSIE | Talen Texas Group, LLC | 22681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31414 | THOMAS, CASSIE | Talen Texas, LLC | 28430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31415 | THOMAS, CHYBYRON | Barney Davis, LLC | 6782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31416 | THOMAS, CHYBYRON | Laredo, LLC | 12532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31417 | THOMAS, CHYBYRON | Nueces Bay, LLC | 18279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31418 | THOMAS, CHYBYRON | Talen Texas Group, LLC | 24013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31419 | THOMAS, CHYBYRON | Talen Texas, LLC | 29773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31420 | THOMAS, DEBRA | Laredo, LLC | 33225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31421 | THOMAS, DEBRA | Barney Davis, LLC | 34216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31422 | THOMAS, DEBRA | Nueces Bay, LLC | 35207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31423 | THOMAS, DEBRA | Talen Texas Group, LLC | 36198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31424 | THOMAS, DEBRA | Talen Texas, LLC | 37187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31425 | THOMAS, DEENA | Barney Davis, LLC | 6981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31426 | THOMAS, DEENA | Laredo, LLC | 12731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31427 | THOMAS, DEENA | Nueces Bay, LLC | 18478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31428 | THOMAS, DEENA | Talen Texas Group, LLC | 24212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31429 | THOMAS, DEENA | Talen Texas, LLC | 29972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31430 | THOMAS, DERRICK | Barney Davis, LLC | 4123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31431 | THOMAS, DERRICK | Laredo, LLC | 9873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31432 | THOMAS, DERRICK | Nueces Bay, LLC | 15620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31433 | THOMAS, DERRICK | Talen Texas Group, LLC | 21366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31434 | THOMAS, DERRICK | Talen Texas, LLC | 27114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31435 | THOMAS, ELANA | Barney Davis, LLC | 6234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31436 | THOMAS, ELANA | Laredo, LLC | 11984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31437 | THOMAS, ELANA | Nueces Bay, LLC | 17731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31438 | THOMAS, ELANA | Talen Texas Group, LLC | 26576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31439 | THOMAS, ELANA | Talen Texas, LLC | 29225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31440 | THOMAS, EUGENE | Barney Davis, LLC | 4174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31441 | THOMAS, EUGENE | Laredo, LLC | 9924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31442 | THOMAS, EUGENE | Nueces Bay, LLC | 15671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31443 | THOMAS, EUGENE | Talen Texas Group, LLC | 21417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31444 | THOMAS, EUGENE | Talen Texas, LLC | 27165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31445 | THOMAS, IRENA | Laredo, LLC | 33226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31446 | THOMAS, IRENA | Barney Davis, LLC | 34217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31447 | THOMAS, IRENA | Nueces Bay, LLC | 35208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31448 | THOMAS, IRENA | Talen Texas Group, LLC | 36199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31449 | THOMAS, IRENA | Talen Texas, LLC | 37188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31450 | THOMAS, JOSEFA | Laredo, LLC | 33227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31451 | THOMAS, JOSEFA | Barney Davis, LLC | 34218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31452 | THOMAS, JOSEFA | Nueces Bay, LLC | 35209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31453 | THOMAS, JOSEFA | Talen Texas Group, LLC | 36200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31454 | THOMAS, JOSEFA | Talen Texas, LLC | 37189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31455 | THOMAS, KARYN | Barney Davis, LLC | 7756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31456 | THOMAS, KARYN | Laredo, LLC | 13506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31457 | THOMAS, KARYN | Nueces Bay, LLC | 19253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31458 | THOMAS, KARYN | Talen Texas Group, LLC | 24987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31459 | THOMAS, KARYN | Talen Texas, LLC | 30747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31460 | THOMAS, KIMBERLEY | Barney Davis, LLC | 5892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31461 | THOMAS, KIMBERLEY | Laredo, LLC | 11642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31462 | THOMAS, KIMBERLEY | Nueces Bay, LLC | 17389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31463 | THOMAS, KIMBERLEY | Talen Texas Group, LLC | 23134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31464 | THOMAS, KIMBERLEY | Talen Texas, LLC | 28883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31465 | THOMAS, LAKEISHA | Barney Davis, LLC | 6148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31466 | THOMAS, LAKEISHA | Laredo, LLC | 11898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31467 | THOMAS, LAKEISHA | Nueces Bay, LLC | 17645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31468 | THOMAS, LAKEISHA | Talen Texas Group, LLC | 23390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31469 | THOMAS, LAKEISHA | Talen Texas, LLC | 29139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31470 | THOMAS, LEE E | Barney Davis, LLC | 7953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31471 | THOMAS, LEE E | Laredo, LLC | 13703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31472 | THOMAS, LEE E | Nueces Bay, LLC | 19450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31473 | THOMAS, LEE E | Talen Texas Group, LLC | 25184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31474 | THOMAS, LEE E | Talen Texas, LLC | 30944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31475 | THOMAS, MICHAEL | Barney Davis, LLC | 8245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31476 | THOMAS, MICHAEL | Laredo, LLC | 13995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31477 | THOMAS, MICHAEL | Nueces Bay, LLC | 19742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31478 | THOMAS, MICHAEL | Talen Texas Group, LLC | 25476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31479 | THOMAS, MICHAEL | Talen Texas, LLC | 31236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31480 | THOMAS, NATHAN | Barney Davis, LLC | 3632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31481 | THOMAS, NATHAN | Laredo, LLC | 9382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31482 | THOMAS, NATHAN | Nueces Bay, LLC | 15129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31483 | THOMAS, NATHAN | Talen Texas Group, LLC | 20876 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31484 | THOMAS, NATHAN | Talen Texas, LLC | 26623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31485 | THOMAS, OKEMA | Barney Davis, LLC | 8362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31486 | THOMAS, OKEMA | Laredo, LLC | 14112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31487 | THOMAS, OKEMA | Nueces Bay, LLC | 19859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31488 | THOMAS, OKEMA | Talen Texas Group, LLC | 25592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31489 | THOMAS, OKEMA | Talen Texas, LLC | 31353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31490 | THOMAS, PATRICIA | Laredo, LLC | 33228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31491 | THOMAS, PATRICIA | Barney Davis, LLC | 34219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31492 | THOMAS, PATRICIA | Nueces Bay, LLC | 35210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31493 | THOMAS, PATRICIA | Talen Texas Group, LLC | 36201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31494 | THOMAS, PATRICIA | Talen Texas, LLC | 37190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31495 | THOMAS, PHILLIP | Barney Davis, LLC | 8455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31496 | THOMAS, PHILLIP | Laredo, LLC | 14205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31497 | THOMAS, PHILLIP | Nueces Bay, LLC | 19952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31498 | THOMAS, PHILLIP | Talen Texas Group, LLC | 25685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31499 | THOMAS, PHILLIP | Talen Texas, LLC | 31446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31500 | THOMAS, RHONDA G. | Laredo, LLC | 33229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31501 | THOMAS, RHONDA G. | Barney Davis, LLC | 34220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31502 | THOMAS, RHONDA G. | Nueces Bay, LLC | 35211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31503 | THOMAS, RHONDA G. | Talen Texas Group, LLC | 36202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31504 | THOMAS, RHONDA G. | Talen Texas, LLC | 37191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31505 | THOMAS, ROLAND | Barney Davis, LLC | 8659 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31506 | THOMAS, ROLAND | Laredo, LLC | 14409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31507 | THOMAS, ROLAND | Nueces Bay, LLC | 20156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31508 | THOMAS, ROLAND | Talen Texas Group, LLC | 25888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31509 | THOMAS, ROLAND | Talen Texas, LLC | 31650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31510 | THOMAS, SAMIRA | Barney Davis, LLC | 8727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31511 | THOMAS, SAMIRA | Laredo, LLC | 14477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31512 | THOMAS, SAMIRA | Nueces Bay, LLC | 20224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31513 | THOMAS, SAMIRA | Talen Texas Group, LLC | 25956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31514 | THOMAS, SAMIRA | Talen Texas, LLC | 31718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31515 | THOMAS, SHARON DIANE | Barney Davis, LLC | 8792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31516 | THOMAS, SHARON DIANE | Laredo, LLC | 14542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31517 | THOMAS, SHARON DIANE | Nueces Bay, LLC | 20289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31518 | THOMAS, SHARON DIANE | Talen Texas Group, LLC | 26021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31519 | THOMAS, SHARON DIANE | Talen Texas, LLC | 31783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31520 | THOMAS, TAMMIE | Barney Davis, LLC | 4716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31521 | THOMAS, TAMMIE | Laredo, LLC | 10466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31522 | THOMAS, TAMMIE | Nueces Bay, LLC | 16213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31523 | THOMAS, TAMMIE | Talen Texas Group, LLC | 21959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31524 | THOMAS, TAMMIE | Talen Texas, LLC | 27707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31525 | THOMAS, TEDDY | Barney Davis, LLC | 8954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31526 | THOMAS, TEDDY | Laredo, LLC | 14704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31527 | THOMAS, TEDDY | Nueces Bay, LLC | 20451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31528 | THOMAS, TEDDY | Talen Texas Group, LLC | 26183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31529 | THOMAS, TEDDY | Talen Texas, LLC | 31945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31530 | THOMAS, TIMOTHY | Barney Davis, LLC | 3787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31531 | THOMAS, TIMOTHY | Laredo, LLC | 9537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31532 | THOMAS, TIMOTHY | Nueces Bay, LLC | 15284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31533 | THOMAS, TIMOTHY | Talen Texas Group, LLC | 21031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31534 | THOMAS, TIMOTHY | Talen Texas, LLC | 26778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31535 | THOMAS, TRAVIS | Barney Davis, LLC | 4755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31536 | THOMAS, TRAVIS | Laredo, LLC | 10505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31537 | THOMAS, TRAVIS | Nueces Bay, LLC | 16252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31538 | THOMAS, TRAVIS | Talen Texas Group, LLC | 21998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31539 | THOMAS, TRAVIS | Talen Texas, LLC | 27746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31540 | THOMAS, TYRELL | Barney Davis, LLC | 5353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31541 | THOMAS, TYRELL | Laredo, LLC | 11103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31542 | THOMAS, TYRELL | Nueces Bay, LLC | 16850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31543 | THOMAS, TYRELL | Talen Texas Group, LLC | 22595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31544 | THOMAS, TYRELL | Talen Texas, LLC | 28344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31545 | THOMAS, WANDA | Barney Davis, LLC | 5368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31546 | THOMAS, WANDA | Laredo, LLC | 11118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31547 | THOMAS, WANDA | Nueces Bay, LLC | 16865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31548 | THOMAS, WANDA | Talen Texas Group, LLC | 22610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31549 | THOMAS, WANDA | Talen Texas, LLC | 28359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31550 | THOMAS-DEGRATE, CARLA | Barney Davis, LLC | 6634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31551 | THOMAS-DEGRATE, CARLA | Laredo, LLC | 12384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31552 | THOMAS-DEGRATE, CARLA | Nueces Bay, LLC | 18131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31553 | THOMAS-DEGRATE, CARLA | Talen Texas Group, LLC | 23865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31554 | THOMAS-DEGRATE, CARLA | Talen Texas, LLC | 29625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31555 | THOMPSON, AUDREY | Barney Davis, LLC | 4840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31556 | THOMPSON, AUDREY | Laredo, LLC | 10590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31557 | THOMPSON, AUDREY | Nueces Bay, LLC | 16337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31558 | THOMPSON, AUDREY | Talen Texas Group, LLC | 22083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31559 | THOMPSON, AUDREY | Talen Texas, LLC | 27831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31560 | THOMPSON, BRITTANI | Barney Davis, LLC | 3993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31561 | THOMPSON, BRITTANI | Laredo, LLC | 9743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31562 | THOMPSON, BRITTANI | Nueces Bay, LLC | 15490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31563 | THOMPSON, BRITTANI | Talen Texas Group, LLC | 21236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31564 | THOMPSON, BRITTANI | Talen Texas, LLC | 26984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31565 | THOMPSON, CARLETT | Barney Davis, LLC | 4003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31566 | THOMPSON, CARLETT | Laredo, LLC | 9753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31567 | THOMPSON, CARLETT | Nueces Bay, LLC | 15500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31568 | THOMPSON, CARLETT | Talen Texas Group, LLC | 21246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31569 | THOMPSON, CARLETT | Talen Texas, LLC | 26994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31570 | THOMPSON, CRYSTAL | Barney Davis, LLC | 9240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31571 | THOMPSON, CRYSTAL | Laredo, LLC | 14990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31572 | THOMPSON, CRYSTAL | Nueces Bay, LLC | 20737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31573 | THOMPSON, CRYSTAL | Talen Texas Group, LLC | 26469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31574 | THOMPSON, CRYSTAL | Talen Texas, LLC | 32231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31575 | THOMPSON, CYNTHIA | Barney Davis, LLC | 6865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31576 | THOMPSON, CYNTHIA | Laredo, LLC | 12615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31577 | THOMPSON, CYNTHIA | Nueces Bay, LLC | 18362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31578 | THOMPSON, CYNTHIA | Talen Texas Group, LLC | 24096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31579 | THOMPSON, CYNTHIA | Talen Texas, LLC | 29856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31580 | THOMPSON, GEORGE | Barney Davis, LLC | 7293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31581 | THOMPSON, GEORGE | Laredo, LLC | 13043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31582 | THOMPSON, GEORGE | Nueces Bay, LLC | 18790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31583 | THOMPSON, GEORGE | Talen Texas Group, LLC | 24524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31584 | THOMPSON, GEORGE | Talen Texas, LLC | 30284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31585 | THOMPSON, JENNIFER | Barney Davis, LLC | 6131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31586 | THOMPSON, JENNIFER | Laredo, LLC | 11881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31587 | THOMPSON, JENNIFER | Nueces Bay, LLC | 17628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31588 | THOMPSON, JENNIFER | Talen Texas Group, LLC | 23373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31589 | THOMPSON, JENNIFER | Talen Texas, LLC | 29122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31590 | THOMPSON, KAREN | Barney Davis, LLC | 4357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31591 | THOMPSON, KAREN | Laredo, LLC | 10107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31592 | THOMPSON, KAREN | Nueces Bay, LLC | 15854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31593 | THOMPSON, KAREN | Talen Texas Group, LLC | 21600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31594 | THOMPSON, KAREN | Talen Texas, LLC | 27348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31595 | THOMPSON, MATHEW | Barney Davis, LLC | 8181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31596 | THOMPSON, MATHEW | Laredo, LLC | 13931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31597 | THOMPSON, MATHEW | Nueces Bay, LLC | 19678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31598 | THOMPSON, MATHEW | Talen Texas Group, LLC | 25412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31599 | THOMPSON, MATHEW | Talen Texas, LLC | 31172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31600 | THOMPSON, MATILDA | Barney Davis, LLC | 4498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31601 | THOMPSON, MATILDA | Laredo, LLC | 10248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31602 | THOMPSON, MATILDA | Nueces Bay, LLC | 15995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31603 | THOMPSON, MATILDA | Talen Texas Group, LLC | 21741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31604 | THOMPSON, MATILDA | Talen Texas, LLC | 27489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31605 | THOMPSON, NAURSHIE | Barney Davis, LLC | 8321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31606 | THOMPSON, NAURSHIE | Laredo, LLC | 14071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31607 | THOMPSON, NAURSHIE | Nueces Bay, LLC | 19818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31608 | THOMPSON, NAURSHIE | Talen Texas Group, LLC | 25552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31609 | THOMPSON, NAURSHIE | Talen Texas, LLC | 31312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31610 | THOMPSON, PATRICIA | Laredo, LLC | 33230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31611 | THOMPSON, PATRICIA | Barney Davis, LLC | 34221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31612 | THOMPSON, PATRICIA | Nueces Bay, LLC | 35212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31613 | THOMPSON, PATRICIA | Talen Texas Group, LLC | 36203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31614 | THOMPSON, PATRICIA | Talen Texas, LLC | 37192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31615 | THOMPSON, RANDY | Barney Davis, LLC | 8494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31616 | THOMPSON, RANDY | Laredo, LLC | 14244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31617 | THOMPSON, RANDY | Nueces Bay, LLC | 19991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31618 | THOMPSON, RANDY | Talen Texas Group, LLC | 25723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31619 | THOMPSON, RANDY | Talen Texas, LLC | 31485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31620 | THOMPSON, SAMULE | Barney Davis, LLC | 9317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31621 | THOMPSON, SAMULE | Laredo, LLC | 15067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31622 | THOMPSON, SAMULE | Nueces Bay, LLC | 20814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31623 | THOMPSON, SAMULE | Talen Texas Group, LLC | 26546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31624 | THOMPSON, SAMULE | Talen Texas, LLC | 32308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31625 | THOMPSON, STEPHEN | Barney Davis, LLC | 3783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 31626 | THOMPSON, STEPHEN | Laredo, LLC | 9533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31627 | THOMPSON, STEPHEN | Nueces Bay, LLC | 15280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31628 | THOMPSON, STEPHEN | Talen Texas Group, LLC | 21027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31629 | THOMPSON, STEPHEN | Talen Texas, LLC | 26774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31630 | THORNTON, RONALD | Barney Davis, LLC | 8670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31631 | THORNTON, RONALD | Laredo, LLC | 14420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31632 | THORNTON, RONALD | Nueces Bay, LLC | 20167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31633 | THORNTON, RONALD | Talen Texas Group, LLC | 25899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31634 | THORNTON, RONALD | Talen Texas, LLC | 31661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31635 | THRASHER, GERALD | Barney Davis, LLC | 7301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31636 | THRASHER, GERALD | Laredo, LLC | 13051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31637 | THRASHER, GERALD | Nueces Bay, LLC | 18798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31638 | THRASHER, GERALD | Talen Texas Group, LLC | 24532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31639 | THRASHER, GERALD | Talen Texas, LLC | 30292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31640 | THURMAN, TREVIN | Laredo, LLC | 33231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31641 | THURMAN, TREVIN | Barney Davis, LLC | 34222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31642 | THURMAN, TREVIN | Nueces Bay, LLC | 35213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31643 | THURMAN, TREVIN | Talen Texas Group, LLC | 36204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31644 | THURMAN, TREVIN | Talen Texas, LLC | 37193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31645 | TIDWELL-GREMILLION, SHELLEY | Barney Davis, LLC | 5639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31646 | TIDWELL-GREMILLION, SHELLEY | Laredo, LLC | 11389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31647 | TIDWELL-GREMILLION, SHELLEY | Nueces Bay, LLC | 17136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31648 | TIDWELL-GREMILLION, SHELLEY | Talen Texas Group, LLC | 22881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31649 | TIDWELL-GREMILLION, SHELLEY | Talen Texas, LLC | 28630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31650 | TIENDA, DANIEL | Barney Davis, LLC | 6897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31651 | TIENDA, DANIEL | Laredo, LLC | 12647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31652 | TIENDA, DANIEL | Nueces Bay, LLC | 18394 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31653 | TIENDA, DANIEL | Talen Texas Group, LLC | 24128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31654 | TIENDA, DANIEL | Talen Texas, LLC | 29888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31655 | TIGGS, SHELLEY | Barney Davis, LLC | 8818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31656 | TIGGS, SHELLEY | Laredo, LLC | 14568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31657 | TIGGS, SHELLEY | Nueces Bay, LLC | 20315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31658 | TIGGS, SHELLEY | Talen Texas Group, LLC | 26047 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31659 | TIGGS, SHELLEY | Talen Texas, LLC | 31809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31660 | TIJERINA, ROGELIO | Barney Davis, LLC | 8653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31661 | TIJERINA, ROGELIO | Laredo, LLC | 14403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31662 | TIJERINA, ROGELIO | Nueces Bay, LLC | 20150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31663 | TIJERINA, ROGELIO | Talen Texas Group, LLC | 25882 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31664 | TIJERINA, ROGELIO | Talen Texas, LLC | 31644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31665 | TILLEY, JENNIFER | Barney Davis, LLC | 7528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31666 | TILLEY, JENNIFER | Laredo, LLC | 13278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31667 | TILLEY, JENNIFER | Nueces Bay, LLC | 19025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31668 | TILLEY, JENNIFER | Talen Texas Group, LLC | 24759 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31669 | TILLEY, JENNIFER | Talen Texas, LLC | 30519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31670 | TILLMAN, KEVIN | Barney Davis, LLC | 4382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31671 | TILLMAN, KEVIN | Laredo, LLC | 10132 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31672 | TILLMAN, KEVIN | Nueces Bay, LLC | 15879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31673 | TILLMAN, KEVIN | Talen Texas Group, LLC | 21625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31674 | TILLMAN, KEVIN | Talen Texas, LLC | 27373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31675 | TIMMS, ROSHONDA | Barney Davis, LLC | 5257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31676 | TIMMS, ROSHONDA | Laredo, LLC | 11007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31677 | TIMMS, ROSHONDA | Nueces Bay, LLC | 16754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31678 | TIMMS, ROSHONDA | Talen Texas Group, LLC | 22499 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31679 | TIMMS, ROSHONDA | Talen Texas, LLC | 28248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31680 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | Barney Davis, LLC | 5426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31681 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | Laredo, LLC | 11176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31682 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | Nueces Bay, LLC | 16923 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31683 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | Talen Texas Group, LLC | 22668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31684 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | Talen Texas, LLC | 28417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31685 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | Barney Davis, LLC | 5410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31686 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | Laredo, LLC | 11160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31687 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | Nueces Bay, LLC | 16907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31688 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | Talen Texas Group, LLC | 22652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31689 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | Talen Texas, LLC | 28401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31690 | TIPPINS, CINDY | Barney Davis, LLC | 4905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31691 | TIPPINS, CINDY | Laredo, LLC | 10655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31692 | TIPPINS, CINDY | Nueces Bay, LLC | 16402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31693 | TIPPINS, CINDY | Talen Texas Group, LLC | 22147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31694 | TIPPINS, CINDY | Talen Texas, LLC | 27896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31695 | TIPPINS, TIFFANY | Barney Davis, LLC | 5344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31696 | TIPPINS, TIFFANY | Laredo, LLC | 11094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31697 | TIPPINS, TIFFANY | Nueces Bay, LLC | 16841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31698 | TIPPINS, TIFFANY | Talen Texas Group, LLC | 22586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31699 | TIPPINS, TIFFANY | Talen Texas, LLC | 28335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31700 | TIPPS, JAMES | Barney Davis, LLC | 7458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31701 | TIPPS, JAMES | Laredo, LLC | 13208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31702 | TIPPS, JAMES | Nueces Bay, LLC | 18955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31703 | TIPPS, JAMES | Talen Texas Group, LLC | 24689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31704 | TIPPS, JAMES | Talen Texas, LLC | 30449 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31705 | TITTLE, BOBBY | Barney Davis, LLC | 6533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31706 | TITTLE, BOBBY | Laredo, LLC | 12283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31707 | TITTLE, BOBBY | Nueces Bay, LLC | 18030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31708 | TITTLE, BOBBY | Talen Texas Group, LLC | 23765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31709 | TITTLE, BOBBY | Talen Texas, LLC | 29524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31710 | TITUS, PAMELA | Barney Davis, LLC | 5196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31711 | TITUS, PAMELA | Laredo, LLC | 10946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31712 | TITUS, PAMELA | Nueces Bay, LLC | 16693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31713 | TITUS, PAMELA | Talen Texas Group, LLC | 22438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31714 | TITUS, PAMELA | Talen Texas, LLC | 28187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31715 | TNUS INSURANCE COMPANY | Nueces Bay, LLC | 1610 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31716 | TNUS INSURANCE COMPANY | Barney Davis, LLC | 1619 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31717 | TNUS INSURANCE COMPANY | Laredo, LLC | 2083 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31718 | TOBAR, PRICILLA | Barney Davis, LLC | 4580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31719 | TOBAR, PRICILLA | Laredo, LLC | 10330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31720 | TOBAR, PRICILLA | Nueces Bay, LLC | 16077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31721 | TOBAR, PRICILLA | Talen Texas Group, LLC | 21823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31722 | TOBAR, PRICILLA | Talen Texas, LLC | 27571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31723 | TOGGLE INSURANCE COMPANY | Nueces Bay, LLC | 2733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,317.49 + Unliquidated<br><br>Total: $6,317.49 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31724 | TOGGLE INSURANCE COMPANY | Barney Davis, LLC | 2858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,317.49 + Unliquidated<br><br>Total: $6,317.49 + Unliquidated |
| 31725 | TOGGLE INSURANCE COMPANY | Laredo, LLC | 2859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,317.49 + Unliquidated<br><br>Total: $6,317.49 + Unliquidated |
| 31726 | TOKIO MARINE AMERICA | Nueces Bay, LLC | 1222 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 31727 | TOKIO MARINE AMERICA INSURANCE COMPANY | Laredo, LLC | 1325 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 31728 | TOKIO MARINE AMERICA INSURANCE COMPANY | Barney Davis, LLC | 1409 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000,000.00 + Unliquidated<br><br>Total: $25,000,000.00 + Unliquidated |
| 31729 | TOKIO MARINE AMERICA INSURANCE COMPANY | Nueces Bay, LLC | 2764 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,162,500.00 + Unliquidated<br><br>Total: $4,162,500.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31730 | TOKIO MARINE AMERICA INSURANCE COMPANY | Barney Davis, LLC | 2786 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,162,500.00 + Unliquidated<br><br>Total: $4,162,500.00 + Unliquidated |
| 31731 | TOKIO MARINE AMERICA INSURANCE COMPANY | Laredo, LLC | 2855 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,162,500.00 + Unliquidated<br><br>Total: $4,162,500.00 + Unliquidated |
| 31732 | TOKIO MARINE HCC INSURANCE COMPANY | Laredo, LLC | 2968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $431,407.08 + Unliquidated<br><br>Total: $431,407.08 + Unliquidated |
| 31733 | TOKIO MARINE HCC INSURANCE COMPANY | Barney Davis, LLC | 3050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $431,407.08 + Unliquidated<br><br>Total: $431,407.08 + Unliquidated |
| 31734 | TOKIO MARINE HCC INSURANCE COMPANY | Nueces Bay, LLC | 3153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $431,407.08 + Unliquidated<br><br>Total: $431,407.08 + Unliquidated |
| 31735 | TOLAND, JUSTINE | Barney Davis, LLC | 7731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31736 | TOLAND, JUSTINE | Laredo, LLC | 13481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31737 | TOLAND, JUSTINE | Nueces Bay, LLC | 19228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31738 | TOLAND, JUSTINE | Talen Texas Group, LLC | 24962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31739 | TOLAND, JUSTINE | Talen Texas, LLC | 30722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31740 | TOLBERT, DOROTHY | Barney Davis, LLC | 4146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31741 | TOLBERT, DOROTHY | Laredo, LLC | 9896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31742 | TOLBERT, DOROTHY | Nueces Bay, LLC | 15643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31743 | TOLBERT, DOROTHY | Talen Texas Group, LLC | 21389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31744 | TOLBERT, DOROTHY | Talen Texas, LLC | 27137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31745 | TOLBERT, KRISTIN | Barney Davis, LLC | 7872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31746 | TOLBERT, KRISTIN | Laredo, LLC | 13622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31747 | TOLBERT, KRISTIN | Nueces Bay, LLC | 19369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31748 | TOLBERT, KRISTIN | Talen Texas Group, LLC | 25103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31749 | TOLBERT, KRISTIN | Talen Texas, LLC | 30863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31750 | TOLER, EVA | Barney Davis, LLC | 7211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31751 | TOLER, EVA | Laredo, LLC | 12961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31752 | TOLER, EVA | Nueces Bay, LLC | 18708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31753 | TOLER, EVA | Talen Texas Group, LLC | 24442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31754 | TOLER, EVA | Talen Texas, LLC | 30202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31755 | TOLES, VERONICA | Barney Davis, LLC | 5904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31756 | TOLES, VERONICA | Laredo, LLC | 11654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31757 | TOLES, VERONICA | Nueces Bay, LLC | 17401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31758 | TOLES, VERONICA | Talen Texas Group, LLC | 23146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31759 | TOLES, VERONICA | Talen Texas, LLC | 28895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31760 | TOLIVER, DIANE | Barney Davis, LLC | 7041 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31761 | TOLIVER, DIANE | Laredo, LLC | 12791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31762 | TOLIVER, DIANE | Nueces Bay, LLC | 18538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31763 | TOLIVER, DIANE | Talen Texas Group, LLC | 24272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31764 | TOLIVER, DIANE | Talen Texas, LLC | 30032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31765 | TOLIVER, ROSEANN | Barney Davis, LLC | 5256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31766 | TOLIVER, ROSEANN | Laredo, LLC | 11006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31767 | TOLIVER, ROSEANN | Nueces Bay, LLC | 16753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31768 | TOLIVER, ROSEANN | Talen Texas Group, LLC | 22498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31769 | TOLIVER, ROSEANN | Talen Texas, LLC | 28247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31770 | TOLLEFSON, SHELBY | Barney Davis, LLC | 5301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31771 | TOLLEFSON, SHELBY | Laredo, LLC | 11051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31772 | TOLLEFSON, SHELBY | Nueces Bay, LLC | 16798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31773 | TOLLEFSON, SHELBY | Talen Texas Group, LLC | 22543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31774 | TOLLEFSON, SHELBY | Talen Texas, LLC | 28292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31775 | TOMBES, TERRY | Barney Davis, LLC | 6038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31776 | TOMBES, TERRY | Laredo, LLC | 11788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31777 | TOMBES, TERRY | Nueces Bay, LLC | 17535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31778 | TOMBES, TERRY | Talen Texas Group, LLC | 23280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31779 | TOMBES, TERRY | Talen Texas, LLC | 29029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31780 | TOMKO, THOMAS | Laredo, LLC | 33232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31781 | TOMKO, THOMAS | Barney Davis, LLC | 34223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31782 | TOMKO, THOMAS | Nueces Bay, LLC | 35214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31783 | TOMKO, THOMAS | Talen Texas Group, LLC | 36205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31784 | TOMKO, THOMAS | Talen Texas, LLC | 37194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31785 | TOMPKINS, AMANDA | Barney Davis, LLC | 5576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31786 | TOMPKINS, AMANDA | Laredo, LLC | 11326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31787 | TOMPKINS, AMANDA | Nueces Bay, LLC | 17073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31788 | TOMPKINS, AMANDA | Talen Texas Group, LLC | 22818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31789 | TOMPKINS, AMANDA | Talen Texas, LLC | 28567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31790 | TOMS, VICTORIA | Barney Davis, LLC | 9122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31791 | TOMS, VICTORIA | Laredo, LLC | 14872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31792 | TOMS, VICTORIA | Nueces Bay, LLC | 20619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31793 | TOMS, VICTORIA | Talen Texas Group, LLC | 26351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31794 | TOMS, VICTORIA | Talen Texas, LLC | 32113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31795 | TONEY, ENGLEBURG | Barney Davis, LLC | 5450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31796 | TONEY, ENGLEBURG | Laredo, LLC | 11200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31797 | TONEY, ENGLEBURG | Nueces Bay, LLC | 16947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31798 | TONEY, ENGLEBURG | Talen Texas Group, LLC | 22692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31799 | TONEY, ENGLEBURG | Talen Texas, LLC | 28441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31800 | TOPA INSURANCE COMPANY | Laredo, LLC | 3272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $229,292.00 + Unliquidated<br><br>Total: $229,292.00 + Unliquidated |
| 31801 | TOPA INSURANCE COMPANY | Barney Davis, LLC | 3313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $229,292.00 + Unliquidated<br><br>Total: $229,292.00 + Unliquidated |
| 31802 | TOPA INSURANCE COMPANY | Nueces Bay, LLC | 3448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $229,292.00 + Unliquidated<br><br>Total: $229,292.00 + Unliquidated |
| 31803 | TORAN, NICILE | Barney Davis, LLC | 4539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31804 | TORAN, NICILE | Laredo, LLC | 10289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31805 | TORAN, NICILE | Nueces Bay, LLC | 16036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31806 | TORAN, NICILE | Talen Texas Group, LLC | 21782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31807 | TORAN, NICILE | Talen Texas, LLC | 27530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31808 | TORRE, MARIA | Laredo, LLC | 33233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31809 | TORRE, MARIA | Barney Davis, LLC | 34224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31810 | TORRE, MARIA | Nueces Bay, LLC | 35215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31811 | TORRE, MARIA | Talen Texas Group, LLC | 36206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31812 | TORRE, MARIA | Talen Texas, LLC | 37195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31813 | TORRES, AIMEE | Barney Davis, LLC | 6052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31814 | TORRES, AIMEE | Laredo, LLC | 11802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31815 | TORRES, AIMEE | Nueces Bay, LLC | 17549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31816 | TORRES, AIMEE | Talen Texas Group, LLC | 23294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31817 | TORRES, AIMEE | Talen Texas, LLC | 29043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31818 | TORRES, ANDRES | Barney Davis, LLC | 6383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31819 | TORRES, ANDRES | Laredo, LLC | 12133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31820 | TORRES, ANDRES | Nueces Bay, LLC | 17880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31821 | TORRES, ANDRES | Talen Texas Group, LLC | 23615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31822 | TORRES, ANDRES | Talen Texas, LLC | 29374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31823 | TORRES, ANTONIO | Barney Davis, LLC | 5744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31824 | TORRES, ANTONIO | Laredo, LLC | 11494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31825 | TORRES, ANTONIO | Nueces Bay, LLC | 17241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31826 | TORRES, ANTONIO | Talen Texas Group, LLC | 22986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31827 | TORRES, ANTONIO | Talen Texas, LLC | 28735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31828 | TORRES, DAVID | Barney Davis, LLC | 4097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31829 | TORRES, DAVID | Laredo, LLC | 9847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31830 | TORRES, DAVID | Nueces Bay, LLC | 15594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31831 | TORRES, DAVID | Talen Texas Group, LLC | 21340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31832 | TORRES, DAVID | Talen Texas, LLC | 27088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31833 | TORRES, ERNEST | Barney Davis, LLC | 7197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31834 | TORRES, ERNEST | Laredo, LLC | 12947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31835 | TORRES, ERNEST | Nueces Bay, LLC | 18694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31836 | TORRES, ERNEST | Talen Texas Group, LLC | 24428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31837 | TORRES, ERNEST | Talen Texas, LLC | 30188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31838 | TORRES, IRVIN | Barney Davis, LLC | 7400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31839 | TORRES, IRVIN | Laredo, LLC | 13150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31840 | TORRES, IRVIN | Nueces Bay, LLC | 18897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31841 | TORRES, IRVIN | Talen Texas Group, LLC | 24631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31842 | TORRES, IRVIN | Talen Texas, LLC | 30391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31843 | TORRES, JOSE | Barney Davis, LLC | 5812 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31844 | TORRES, JOSE | Laredo, LLC | 11562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31845 | TORRES, JOSE | Nueces Bay, LLC | 17309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31846 | TORRES, JOSE | Talen Texas Group, LLC | 23054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31847 | TORRES, JOSE | Talen Texas, LLC | 28803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31848 | TORRES, JULIE | Barney Davis, LLC | 7718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31849 | TORRES, JULIE | Laredo, LLC | 13468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31850 | TORRES, JULIE | Nueces Bay, LLC | 19215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31851 | TORRES, JULIE | Talen Texas Group, LLC | 24949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31852 | TORRES, JULIE | Talen Texas, LLC | 30709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31853 | TORRES, MARIA | Laredo, LLC | 33234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31854 | TORRES, MARIA | Barney Davis, LLC | 34225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31855 | TORRES, MARIA | Nueces Bay, LLC | 35216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31856 | TORRES, MARIA | Talen Texas Group, LLC | 36207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31857 | TORRES, MARIA | Talen Texas, LLC | 37196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31858 | TORRES, PETRONILA | Barney Davis, LLC | 8444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31859 | TORRES, PETRONILA | Laredo, LLC | 14194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31860 | TORRES, PETRONILA | Nueces Bay, LLC | 19941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31861 | TORRES, PETRONILA | Talen Texas Group, LLC | 25674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31862 | TORRES, PETRONILA | Talen Texas, LLC | 31435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31863 | TORRES, RAYNE | Laredo, LLC | 33235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31864 | TORRES, RAYNE | Barney Davis, LLC | 34226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31865 | TORRES, RAYNE | Nueces Bay, LLC | 35217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31866 | TORRES, RAYNE | Talen Texas Group, LLC | 36208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31867 | TORRES, RAYNE | Talen Texas, LLC | 37197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31868 | TORRES, REYNALDO | Laredo, LLC | 33236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31869 | TORRES, REYNALDO | Barney Davis, LLC | 34227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31870 | TORRES, REYNALDO | Nueces Bay, LLC | 35218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31871 | TORRES, REYNALDO | Talen Texas Group, LLC | 36209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31872 | TORRES, REYNALDO | Talen Texas, LLC | 37198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31873 | TORRES, RUBEN | Laredo, LLC | 33237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31874 | TORRES, RUBEN | Barney Davis, LLC | 34228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31875 | TORRES, RUBEN | Nueces Bay, LLC | 35219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31876 | TORRES, RUBEN | Talen Texas Group, LLC | 36210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31877 | TORRES, RUBEN | Talen Texas, LLC | 37199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31878 | TORRETTA, ALAYNE | Barney Davis, LLC | 6305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31879 | TORRETTA, ALAYNE | Laredo, LLC | 12055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31880 | TORRETTA, ALAYNE | Nueces Bay, LLC | 17802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31881 | TORRETTA, ALAYNE | Talen Texas Group, LLC | 23537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31882 | TORRETTA, ALAYNE | Talen Texas, LLC | 29296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31883 | TOSHA, RODRIGUEZ | Barney Davis, LLC | 5863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31884 | TOSHA, RODRIGUEZ | Laredo, LLC | 11613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31885 | TOSHA, RODRIGUEZ | Nueces Bay, LLC | 17360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31886 | TOSHA, RODRIGUEZ | Talen Texas Group, LLC | 23105 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31887 | TOSHA, RODRIGUEZ | Talen Texas, LLC | 28854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31888 | TOTTEN, DESTINY M | Barney Davis, LLC | 7017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31889 | TOTTEN, DESTINY M | Laredo, LLC | 12767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31890 | TOTTEN, DESTINY M | Nueces Bay, LLC | 18514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31891 | TOTTEN, DESTINY M | Talen Texas Group, LLC | 24248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31892 | TOTTEN, DESTINY M | Talen Texas, LLC | 30008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31893 | TOUDOUZE, KIMBERLY | Barney Davis, LLC | 5614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31894 | TOUDOUZE, KIMBERLY | Laredo, LLC | 11364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31895 | TOUDOUZE, KIMBERLY | Nueces Bay, LLC | 17111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31896 | TOUDOUZE, KIMBERLY | Talen Texas Group, LLC | 22856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31897 | TOUDOUZE, KIMBERLY | Talen Texas, LLC | 28605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31898 | TOVAR, KORA | Barney Davis, LLC | 7864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31899 | TOVAR, KORA | Laredo, LLC | 13614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31900 | TOVAR, KORA | Nueces Bay, LLC | 19361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31901 | TOVAR, KORA | Talen Texas Group, LLC | 25095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31902 | TOVAR, KORA | Talen Texas, LLC | 30855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31903 | TOVAR, SUSAN | Barney Davis, LLC | 8904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31904 | TOVAR, SUSAN | Laredo, LLC | 14654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31905 | TOVAR, SUSAN | Nueces Bay, LLC | 20401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31906 | TOVAR, SUSAN | Talen Texas Group, LLC | 26133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31907 | TOVAR, SUSAN | Talen Texas, LLC | 31895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31908 | TOVAR, SYLVIA | Laredo, LLC | 33238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31909 | TOVAR, SYLVIA | Barney Davis, LLC | 34229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31910 | TOVAR, SYLVIA | Nueces Bay, LLC | 35220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31911 | TOVAR, SYLVIA | Talen Texas Group, LLC | 36211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31912 | TOVAR, SYLVIA | Talen Texas, LLC | 37200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31913 | TOVEY, DAVID | Barney Davis, LLC | 6939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31914 | TOVEY, DAVID | Laredo, LLC | 12689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31915 | TOVEY, DAVID | Nueces Bay, LLC | 18436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31916 | TOVEY, DAVID | Talen Texas Group, LLC | 24170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31917 | TOVEY, DAVID | Talen Texas, LLC | 29930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31918 | TOWNSEND, DORIS | Barney Davis, LLC | 4144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31919 | TOWNSEND, DORIS | Laredo, LLC | 9894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31920 | TOWNSEND, DORIS | Nueces Bay, LLC | 15641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31921 | TOWNSEND, DORIS | Talen Texas Group, LLC | 21387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31922 | TOWNSEND, DORIS | Talen Texas, LLC | 27135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31923 | TOWNSEND, ELIZABETH | Laredo, LLC | 33239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31924 | TOWNSEND, ELIZABETH | Barney Davis, LLC | 34230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31925 | TOWNSEND, ELIZABETH | Nueces Bay, LLC | 35221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31926 | TOWNSEND, ELIZABETH | Talen Texas Group, LLC | 36212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31927 | TOWNSEND, ELIZABETH | Talen Texas, LLC | 37201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31928 | TRAN, KEVIN | Barney Davis, LLC | 5994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31929 | TRAN, KEVIN | Laredo, LLC | 11744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31930 | TRAN, KEVIN | Nueces Bay, LLC | 17491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31931 | TRAN, KEVIN | Talen Texas Group, LLC | 23236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31932 | TRAN, KEVIN | Talen Texas, LLC | 28985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31933 | TRANSGUARD INSURANCE COMPANY | Laredo, LLC | 960 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $956,277.64 + Unliquidated<br><br>Total: $956,277.64 + Unliquidated |
| 31934 | TRANSGUARD INSURANCE COMPANY | Talen Energy Supply, LLC | 1048 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $956,277.64 + Unliquidated<br><br>Total: $956,277.64 + Unliquidated |
| 31935 | TRANSGUARD INSURANCE COMPANY | Nueces Bay, LLC | 1055 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $956,277.64 + Unliquidated<br><br>Total: $956,277.64 + Unliquidated |
| 31936 | TRANSGUARD INSURANCE COMPANY | Barney Davis, LLC | 1059 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $956,277.64 + Unliquidated<br><br>Total: $956,277.64 + Unliquidated |
| 31937 | TRANSPORTATION INSURANCE COMPANY | Laredo, LLC | 1929 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,756,291.00 + Unliquidated<br><br>Total: $7,756,291.00 + Unliquidated |
| 31938 | TRANSPORTATION INSURANCE COMPANY | Barney Davis, LLC | 2215 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,756,291.00 + Unliquidated<br><br>Total: $7,756,291.00 + Unliquidated |
| 31939 | TRANSPORTATION INSURANCE COMPANY | Nueces Bay, LLC | 2216 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,756,291.00 + Unliquidated<br><br>Total: $7,756,291.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31940 | TRANSVERSE INSURANCE CO. | Barney Davis, LLC | 1023 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,057,370.63 + Unliquidated<br><br>Total: $7,057,370.63 + Unliquidated |
| 31941 | TRANSVERSE INSURANCE CO. | Laredo, LLC | 1567 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,057,370.63 + Unliquidated<br><br>Total: $7,057,370.63 + Unliquidated |
| 31942 | TRANSVERSE INSURANCE CO. | Nueces Bay, LLC | 1712 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,057,370.63 + Unliquidated<br><br>Total: $7,057,370.63 + Unliquidated |
| 31943 | TRANSVERSE SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 31944 | TRANSVERSE SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 31945 | TRANSVERSE SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31946 | TRASK, WILLIAM | Barney Davis, LLC | 9170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31947 | TRASK, WILLIAM | Laredo, LLC | 14920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31948 | TRASK, WILLIAM | Nueces Bay, LLC | 20667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31949 | TRASK, WILLIAM | Talen Texas Group, LLC | 26399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31950 | TRASK, WILLIAM | Talen Texas, LLC | 32161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31951 | TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA | Laredo, LLC | 2244 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31952 | TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA | Barney Davis, LLC | 2276 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31953 | TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA | Nueces Bay, LLC | 2329 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31954 | TRAVELERS COMMERCIAL INSURANCE COMPANY | Laredo, LLC | 2233 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31955 | TRAVELERS COMMERCIAL INSURANCE COMPANY | Nueces Bay, LLC | 2282 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31956 | TRAVELERS COMMERCIAL INSURANCE COMPANY | Barney Davis, LLC | 2635 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31957 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | Laredo, LLC | 2154 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31958 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | Nueces Bay, LLC | 2330 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31959 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | Barney Davis, LLC | 2640 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31960 | TRAVELERS INDEMNITY COMPANY | Laredo, LLC | 1898 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31961 | TRAVELERS INDEMNITY COMPANY | Nueces Bay, LLC | 2528 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31962 | TRAVELERS INDEMNITY COMPANY | Barney Davis, LLC | 2747 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31963 | TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | Laredo, LLC | 2054 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31964 | TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | Barney Davis, LLC | 2576 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31965 | TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | Nueces Bay, LLC | 2664 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31966 | TRAVELERS LLOYDS OF TEXAS INSURANCE COMPANY | Barney Davis, LLC | 2172 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31967 | TRAVELERS LLOYDS OF TEXAS INSURANCE COMPANY | Laredo, LLC | 2252 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31968 | TRAVELERS LLOYDS OF TEXAS INSURANCE COMPANY | Nueces Bay, LLC | 2295 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31969 | TRAVELERS PERSONAL INSURANCE COMPANY | Laredo, LLC | 2059 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31970 | TRAVELERS PERSONAL INSURANCE COMPANY | Nueces Bay, LLC | 2286 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31971 | TRAVELERS PERSONAL INSURANCE COMPANY | Barney Davis, LLC | 2492 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31972 | TRAVELERS PERSONAL SECURITY INSURANCE COMPANY | Laredo, LLC | 1911 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31973 | TRAVELERS PERSONAL SECURITY INSURANCE COMPANY | Nueces Bay, LLC | 2530 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31974 | TRAVELERS PERSONAL SECURITY INSURANCE COMPANY | Barney Davis, LLC | 2690 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31975 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | Laredo, LLC | 2047 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31976 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | Barney Davis, LLC | 2531 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31977 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | Nueces Bay, LLC | 2656 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31978 | TRAVERS, DECIDERIA | Laredo, LLC | 33240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31979 | TRAVERS, DECIDERIA | Barney Davis, LLC | 34231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31980 | TRAVERS, DECIDERIA | Nueces Bay, LLC | 35222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 31981 | TRAVERS, DECIDERIA | Talen Texas Group, LLC | 36213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31982 | TRAVERS, DECIDERIA | Talen Texas, LLC | 37202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31983 | TRAVIS, JOSHUA | Barney Davis, LLC | 4331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31984 | TRAVIS, JOSHUA | Laredo, LLC | 10081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31985 | TRAVIS, JOSHUA | Nueces Bay, LLC | 15828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31986 | TRAVIS, JOSHUA | Talen Texas Group, LLC | 21574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31987 | TRAVIS, JOSHUA | Talen Texas, LLC | 27322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31988 | TREJO, ELMA | Laredo, LLC | 33241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31989 | TREJO, ELMA | Barney Davis, LLC | 34232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31990 | TREJO, ELMA | Nueces Bay, LLC | 35223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31991 | TREJO, ELMA | Talen Texas Group, LLC | 36214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31992 | TREJO, ELMA | Talen Texas, LLC | 37203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31993 | TREJO, GRACIELA | Laredo, LLC | 33242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31994 | TREJO, GRACIELA | Barney Davis, LLC | 34233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 31995 | TREJO, GRACIELA | Nueces Bay, LLC | 35224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31996 | TREJO, GRACIELA | Talen Texas Group, LLC | 36215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31997 | TREJO, GRACIELA | Talen Texas, LLC | 37204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31998 | TREJO, JAMES | Barney Davis, LLC | 6122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 31999 | TREJO, JAMES | Laredo, LLC | 11872 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32000 | TREJO, JAMES | Nueces Bay, LLC | 17619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32001 | TREJO, JAMES | Talen Texas Group, LLC | 23364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32002 | TREJO, JAMES | Talen Texas, LLC | 29113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32003 | TREJO, JESSICA | Barney Davis, LLC | 3886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32004 | TREJO, JESSICA | Laredo, LLC | 9636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32005 | TREJO, JESSICA | Nueces Bay, LLC | 15383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32006 | TREJO, JESSICA | Talen Texas Group, LLC | 21130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32007 | TREJO, JESSICA | Talen Texas, LLC | 26877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32008 | TREMBLAY, KELLY J | Barney Davis, LLC | 4374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32009 | TREMBLAY, KELLY J | Laredo, LLC | 10124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32010 | TREMBLAY, KELLY J | Nueces Bay, LLC | 15871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32011 | TREMBLAY, KELLY J | Talen Texas Group, LLC | 21617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32012 | TREMBLAY, KELLY J | Talen Texas, LLC | 27365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32013 | TREVINO, ADELINA | Laredo, LLC | 33243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32014 | TREVINO, ADELINA | Barney Davis, LLC | 34234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32015 | TREVINO, ADELINA | Nueces Bay, LLC | 35225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32016 | TREVINO, ADELINA | Talen Texas Group, LLC | 36216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32017 | TREVINO, ADELINA | Talen Texas, LLC | 37205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32018 | TREVINO, ALEJANDRO | Barney Davis, LLC | 3813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32019 | TREVINO, ALEJANDRO | Laredo, LLC | 9563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32020 | TREVINO, ALEJANDRO | Nueces Bay, LLC | 15310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32021 | TREVINO, ALEJANDRO | Talen Texas Group, LLC | 21057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32022 | TREVINO, ALEJANDRO | Talen Texas, LLC | 26804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32023 | TREVINO, ALICE | Laredo, LLC | 33244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32024 | TREVINO, ALICE | Barney Davis, LLC | 34235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32025 | TREVINO, ALICE | Nueces Bay, LLC | 35226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32026 | TREVINO, ALICE | Talen Texas Group, LLC | 36217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32027 | TREVINO, ALICE | Talen Texas, LLC | 37206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32028 | TREVINO, JAVIER | Barney Davis, LLC | 7493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32029 | TREVINO, JAVIER | Laredo, LLC | 13243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32030 | TREVINO, JAVIER | Nueces Bay, LLC | 18990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32031 | TREVINO, JAVIER | Talen Texas Group, LLC | 24724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32032 | TREVINO, JAVIER | Talen Texas, LLC | 30484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32033 | TREVINO, JESSE | Barney Davis, LLC | 7551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32034 | TREVINO, JESSE | Laredo, LLC | 13301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32035 | TREVINO, JESSE | Nueces Bay, LLC | 19048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32036 | TREVINO, JESSE | Talen Texas Group, LLC | 24782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32037 | TREVINO, JESSE | Talen Texas, LLC | 30542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32038 | TREVINO, JESUS | Laredo, LLC | 33245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32039 | TREVINO, JESUS | Barney Davis, LLC | 34236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32040 | TREVINO, JESUS | Nueces Bay, LLC | 35227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32041 | TREVINO, JESUS | Talen Texas Group, LLC | 36218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32042 | TREVINO, JESUS | Talen Texas, LLC | 37207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32043 | TREVINO, MAGDALENA | Barney Davis, LLC | 5118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32044 | TREVINO, MAGDALENA | Laredo, LLC | 10868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32045 | TREVINO, MAGDALENA | Nueces Bay, LLC | 16615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32046 | TREVINO, MAGDALENA | Talen Texas Group, LLC | 22360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32047 | TREVINO, MAGDALENA | Talen Texas, LLC | 28109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32048 | TREVINO, MARINA | Barney Davis, LLC | 3839 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32049 | TREVINO, MARINA | Laredo, LLC | 9589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32050 | TREVINO, MARINA | Nueces Bay, LLC | 15336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32051 | TREVINO, MARINA | Talen Texas Group, LLC | 21083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32052 | TREVINO, MARINA | Talen Texas, LLC | 26830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32053 | TREVINO, VERONICA | Barney Davis, LLC | 5360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32054 | TREVINO, VERONICA | Laredo, LLC | 11110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32055 | TREVINO, VERONICA | Nueces Bay, LLC | 16857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32056 | TREVINO, VERONICA | Talen Texas Group, LLC | 22602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32057 | TREVINO, VERONICA | Talen Texas, LLC | 28351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32058 | TRICOMI, THERESA | Barney Davis, LLC | 6200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32059 | TRICOMI, THERESA | Laredo, LLC | 11950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32060 | TRICOMI, THERESA | Nueces Bay, LLC | 17697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32061 | TRICOMI, THERESA | Talen Texas Group, LLC | 23442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32062 | TRICOMI, THERESA | Talen Texas, LLC | 29191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32063 | TRIGG, SHAKOYA | Barney Davis, LLC | 9320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32064 | TRIGG, SHAKOYA | Laredo, LLC | 15070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32065 | TRIGG, SHAKOYA | Nueces Bay, LLC | 20817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32066 | TRIGG, SHAKOYA | Talen Texas Group, LLC | 26549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32067 | TRIGG, SHAKOYA | Talen Texas, LLC | 32311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32068 | TRIM, JOSEPH | Barney Davis, LLC | 4329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32069 | TRIM, JOSEPH | Laredo, LLC | 10079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32070 | TRIM, JOSEPH | Nueces Bay, LLC | 15826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32071 | TRIM, JOSEPH | Talen Texas Group, LLC | 21572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32072 | TRIM, JOSEPH | Talen Texas, LLC | 27320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32073 | TRIMM, STANLEY | Barney Davis, LLC | 8873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32074 | TRIMM, STANLEY | Laredo, LLC | 14623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32075 | TRIMM, STANLEY | Nueces Bay, LLC | 20370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32076 | TRIMM, STANLEY | Talen Texas Group, LLC | 26102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32077 | TRIMM, STANLEY | Talen Texas, LLC | 31864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32078 | TRIMM, STANN | Barney Davis, LLC | 8874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32079 | TRIMM, STANN | Laredo, LLC | 14624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32080 | TRIMM, STANN | Nueces Bay, LLC | 20371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32081 | TRIMM, STANN | Talen Texas Group, LLC | 26103 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32082 | TRIMM, STANN | Talen Texas, LLC | 31865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32083 | TRINH, KATHY | Barney Davis, LLC | 5993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32084 | TRINH, KATHY | Laredo, LLC | 11743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32085 | TRINH, KATHY | Nueces Bay, LLC | 17490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32086 | TRINH, KATHY | Talen Texas Group, LLC | 23235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32087 | TRINH, KATHY | Talen Texas, LLC | 28984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32088 | TRINIDAD, CLAUDIA | Barney Davis, LLC | 6241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32089 | TRINIDAD, CLAUDIA | Laredo, LLC | 11991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32090 | TRINIDAD, CLAUDIA | Nueces Bay, LLC | 17738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32091 | TRINIDAD, CLAUDIA | Talen Texas Group, LLC | 26583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32092 | TRINIDAD, CLAUDIA | Talen Texas, LLC | 29232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32093 | TRINIDAD, ERASMO | Laredo, LLC | 33246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32094 | TRINIDAD, ERASMO | Barney Davis, LLC | 34237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32095 | TRINIDAD, ERASMO | Nueces Bay, LLC | 35228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32096 | TRINIDAD, ERASMO | Talen Texas Group, LLC | 36219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32097 | TRINIDAD, ERASMO | Talen Texas, LLC | 37208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32098 | TRINITY UNIVERSAL INSURANCE COMPANY | Laredo, LLC | 1904 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,413,680.81 + Unliquidated<br><br>Total: $2,413,680.81 + Unliquidated |
| 32099 | TRINITY UNIVERSAL INSURANCE COMPANY | Nueces Bay, LLC | 1906 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,413,680.81 + Unliquidated<br><br>Total: $2,413,680.81 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32100 | TRINITY UNIVERSAL INSURANCE COMPANY | Barney Davis, LLC | 1924 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,413,680.81 + Unliquidated<br><br>Total: $2,413,680.81 + Unliquidated |
| 32101 | TRIPLETTE - BAILEY, VICKIE | Barney Davis, LLC | 9109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32102 | TRIPLETTE - BAILEY, VICKIE | Laredo, LLC | 14859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32103 | TRIPLETTE - BAILEY, VICKIE | Nueces Bay, LLC | 20606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32104 | TRIPLETTE - BAILEY, VICKIE | Talen Texas Group, LLC | 26338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32105 | TRIPLETTE - BAILEY, VICKIE | Talen Texas, LLC | 32100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32106 | TRIPP, AMY | Barney Davis, LLC | 6059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32107 | TRIPP, AMY | Laredo, LLC | 11809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32108 | TRIPP, AMY | Nueces Bay, LLC | 17556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32109 | TRIPP, AMY | Talen Texas Group, LLC | 23301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32110 | TRIPP, AMY | Talen Texas, LLC | 29050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32111 | TRISTAN, PATRICK | Barney Davis, LLC | 8404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32112 | TRISTAN, PATRICK | Laredo, LLC | 14154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32113 | TRISTAN, PATRICK | Nueces Bay, LLC | 19901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32114 | TRISTAN, PATRICK | Talen Texas Group, LLC | 25634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32115 | TRISTAN, PATRICK | Talen Texas, LLC | 31395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32116 | TRI-STATE INSURANCE COMPANY OF MINNESOTA | Laredo, LLC | 2877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,619,208.33 + Unliquidated<br><br>Total: $2,619,208.33 + Unliquidated |
| 32117 | TRI-STATE INSURANCE COMPANY OF MINNESOTA | Nueces Bay, LLC | 2980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,619,208.33 + Unliquidated<br><br>Total: $2,619,208.33 + Unliquidated |
| 32118 | TRI-STATE INSURANCE COMPANY OF MINNESOTA | Barney Davis, LLC | 3119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,619,208.33 + Unliquidated<br><br>Total: $2,619,208.33 + Unliquidated |
| 32119 | TRISURA INSURANCE COMPANY | Barney Davis, LLC | 1645 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $914,078.12 + Unliquidated<br><br>Total: $914,078.12 + Unliquidated |
| 32120 | TRISURA INSURANCE COMPANY | Nueces Bay, LLC | 1745 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $914,078.12 + Unliquidated<br><br>Total: $914,078.12 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32121 | TRISURA INSURANCE COMPANY | Laredo, LLC | 1852 | 8/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $914,078.12 + Unliquidated<br><br>Total: $914,078.12 + Unliquidated |
| 32122 | TRISURA SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1862 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,125,015.64 + Unliquidated<br><br>Total: $3,125,015.64 + Unliquidated |
| 32123 | TRISURA SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1864 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,125,015.64 + Unliquidated<br><br>Total: $3,125,015.64 + Unliquidated |
| 32124 | TRISURA SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 2246 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,125,015.64 + Unliquidated<br><br>Total: $3,125,015.64 + Unliquidated |
| 32125 | TROST, MIRIAM | Barney Davis, LLC | 4525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32126 | TROST, MIRIAM | Laredo, LLC | 10275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32127 | TROST, MIRIAM | Nueces Bay, LLC | 16022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32128 | TROST, MIRIAM | Talen Texas Group, LLC | 21768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32129 | TROST, MIRIAM | Talen Texas, LLC | 27516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32130 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | Barney Davis, LLC | 3810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32131 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | Laredo, LLC | 9560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32132 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | Nueces Bay, LLC | 15307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32133 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | Talen Texas Group, LLC | 21054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32134 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | Talen Texas, LLC | 26801 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32135 | TRUCK INSURANCE EXCHANGE | Laredo, LLC | 2791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $27,182,606.30 + Unliquidated<br><br>Total: $27,182,606.30 + Unliquidated |
| 32136 | TRUCK INSURANCE EXCHANGE | Barney Davis, LLC | 2835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $27,182,606.30 + Unliquidated<br><br>Total: $27,182,606.30 + Unliquidated |
| 32137 | TRUCK INSURANCE EXCHANGE | Nueces Bay, LLC | 2893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $27,182,606.30 + Unliquidated<br><br>Total: $27,182,606.30 + Unliquidated |
| 32138 | TRUDELL, JOSEPH | Barney Davis, LLC | 7669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32139 | TRUDELL, JOSEPH | Laredo, LLC | 13419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32140 | TRUDELL, JOSEPH | Nueces Bay, LLC | 19166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32141 | TRUDELL, JOSEPH | Talen Texas Group, LLC | 24900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32142 | TRUDELL, JOSEPH | Talen Texas, LLC | 30660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32143 | TRUE, MICHAEL | Barney Davis, LLC | 8246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32144 | TRUE, MICHAEL | Laredo, LLC | 13996 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32145 | TRUE, MICHAEL | Nueces Bay, LLC | 19743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32146 | TRUE, MICHAEL | Talen Texas Group, LLC | 25477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32147 | TRUE, MICHAEL | Talen Texas, LLC | 31237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32148 | TRUEBA, JOSE | Barney Davis, LLC | 4323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32149 | TRUEBA, JOSE | Laredo, LLC | 10073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32150 | TRUEBA, JOSE | Nueces Bay, LLC | 15820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32151 | TRUEBA, JOSE | Talen Texas Group, LLC | 21566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32152 | TRUEBA, JOSE | Talen Texas, LLC | 27314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32153 | TRUJILLO, ALEX | Barney Davis, LLC | 6320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32154 | TRUJILLO, ALEX | Laredo, LLC | 12070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32155 | TRUJILLO, ALEX | Nueces Bay, LLC | 17817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32156 | TRUJILLO, ALEX | Talen Texas Group, LLC | 23552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32157 | TRUJILLO, ALEX | Talen Texas, LLC | 29311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32158 | TRUMBULL INSURANCE COMPANY | Barney Davis, LLC | 3006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,738,933.14 + Unliquidated<br><br>Total: $5,738,933.14 + Unliquidated |
| 32159 | TRUMBULL INSURANCE COMPANY | Laredo, LLC | 3118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,738,933.14 + Unliquidated<br><br>Total: $5,738,933.14 + Unliquidated |
| 32160 | TRUMBULL INSURANCE COMPANY | Nueces Bay, LLC | 3146 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,738,933.14 + Unliquidated<br><br>Total: $5,738,933.14 + Unliquidated |
| 32161 | TRUTNA, MARK | Barney Davis, LLC | 8128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32162 | TRUTNA, MARK | Laredo, LLC | 13878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32163 | TRUTNA, MARK | Nueces Bay, LLC | 19625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32164 | TRUTNA, MARK | Talen Texas Group, LLC | 25359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32165 | TRUTNA, MARK | Talen Texas, LLC | 31119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32166 | TSAI, SHOOU | Barney Davis, LLC | 8844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32167 | TSAI, SHOOU | Laredo, LLC | 14594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32168 | TSAI, SHOOU | Nueces Bay, LLC | 20341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32169 | TSAI, SHOOU | Talen Texas Group, LLC | 26073 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32170 | TSAI, SHOOU | Talen Texas, LLC | 31835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32171 | TSB CONSULTING, LLC | Barney Davis, LLC | 5945 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32172 | TSB CONSULTING, LLC | Laredo, LLC | 11695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32173 | TSB CONSULTING, LLC | Nueces Bay, LLC | 17442 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32174 | TSB CONSULTING, LLC | Talen Texas Group, LLC | 23187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32175 | TSB CONSULTING, LLC | Talen Texas, LLC | 28936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32176 | TUCKER, FELICIA | Barney Davis, LLC | 7227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32177 | TUCKER, FELICIA | Laredo, LLC | 12977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32178 | TUCKER, FELICIA | Nueces Bay, LLC | 18724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32179 | TUCKER, FELICIA | Talen Texas Group, LLC | 24458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32180 | TUCKER, FELICIA | Talen Texas, LLC | 30218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32181 | TUCKER, JENNIFER | Barney Davis, LLC | 4271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32182 | TUCKER, JENNIFER | Laredo, LLC | 10021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32183 | TUCKER, JENNIFER | Nueces Bay, LLC | 15768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32184 | TUCKER, JENNIFER | Talen Texas Group, LLC | 21514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32185 | TUCKER, JENNIFER | Talen Texas, LLC | 27262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32186 | TUCKER, PAUL | Barney Davis, LLC | 5852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32187 | TUCKER, PAUL | Laredo, LLC | 11602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32188 | TUCKER, PAUL | Nueces Bay, LLC | 17349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32189 | TUCKER, PAUL | Talen Texas Group, LLC | 23094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32190 | TUCKER, PAUL | Talen Texas, LLC | 28843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32191 | TUDOR INSURANCE COMPANY | Barney Davis, LLC | 1834 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,756.16 + Unliquidated<br><br>Total: $77,756.16 + Unliquidated |
| 32192 | TUDOR INSURANCE COMPANY | Laredo, LLC | 1843 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,756.16 + Unliquidated<br><br>Total: $77,756.16 + Unliquidated |
| 32193 | TUDOR INSURANCE COMPANY | Nueces Bay, LLC | 1848 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,756.16 + Unliquidated<br><br>Total: $77,756.16 + Unliquidated |
| 32194 | TULLOS, JESUS | Laredo, LLC | 33247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32195 | TULLOS, JESUS | Barney Davis, LLC | 34238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32196 | TULLOS, JESUS | Nueces Bay, LLC | 35229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32197 | TULLOS, JESUS | Talen Texas Group, LLC | 36220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32198 | TULLOS, JESUS | Talen Texas, LLC | 37209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32199 | TURNAGE, MARCEE | Barney Davis, LLC | 8058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32200 | TURNAGE, MARCEE | Laredo, LLC | 13808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32201 | TURNAGE, MARCEE | Nueces Bay, LLC | 19555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32202 | TURNAGE, MARCEE | Talen Texas Group, LLC | 25289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32203 | TURNAGE, MARCEE | Talen Texas, LLC | 31049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32204 | TURNBO, DONALD | Barney Davis, LLC | 4139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32205 | TURNBO, DONALD | Laredo, LLC | 9889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32206 | TURNBO, DONALD | Nueces Bay, LLC | 15636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32207 | TURNBO, DONALD | Talen Texas Group, LLC | 21382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32208 | TURNBO, DONALD | Talen Texas, LLC | 27130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32209 | TURNER INSURANCE SOLUTIONS LLC | Barney Davis, LLC | 5946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32210 | TURNER INSURANCE SOLUTIONS LLC | Laredo, LLC | 11696 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32211 | TURNER INSURANCE SOLUTIONS LLC | Nueces Bay, LLC | 17443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32212 | TURNER INSURANCE SOLUTIONS LLC | Talen Texas Group, LLC | 23188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32213 | TURNER INSURANCE SOLUTIONS LLC | Talen Texas, LLC | 28937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32214 | TURNER, ASHLEY | Barney Davis, LLC | 4837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32215 | TURNER, ASHLEY | Laredo, LLC | 10587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32216 | TURNER, ASHLEY | Nueces Bay, LLC | 16334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32217 | TURNER, ASHLEY | Talen Texas Group, LLC | 22080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32218 | TURNER, ASHLEY | Talen Texas, LLC | 27828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32219 | TURNER, DAVID | Barney Davis, LLC | 6940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32220 | TURNER, DAVID | Laredo, LLC | 12690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32221 | TURNER, DAVID | Nueces Bay, LLC | 18437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32222 | TURNER, DAVID | Talen Texas Group, LLC | 24171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32223 | TURNER, DAVID | Talen Texas, LLC | 29931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32224 | TURNER, FAYE | Barney Davis, LLC | 7225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32225 | TURNER, FAYE | Laredo, LLC | 12975 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32226 | TURNER, FAYE | Nueces Bay, LLC | 18722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32227 | TURNER, FAYE | Talen Texas Group, LLC | 24456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32228 | TURNER, FAYE | Talen Texas, LLC | 30216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32229 | TURNER, JASON | Barney Davis, LLC | 6127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32230 | TURNER, JASON | Laredo, LLC | 11877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32231 | TURNER, JASON | Nueces Bay, LLC | 17624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32232 | TURNER, JASON | Talen Texas Group, LLC | 23369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32233 | TURNER, JASON | Talen Texas, LLC | 29118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32234 | TURNER, JEANETTE | Barney Davis, LLC | 7497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32235 | TURNER, JEANETTE | Laredo, LLC | 13247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32236 | TURNER, JEANETTE | Nueces Bay, LLC | 18994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32237 | TURNER, JEANETTE | Talen Texas Group, LLC | 24728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32238 | TURNER, JEANETTE | Talen Texas, LLC | 30488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32239 | TURNER, JERRY | Barney Davis, LLC | 7548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32240 | TURNER, JERRY | Laredo, LLC | 13298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32241 | TURNER, JERRY | Nueces Bay, LLC | 19045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32242 | TURNER, JERRY | Talen Texas Group, LLC | 24779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32243 | TURNER, JERRY | Talen Texas, LLC | 30539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32244 | TURNER, JOHN | Barney Davis, LLC | 7630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32245 | TURNER, JOHN | Laredo, LLC | 13380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32246 | TURNER, JOHN | Nueces Bay, LLC | 19127 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32247 | TURNER, JOHN | Talen Texas Group, LLC | 24861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32248 | TURNER, JOHN | Talen Texas, LLC | 30621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32249 | TURNER, KATHERINE | Barney Davis, LLC | 4362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32250 | TURNER, KATHERINE | Laredo, LLC | 10112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32251 | TURNER, KATHERINE | Nueces Bay, LLC | 15859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32252 | TURNER, KATHERINE | Talen Texas Group, LLC | 21605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32253 | TURNER, KATHERINE | Talen Texas, LLC | 27353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32254 | TURNER, KATHY | Barney Davis, LLC | 5070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32255 | TURNER, KATHY | Laredo, LLC | 10820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32256 | TURNER, KATHY | Nueces Bay, LLC | 16567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32257 | TURNER, KATHY | Talen Texas Group, LLC | 22312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32258 | TURNER, KATHY | Talen Texas, LLC | 28061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32259 | TURNER, LARRY WAYNE | Barney Davis, LLC | 5086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 32260 | TURNER, LARRY WAYNE | Laredo, LLC | 10836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32261 | TURNER, LARRY WAYNE | Nueces Bay, LLC | 16583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32262 | TURNER, LARRY WAYNE | Talen Texas Group, LLC | 22328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32263 | TURNER, LARRY WAYNE | Talen Texas, LLC | 28077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32264 | TURNER, LERENZO | Barney Davis, LLC | 7962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32265 | TURNER, LERENZO | Laredo, LLC | 13712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32266 | TURNER, LERENZO | Nueces Bay, LLC | 19459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32267 | TURNER, LERENZO | Talen Texas Group, LLC | 25193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32268 | TURNER, LERENZO | Talen Texas, LLC | 30953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32269 | TURNER, LILLIAN | Barney Davis, LLC | 7978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32270 | TURNER, LILLIAN | Laredo, LLC | 13728 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32271 | TURNER, LILLIAN | Nueces Bay, LLC | 19475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32272 | TURNER, LILLIAN | Talen Texas Group, LLC | 25209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32273 | TURNER, LILLIAN | Talen Texas, LLC | 30969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32274 | TURNER, MARSHA | Barney Davis, LLC | 5138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32275 | TURNER, MARSHA | Laredo, LLC | 10888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32276 | TURNER, MARSHA | Nueces Bay, LLC | 16635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32277 | TURNER, MARSHA | Talen Texas Group, LLC | 22380 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32278 | TURNER, MARSHA | Talen Texas, LLC | 28129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32279 | TURNER, MICHELLE | Barney Davis, LLC | 4522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32280 | TURNER, MICHELLE | Laredo, LLC | 10272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32281 | TURNER, MICHELLE | Nueces Bay, LLC | 16019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32282 | TURNER, MICHELLE | Talen Texas Group, LLC | 21765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32283 | TURNER, MICHELLE | Talen Texas, LLC | 27513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32284 | TURNER, OCTAVIA | Barney Davis, LLC | 8359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32285 | TURNER, OCTAVIA | Laredo, LLC | 14109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32286 | TURNER, OCTAVIA | Nueces Bay, LLC | 19856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32287 | TURNER, OCTAVIA | Talen Texas Group, LLC | 25589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32288 | TURNER, OCTAVIA | Talen Texas, LLC | 31350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32289 | TURNER, SERENA | Barney Davis, LLC | 5285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32290 | TURNER, SERENA | Laredo, LLC | 11035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32291 | TURNER, SERENA | Nueces Bay, LLC | 16782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32292 | TURNER, SERENA | Talen Texas Group, LLC | 22527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32293 | TURNER, SERENA | Talen Texas, LLC | 28276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32294 | TURNER, TERESA | Barney Davis, LLC | 5333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32295 | TURNER, TERESA | Laredo, LLC | 11083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32296 | TURNER, TERESA | Nueces Bay, LLC | 16830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32297 | TURNER, TERESA | Talen Texas Group, LLC | 22575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32298 | TURNER, TERESA | Talen Texas, LLC | 28324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32299 | TURNER, TERRY | Barney Davis, LLC | 8981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32300 | TURNER, TERRY | Laredo, LLC | 14731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32301 | TURNER, TERRY | Nueces Bay, LLC | 20478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32302 | TURNER, TERRY | Talen Texas Group, LLC | 26210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32303 | TURNER, TERRY | Talen Texas, LLC | 31972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32304 | TURNER, TIFFANY | Barney Davis, LLC | 4743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32305 | TURNER, TIFFANY | Laredo, LLC | 10493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32306 | TURNER, TIFFANY | Nueces Bay, LLC | 16240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32307 | TURNER, TIFFANY | Talen Texas Group, LLC | 21986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32308 | TURNER, TIFFANY | Talen Texas, LLC | 27734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32309 | TURNER, TRESA | Barney Davis, LLC | 5522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32310 | TURNER, TRESA | Laredo, LLC | 11272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32311 | TURNER, TRESA | Nueces Bay, LLC | 17019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32312 | TURNER, TRESA | Talen Texas Group, LLC | 22764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32313 | TURNER, TRESA | Talen Texas, LLC | 28513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32314 | TURNER, TUNISIA | Barney Davis, LLC | 9080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32315 | TURNER, TUNISIA | Laredo, LLC | 14830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32316 | TURNER, TUNISIA | Nueces Bay, LLC | 20577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32317 | TURNER, TUNISIA | Talen Texas Group, LLC | 26309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32318 | TURNER, TUNISIA | Talen Texas, LLC | 32071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32319 | TURNEY, NICHELLE | Barney Davis, LLC | 8328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32320 | TURNEY, NICHELLE | Laredo, LLC | 14078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32321 | TURNEY, NICHELLE | Nueces Bay, LLC | 19825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32322 | TURNEY, NICHELLE | Talen Texas Group, LLC | 25559 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32323 | TURNEY, NICHELLE | Talen Texas, LLC | 31319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32324 | TURPIN, JESSE | Barney Davis, LLC | 7552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32325 | TURPIN, JESSE | Laredo, LLC | 13302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32326 | TURPIN, JESSE | Nueces Bay, LLC | 19049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32327 | TURPIN, JESSE | Talen Texas Group, LLC | 24783 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32328 | TURPIN, JESSE | Talen Texas, LLC | 30543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32329 | TURRUBIATES, EMMA | Barney Davis, LLC | 6107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32330 | TURRUBIATES, EMMA | Laredo, LLC | 11857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32331 | TURRUBIATES, EMMA | Nueces Bay, LLC | 17604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32332 | TURRUBIATES, EMMA | Talen Texas Group, LLC | 23349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32333 | TURRUBIATES, EMMA | Talen Texas, LLC | 29098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32334 | TWARDZIK, RICHARD | Barney Davis, LLC | 5238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32335 | TWARDZIK, RICHARD | Laredo, LLC | 10988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32336 | TWARDZIK, RICHARD | Nueces Bay, LLC | 16735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32337 | TWARDZIK, RICHARD | Talen Texas Group, LLC | 22480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32338 | TWARDZIK, RICHARD | Talen Texas, LLC | 28229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32339 | TWARDZIK, RICHARD | Laredo, LLC | 33248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32340 | TWARDZIK, RICHARD | Barney Davis, LLC | 34239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32341 | TWARDZIK, RICHARD | Nueces Bay, LLC | 35230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32342 | TWARDZIK, RICHARD | Talen Texas Group, LLC | 36221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32343 | TWARDZIK, RICHARD | Talen Texas, LLC | 37210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32344 | TWIN CITY FIRE INSURANCE COMPANY | Barney Davis, LLC | 3022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,236,034.52 + Unliquidated<br><br>Total: $39,236,034.52 + Unliquidated |
| 32345 | TWIN CITY FIRE INSURANCE COMPANY | Laredo, LLC | 3104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,236,034.52 + Unliquidated<br><br>Total: $39,236,034.52 + Unliquidated |
| 32346 | TWIN CITY FIRE INSURANCE COMPANY | Nueces Bay, LLC | 3149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,236,034.52 + Unliquidated<br><br>Total: $39,236,034.52 + Unliquidated |
| 32347 | TYE'S NOTARY & CONSULTING LLC | Barney Davis, LLC | 5947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32348 | TYE'S NOTARY & CONSULTING LLC | Laredo, LLC | 11697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32349 | TYE'S NOTARY & CONSULTING LLC | Nueces Bay, LLC | 17444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32350 | TYE'S NOTARY & CONSULTING LLC | Talen Texas Group, LLC | 23189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32351 | TYE'S NOTARY & CONSULTING LLC | Talen Texas, LLC | 28938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32352 | TYLER, ALENE | Barney Davis, LLC | 6316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32353 | TYLER, ALENE | Laredo, LLC | 12066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32354 | TYLER, ALENE | Nueces Bay, LLC | 17813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32355 | TYLER, ALENE | Talen Texas Group, LLC | 23548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32356 | TYLER, ALENE | Talen Texas, LLC | 29307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32357 | TYLER, BARBARA | Barney Davis, LLC | 5746 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32358 | TYLER, BARBARA | Laredo, LLC | 11496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32359 | TYLER, BARBARA | Nueces Bay, LLC | 17243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32360 | TYLER, BARBARA | Talen Texas Group, LLC | 22988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32361 | TYLER, BARBARA | Talen Texas, LLC | 28737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32362 | TYLER, ERICA | Barney Davis, LLC | 4962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32363 | TYLER, ERICA | Laredo, LLC | 10712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32364 | TYLER, ERICA | Nueces Bay, LLC | 16459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32365 | TYLER, ERICA | Talen Texas Group, LLC | 22204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32366 | TYLER, ERICA | Talen Texas, LLC | 27953 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32367 | TYLER, MARY | Barney Davis, LLC | 4495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32368 | TYLER, MARY | Laredo, LLC | 10245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32369 | TYLER, MARY | Nueces Bay, LLC | 15992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32370 | TYLER, MARY | Talen Texas Group, LLC | 21738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32371 | TYLER, MARY | Talen Texas, LLC | 27486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32372 | TYSON, BREAUNA | Barney Davis, LLC | 6563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32373 | TYSON, BREAUNA | Laredo, LLC | 12313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32374 | TYSON, BREAUNA | Nueces Bay, LLC | 18060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32375 | TYSON, BREAUNA | Talen Texas Group, LLC | 23795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32376 | TYSON, BREAUNA | Talen Texas, LLC | 29554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32377 | TYSON, JAPAAL | Barney Davis, LLC | 5012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32378 | TYSON, JAPAAL | Laredo, LLC | 10762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32379 | TYSON, JAPAAL | Nueces Bay, LLC | 16509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32380 | TYSON, JAPAAL | Talen Texas Group, LLC | 22254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32381 | TYSON, JAPAAL | Talen Texas, LLC | 28003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32382 | TYSON, MATTHEW | Barney Davis, LLC | 8185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32383 | TYSON, MATTHEW | Laredo, LLC | 13935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32384 | TYSON, MATTHEW | Nueces Bay, LLC | 19682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32385 | TYSON, MATTHEW | Talen Texas Group, LLC | 25416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32386 | TYSON, MATTHEW | Talen Texas, LLC | 31176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32387 | TYYKILA, MATT | Barney Davis, LLC | 8182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32388 | TYYKILA, MATT | Laredo, LLC | 13932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32389 | TYYKILA, MATT | Nueces Bay, LLC | 19679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32390 | TYYKILA, MATT | Talen Texas Group, LLC | 25413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32391 | TYYKILA, MATT | Talen Texas, LLC | 31173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32392 | UGALDE, BRYAN | Barney Davis, LLC | 3998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32393 | UGALDE, BRYAN | Laredo, LLC | 9748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32394 | UGALDE, BRYAN | Nueces Bay, LLC | 15495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32395 | UGALDE, BRYAN | Talen Texas Group, LLC | 21241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32396 | UGALDE, BRYAN | Talen Texas, LLC | 26989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32397 | UGWUH, AMY | Barney Davis, LLC | 6371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32398 | UGWUH, AMY | Laredo, LLC | 12121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32399 | UGWUH, AMY | Nueces Bay, LLC | 17868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32400 | UGWUH, AMY | Talen Texas Group, LLC | 23603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32401 | UGWUH, AMY | Talen Texas, LLC | 29362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32402 | UHLENBROCK, JESSICA SCHIEFERLE | Barney Davis, LLC | 4285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32403 | UHLENBROCK, JESSICA SCHIEFERLE | Laredo, LLC | 10035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32404 | UHLENBROCK, JESSICA SCHIEFERLE | Nueces Bay, LLC | 15782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32405 | UHLENBROCK, JESSICA SCHIEFERLE | Talen Texas Group, LLC | 21528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32406 | UHLENBROCK, JESSICA SCHIEFERLE | Talen Texas, LLC | 27276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32407 | UHLER, JANET | Barney Davis, LLC | 5010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32408 | UHLER, JANET | Laredo, LLC | 10760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32409 | UHLER, JANET | Nueces Bay, LLC | 16507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32410 | UHLER, JANET | Talen Texas Group, LLC | 22252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32411 | UHLER, JANET | Talen Texas, LLC | 28001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32412 | ULLOA, ANGELICA | Barney Davis, LLC | 6399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32413 | ULLOA, ANGELICA | Laredo, LLC | 12149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32414 | ULLOA, ANGELICA | Nueces Bay, LLC | 17896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32415 | ULLOA, ANGELICA | Talen Texas Group, LLC | 23631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32416 | ULLOA, ANGELICA | Talen Texas, LLC | 29390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32417 | ULMER, HERMAN | Barney Davis, LLC | 7374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32418 | ULMER, HERMAN | Laredo, LLC | 13124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32419 | ULMER, HERMAN | Nueces Bay, LLC | 18871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32420 | ULMER, HERMAN | Talen Texas Group, LLC | 24605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32421 | ULMER, HERMAN | Talen Texas, LLC | 30365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32422 | UNDERWOOD, JARED | Barney Davis, LLC | 7481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32423 | UNDERWOOD, JARED | Laredo, LLC | 13231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32424 | UNDERWOOD, JARED | Nueces Bay, LLC | 18978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32425 | UNDERWOOD, JARED | Talen Texas Group, LLC | 24712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32426 | UNDERWOOD, JARED | Talen Texas, LLC | 30472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32427 | UNDERWOOD, TWILIA | Barney Davis, LLC | 6224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32428 | UNDERWOOD, TWILIA | Laredo, LLC | 11974 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32429 | UNDERWOOD, TWILIA | Nueces Bay, LLC | 17721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32430 | UNDERWOOD, TWILIA | Talen Texas Group, LLC | 23466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32431 | UNDERWOOD, TWILIA | Talen Texas, LLC | 29215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32432 | UNDERWRITERS AT LLOYD'S, BRIT SYNDICATE-2987 | Barney Davis, LLC | 2990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $645,254.65 + Unliquidated<br><br>Total: $645,254.65 + Unliquidated |
| 32433 | UNGER, VIVIAN PAPPAS | Barney Davis, LLC | 5888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32434 | UNGER, VIVIAN PAPPAS | Laredo, LLC | 11638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32435 | UNGER, VIVIAN PAPPAS | Nueces Bay, LLC | 17385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32436 | UNGER, VIVIAN PAPPAS | Talen Texas Group, LLC | 23130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32437 | UNGER, VIVIAN PAPPAS | Talen Texas, LLC | 28879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32438 | UNION INSURANCE COMPANY | Nueces Bay, LLC | 2985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,594,530.93 + Unliquidated<br><br>Total: $5,594,530.93 + Unliquidated |
| 32439 | UNION INSURANCE COMPANY | Laredo, LLC | 3117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,594,530.93 + Unliquidated<br><br>Total: $5,594,530.93 + Unliquidated |
| 32440 | UNION INSURANCE COMPANY | Barney Davis, LLC | 3200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,594,530.93 + Unliquidated<br><br>Total: $5,594,530.93 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32441 | UNION STANDARD LLOYDS | Laredo, LLC | 3001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,767,140.64 + Unliquidated<br><br>Total: $2,767,140.64 + Unliquidated |
| 32442 | UNION STANDARD LLOYDS | Barney Davis, LLC | 3014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,767,140.64 + Unliquidated<br><br>Total: $2,767,140.64 + Unliquidated |
| 32443 | UNION STANDARD LLOYDS | Nueces Bay, LLC | 3382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,767,140.64 + Unliquidated<br><br>Total: $2,767,140.64 + Unliquidated |
| 32444 | UNITED FIRE & CASUALTY COMPANY | Laredo, LLC | 1432 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32445 | UNITED FIRE & CASUALTY COMPANY | Barney Davis, LLC | 1743 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32446 | UNITED FIRE & CASUALTY COMPANY | Nueces Bay, LLC | 1785 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32447 | UNITED NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 995 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $159,668.87 + Unliquidated<br><br>Total: $159,668.87 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32448 | UNITED NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 1528 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $159,668.87 + Unliquidated<br><br>Total: $159,668.87 + Unliquidated |
| 32449 | UNITED NATIONAL INSURANCE COMPANY | Laredo, LLC | 1583 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $159,668.87 + Unliquidated<br><br>Total: $159,668.87 + Unliquidated |
| 32450 | UNITED PROPERTY AND CASUALTY - HSP | Barney Davis, LLC | 2430 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $694.00 + Unliquidated<br><br>Total: $694.00 + Unliquidated |
| 32451 | UNITED PROPERTY AND CASUALTY - HSP | Laredo, LLC | 2436 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $694.00 + Unliquidated<br><br>Total: $694.00 + Unliquidated |
| 32452 | UNITED PROPERTY AND CASUALTY-HSP | Nueces Bay, LLC | 2421 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $694.00 + Unliquidated<br><br>Total: $694.00 + Unliquidated |
| 32453 | UNITED SERVICES AUTOMOBILE ASSOCIATION | Laredo, LLC | 2061 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $175,147,133.00 + Unliquidated<br><br>Total: $175,147,133.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32454 | UNITED SERVICES AUTOMOBILE ASSOCIATION (USAA) | Nueces Bay, LLC | 1169 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $175,147,133.00 + Unliquidated<br><br>Total: $175,147,133.00 + Unliquidated |
| 32455 | UNITED SERVICES AUTOMOBILE ASSOCIATION (USAA) | Laredo, LLC | 1253 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $175,147,133.00 + Unliquidated<br><br>Total: $175,147,133.00 + Unliquidated |
| 32456 | UNITED SERVICES AUTOMOBILE ASSOCIATION (USAA) | Barney Davis, LLC | 1266 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $175,147,133.00 + Unliquidated<br><br>Total: $175,147,133.00 + Unliquidated |
| 32457 | UNITED SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 32458 | UNITED SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $82,352.51 + Unliquidated<br><br>Total: $82,352.51 + Unliquidated |
| 32459 | UNITED SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32460 | UNITED SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $82,352.51 + Unliquidated<br><br>Total: $82,352.51 + Unliquidated |
| 32461 | UNITED SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $198,152,103.43 + Unliquidated<br><br>Total: $198,152,103.43 + Unliquidated |
| 32462 | UNITED SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $82,352.51 + Unliquidated<br><br>Total: $82,352.51 + Unliquidated |
| 32463 | UNITED STATES FIRE INSURANCE COMPANY | Barney Davis, LLC | 1826 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32464 | UNITED STATES FIRE INSURANCE COMPANY | Nueces Bay, LLC | 1873 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32465 | UNITED STATES FIRE INSURANCE COMPANY | Laredo, LLC | 1941 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32466 | UNITED STATES LIABILITY INSURANCE COMPANY | Nueces Bay, LLC | 1589 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 32467 | UNITED STATES LIABILITY INSURANCE COMPANY | Barney Davis, LLC | 1603 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 32468 | UNITED STATES LIABILITY INSURANCE COMPANY | Laredo, LLC | 1613 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 32469 | UNITRIN SAFEGUARD INSURANCE COMPANY | Barney Davis, LLC | 1950 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,199,979.71 + Unliquidated<br><br>Total: $6,199,979.71 + Unliquidated |
| 32470 | UNITRIN SAFEGUARD INSURANCE COMPANY | Laredo, LLC | 2103 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,199,979.71 + Unliquidated<br><br>Total: $6,199,979.71 + Unliquidated |
| 32471 | UNITRIN SAFEGUARD INSURANCE COMPANY | Nueces Bay, LLC | 2264 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,199,979.71 + Unliquidated<br><br>Total: $6,199,979.71 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32472 | UNIVERSAL INSURANCE COMPANY OF NORTH AMERICA | Nueces Bay, LLC | 2371 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,471,019.65 + Unliquidated<br><br>Total: $10,471,019.65 + Unliquidated |
| 32473 | UNIVERSAL INSURANCE COMPANY OF NORTH AMERICA | Barney Davis, LLC | 37335 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,471,019.65 + Unliquidated<br><br>Total: $10,471,019.65 + Unliquidated |
| 32474 | UNIVERSAL INSURANCE COMPANY OF NORTH AMERICA | Laredo, LLC | 37352 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,471,019.65 + Unliquidated<br><br>Total: $10,471,019.65 + Unliquidated |
| 32475 | UNKNOWN, UNKNOWN | Laredo, LLC | 33249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32476 | UNKNOWN, UNKNOWN | Barney Davis, LLC | 34240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32477 | UNKNOWN, UNKNOWN | Nueces Bay, LLC | 35231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32478 | UNKNOWN, UNKNOWN | Talen Texas Group, LLC | 36222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32479 | UNKNOWN, UNKNOWN | Talen Texas, LLC | 37211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32480 | URABE, HIROSHI | Barney Davis, LLC | 5498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32481 | URABE, HIROSHI | Laredo, LLC | 11248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32482 | URABE, HIROSHI | Nueces Bay, LLC | 16995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32483 | URABE, HIROSHI | Talen Texas Group, LLC | 22740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32484 | URABE, HIROSHI | Talen Texas, LLC | 28489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32485 | URANTIA, ROBERT | Barney Davis, LLC | 5862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32486 | URANTIA, ROBERT | Laredo, LLC | 11612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32487 | URANTIA, ROBERT | Nueces Bay, LLC | 17359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32488 | URANTIA, ROBERT | Talen Texas Group, LLC | 23104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32489 | URANTIA, ROBERT | Talen Texas, LLC | 28853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32490 | URBAN, ROBERT | Barney Davis, LLC | 6171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32491 | URBAN, ROBERT | Laredo, LLC | 11921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32492 | URBAN, ROBERT | Nueces Bay, LLC | 17668 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32493 | URBAN, ROBERT | Talen Texas Group, LLC | 23413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32494 | URBAN, ROBERT | Talen Texas, LLC | 29162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32495 | URBINA, RUTHELISABETH | Barney Davis, LLC | 6181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32496 | URBINA, RUTHELISABETH | Laredo, LLC | 11931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32497 | URBINA, RUTHELISABETH | Nueces Bay, LLC | 17678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32498 | URBINA, RUTHELISABETH | Talen Texas Group, LLC | 23423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32499 | URBINA, RUTHELISABETH | Talen Texas, LLC | 29172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32500 | URBIS, CONNIE | Barney Davis, LLC | 6815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32501 | URBIS, CONNIE | Laredo, LLC | 12565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32502 | URBIS, CONNIE | Nueces Bay, LLC | 18312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32503 | URBIS, CONNIE | Talen Texas Group, LLC | 24046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32504 | URBIS, CONNIE | Talen Texas, LLC | 29806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32505 | URESTI, SANDRA | Laredo, LLC | 33250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32506 | URESTI, SANDRA | Barney Davis, LLC | 34241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32507 | URESTI, SANDRA | Nueces Bay, LLC | 35232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32508 | URESTI, SANDRA | Talen Texas Group, LLC | 36223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32509 | URESTI, SANDRA | Talen Texas, LLC | 37212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32510 | URIAS, JOE | Barney Davis, LLC | 7593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32511 | URIAS, JOE | Laredo, LLC | 13343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32512 | URIAS, JOE | Nueces Bay, LLC | 19090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32513 | URIAS, JOE | Talen Texas Group, LLC | 24824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32514 | URIAS, JOE | Talen Texas, LLC | 30584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32515 | URIBE, SALMA | Barney Davis, LLC | 8722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32516 | URIBE, SALMA | Laredo, LLC | 14472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32517 | URIBE, SALMA | Nueces Bay, LLC | 20219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32518 | URIBE, SALMA | Talen Texas Group, LLC | 25951 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32519 | URIBE, SALMA | Talen Texas, LLC | 31713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32520 | URQUIOLA, ART | Barney Davis, LLC | 3948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32521 | URQUIOLA, ART | Laredo, LLC | 9698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32522 | URQUIOLA, ART | Nueces Bay, LLC | 15445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32523 | URQUIOLA, ART | Talen Texas Group, LLC | 21191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32524 | URQUIOLA, ART | Talen Texas, LLC | 26939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32525 | URREA, SYLVIA | Laredo, LLC | 33251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32526 | URREA, SYLVIA | Barney Davis, LLC | 34242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32527 | URREA, SYLVIA | Nueces Bay, LLC | 35233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32528 | URREA, SYLVIA | Talen Texas Group, LLC | 36224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32529 | URREA, SYLVIA | Talen Texas, LLC | 37213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32530 | USAA CASUALTY INSURANCE COMPANY | Laredo, LLC | 1139 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $148,278,986.30 + Unliquidated<br><br>Total: $148,278,986.30 + Unliquidated |
| 32531 | USAA CASUALTY INSURANCE COMPANY | Barney Davis, LLC | 1190 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $148,278,986.30 + Unliquidated<br><br>Total: $148,278,986.30 + Unliquidated |
| 32532 | USAA CASUALTY INSURANCE COMPANY | Nueces Bay, LLC | 1258 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $148,278,986.30 + Unliquidated<br><br>Total: $148,278,986.30 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32533 | USAA GENERAL IDEMNITY COMPANY | Nueces Bay, LLC | 1130 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $88,168,613.01 + Unliquidated<br><br>Total: $88,168,613.01 + Unliquidated |
| 32534 | USAA GENERAL IDEMNITY COMPANY | Laredo, LLC | 1197 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $88,168,613.01 + Unliquidated<br><br>Total: $88,168,613.01 + Unliquidated |
| 32535 | USAA GENERAL INDEMNITY COMPANY | Barney Davis, LLC | 1265 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $88,168,613.01 + Unliquidated<br><br>Total: $88,168,613.01 + Unliquidated |
| 32536 | USKALI, ADRIENNE | Barney Davis, LLC | 6296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32537 | USKALI, ADRIENNE | Laredo, LLC | 12046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32538 | USKALI, ADRIENNE | Nueces Bay, LLC | 17793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32539 | USKALI, ADRIENNE | Talen Texas Group, LLC | 23528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32540 | USKALI, ADRIENNE | Talen Texas, LLC | 29287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32541 | UTICA LLOYDS OF TEXAS | Nueces Bay, LLC | 2423 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,836,355.00 + Unliquidated<br><br>Total: $16,836,355.00 + Unliquidated |
| 32542 | UTICA LLOYDS OF TEXAS | Barney Davis, LLC | 37332 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,836,355.00 + Unliquidated<br><br>Total: $16,836,355.00 + Unliquidated |
| 32543 | UTICA LLOYDS OF TEXAS | Laredo, LLC | 37360 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,836,355.00 + Unliquidated<br><br>Total: $16,836,355.00 + Unliquidated |
| 32544 | UTICA MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2164 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,242,449.00 + Unliquidated<br><br>Total: $1,242,449.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32545 | UTICA MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 37314 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,242,449.00 + Unliquidated<br><br>Total: $1,242,449.00 + Unliquidated |
| 32546 | UTICA MUTUAL INSURANCE COMPANY | Laredo, LLC | 37333 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,242,449.00 + Unliquidated<br><br>Total: $1,242,449.00 + Unliquidated |
| 32547 | UTICA NATIONAL INSURANCE COMPANY OF TEXAS | Nueces Bay, LLC | 2285 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,018,979.00 + Unliquidated<br><br>Total: $6,018,979.00 + Unliquidated |
| 32548 | UTICA NATIONAL INSURANCE COMPANY OF TEXAS | Barney Davis, LLC | 37315 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,018,979.00 + Unliquidated<br><br>Total: $6,018,979.00 + Unliquidated |
| 32549 | UTICA NATIONAL INSURANCE COMPANY OF TEXAS | Laredo, LLC | 37317 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,018,979.00 + Unliquidated<br><br>Total: $6,018,979.00 + Unliquidated |
| 32550 | UWECHUE, KESHIA | Barney Davis, LLC | 4381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32551 | UWECHUE, KESHIA | Laredo, LLC | 10131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32552 | UWECHUE, KESHIA | Nueces Bay, LLC | 15878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32553 | UWECHUE, KESHIA | Talen Texas Group, LLC | 21624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32554 | UWECHUE, KESHIA | Talen Texas, LLC | 27372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32555 | VAILLANT, FELIX | Barney Davis, LLC | 7228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32556 | VAILLANT, FELIX | Laredo, LLC | 12978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32557 | VAILLANT, FELIX | Nueces Bay, LLC | 18725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32558 | VAILLANT, FELIX | Talen Texas Group, LLC | 24459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32559 | VAILLANT, FELIX | Talen Texas, LLC | 30219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32560 | VALADEZ, ESTEBAN | Barney Davis, LLC | 7200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32561 | VALADEZ, ESTEBAN | Laredo, LLC | 12950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32562 | VALADEZ, ESTEBAN | Nueces Bay, LLC | 18697 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32563 | VALADEZ, ESTEBAN | Talen Texas Group, LLC | 24431 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32564 | VALADEZ, ESTEBAN | Talen Texas, LLC | 30191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32565 | VALADEZ, SANDRA | Laredo, LLC | 33252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32566 | VALADEZ, SANDRA | Barney Davis, LLC | 34243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32567 | VALADEZ, SANDRA | Nueces Bay, LLC | 35234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32568 | VALADEZ, SANDRA | Talen Texas Group, LLC | 36225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32569 | VALADEZ, SANDRA | Talen Texas, LLC | 37214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32570 | VALCHAR, ANNELL | Barney Davis, LLC | 6418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32571 | VALCHAR, ANNELL | Laredo, LLC | 12168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32572 | VALCHAR, ANNELL | Nueces Bay, LLC | 17915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32573 | VALCHAR, ANNELL | Talen Texas Group, LLC | 23650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32574 | VALCHAR, ANNELL | Talen Texas, LLC | 29409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32575 | VALDES, JUANA | Barney Davis, LLC | 7704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32576 | VALDES, JUANA | Laredo, LLC | 13454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32577 | VALDES, JUANA | Nueces Bay, LLC | 19201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32578 | VALDES, JUANA | Talen Texas Group, LLC | 24935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32579 | VALDES, JUANA | Talen Texas, LLC | 30695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32580 | VALDEZ JR., OSCAR | Laredo, LLC | 33253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32581 | VALDEZ JR., OSCAR | Barney Davis, LLC | 34244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32582 | VALDEZ JR., OSCAR | Nueces Bay, LLC | 35235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32583 | VALDEZ JR., OSCAR | Talen Texas Group, LLC | 36226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32584 | VALDEZ JR., OSCAR | Talen Texas, LLC | 37215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32585 | VALDEZ, JENNIFER | Barney Davis, LLC | 7529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32586 | VALDEZ, JENNIFER | Laredo, LLC | 13279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 32587 | VALDEZ, JENNIFER | Nueces Bay, LLC | 19026 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32588 | VALDEZ, JENNIFER | Talen Texas Group, LLC | 24760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32589 | VALDEZ, JENNIFER | Talen Texas, LLC | 30520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32590 | VALDEZ, JUANITA | Barney Davis, LLC | 5055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32591 | VALDEZ, JUANITA | Laredo, LLC | 10805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32592 | VALDEZ, JUANITA | Nueces Bay, LLC | 16552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32593 | VALDEZ, JUANITA | Talen Texas Group, LLC | 22297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32594 | VALDEZ, JUANITA | Talen Texas, LLC | 28046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32595 | VALDEZ, NOE | Laredo, LLC | 33254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32596 | VALDEZ, NOE | Barney Davis, LLC | 34245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32597 | VALDEZ, NOE | Nueces Bay, LLC | 35236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32598 | VALDEZ, NOE | Talen Texas Group, LLC | 36227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32599 | VALDEZ, NOE | Talen Texas, LLC | 37216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32600 | VALDEZ, SARAH | Barney Davis, LLC | 5277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32601 | VALDEZ, SARAH | Laredo, LLC | 11027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32602 | VALDEZ, SARAH | Nueces Bay, LLC | 16774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32603 | VALDEZ, SARAH | Talen Texas Group, LLC | 22519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32604 | VALDEZ, SARAH | Talen Texas, LLC | 28268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32605 | VALDEZ, SIMON | Barney Davis, LLC | 8849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32606 | VALDEZ, SIMON | Laredo, LLC | 14599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32607 | VALDEZ, SIMON | Nueces Bay, LLC | 20346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32608 | VALDEZ, SIMON | Talen Texas Group, LLC | 26078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32609 | VALDEZ, SIMON | Talen Texas, LLC | 31840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32610 | VALDOVINOS, JOSE | Barney Davis, LLC | 7662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32611 | VALDOVINOS, JOSE | Laredo, LLC | 13412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32612 | VALDOVINOS, JOSE | Nueces Bay, LLC | 19159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32613 | VALDOVINOS, JOSE | Talen Texas Group, LLC | 24893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32614 | VALDOVINOS, JOSE | Talen Texas, LLC | 30653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|----------------------|
| 32615 | VALENCIA, ERICKA | Barney Davis, LLC | 4964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32616 | VALENCIA, ERICKA | Laredo, LLC | 10714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32617 | VALENCIA, ERICKA | Nueces Bay, LLC | 16461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32618 | VALENCIA, ERICKA | Talen Texas Group, LLC | 22206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32619 | VALENCIA, ERICKA | Talen Texas, LLC | 27955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32620 | VALERA, MIGUEL | Barney Davis, LLC | 5628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32621 | VALERA, MIGUEL | Laredo, LLC | 11378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32622 | VALERA, MIGUEL | Nueces Bay, LLC | 17125 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32623 | VALERA, MIGUEL | Talen Texas Group, LLC | 22870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32624 | VALERA, MIGUEL | Talen Texas, LLC | 28619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32625 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | Barney Davis, LLC | 5411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32626 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | Laredo, LLC | 11161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32627 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | Nueces Bay, LLC | 16908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32628 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | Talen Texas Group, LLC | 22653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32629 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | Talen Texas, LLC | 28402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32630 | VALERO, SARAH | Barney Davis, LLC | 5902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32631 | VALERO, SARAH | Laredo, LLC | 11652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32632 | VALERO, SARAH | Nueces Bay, LLC | 17399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32633 | VALERO, SARAH | Talen Texas Group, LLC | 23144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32634 | VALERO, SARAH | Talen Texas, LLC | 28893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32635 | VALIDUS SPECIALTY UNDERWRITING SERVICES | Laredo, LLC | 1570 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32636 | VALIDUS SPECIALTY UNDERWRITING SERVICES | Nueces Bay, LLC | 1591 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |
| 32637 | VALIDUS SPECIALTY UNDERWRITING SERVICES | Barney Davis, LLC | 1628 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br><br>Total: $5,000,000.00 + Unliquidated |
| 32638 | VALLEJO, CINDY | Barney Davis, LLC | 5765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32639 | VALLEJO, CINDY | Laredo, LLC | 11515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32640 | VALLEJO, CINDY | Nueces Bay, LLC | 17262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32641 | VALLEJO, CINDY | Talen Texas Group, LLC | 23007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32642 | VALLEJO, CINDY | Talen Texas, LLC | 28756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32643 | VALLEY FORGE INSURANCE COMPANY | Barney Davis, LLC | 2217 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,338,545.00 + Unliquidated<br><br>Total: $16,338,545.00 + Unliquidated |
| 32644 | VALLEY FORGE INSURANCE COMPANY | Laredo, LLC | 2218 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,338,545.00 + Unliquidated<br><br>Total: $16,338,545.00 + Unliquidated |
| 32645 | VALLEY FORGE INSURANCE COMPANY | Nueces Bay, LLC | 2219 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $16,338,545.00 + Unliquidated<br><br>Total: $16,338,545.00 + Unliquidated |
| 32646 | VAN BESIEN, CHRISTOPHER | Barney Davis, LLC | 5966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32647 | VAN BESIEN, CHRISTOPHER | Laredo, LLC | 11716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32648 | VAN BESIEN, CHRISTOPHER | Nueces Bay, LLC | 17463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32649 | VAN BESIEN, CHRISTOPHER | Talen Texas Group, LLC | 23208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32650 | VAN BESIEN, CHRISTOPHER | Talen Texas, LLC | 28957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32651 | VAN BESIEN, SAVAN | Barney Davis, LLC | 6019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32652 | VAN BESIEN, SAVAN | Laredo, LLC | 11769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32653 | VAN BESIEN, SAVAN | Nueces Bay, LLC | 17516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32654 | VAN BESIEN, SAVAN | Talen Texas Group, LLC | 23261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32655 | VAN BESIEN, SAVAN | Talen Texas, LLC | 29010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32656 | VAN VOAST, JEFFREY | Barney Davis, LLC | 7509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32657 | VAN VOAST, JEFFREY | Laredo, LLC | 13259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32658 | VAN VOAST, JEFFREY | Nueces Bay, LLC | 19006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32659 | VAN VOAST, JEFFREY | Talen Texas Group, LLC | 24740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32660 | VAN VOAST, JEFFREY | Talen Texas, LLC | 30500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32661 | VANCAUWENBERGH, BRIAN | Barney Davis, LLC | 6582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32662 | VANCAUWENBERGH, BRIAN | Laredo, LLC | 12332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32663 | VANCAUWENBERGH, BRIAN | Nueces Bay, LLC | 18079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32664 | VANCAUWENBERGH, BRIAN | Talen Texas Group, LLC | 26584 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32665 | VANCAUWENBERGH, BRIAN | Talen Texas, LLC | 29573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32666 | VANDERMARK, AUTUMN | Barney Davis, LLC | 3957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32667 | VANDERMARK, AUTUMN | Laredo, LLC | 9707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32668 | VANDERMARK, AUTUMN | Nueces Bay, LLC | 15454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32669 | VANDERMARK, AUTUMN | Talen Texas Group, LLC | 21200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32670 | VANDERMARK, AUTUMN | Talen Texas, LLC | 26948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32671 | VANDORN, JOHN | Barney Davis, LLC | 7631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32672 | VANDORN, JOHN | Laredo, LLC | 13381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32673 | VANDORN, JOHN | Nueces Bay, LLC | 19128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32674 | VANDORN, JOHN | Talen Texas Group, LLC | 24862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32675 | VANDORN, JOHN | Talen Texas, LLC | 30622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32676 | VANGORDON, VICTORIA | Barney Davis, LLC | 9123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32677 | VANGORDON, VICTORIA | Laredo, LLC | 14873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32678 | VANGORDON, VICTORIA | Nueces Bay, LLC | 20620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32679 | VANGORDON, VICTORIA | Talen Texas Group, LLC | 26352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32680 | VANGORDON, VICTORIA | Talen Texas, LLC | 32114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32681 | VANOVER, RUSSELL | Barney Davis, LLC | 8704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32682 | VANOVER, RUSSELL | Laredo, LLC | 14454 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32683 | VANOVER, RUSSELL | Nueces Bay, LLC | 20201 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32684 | VANOVER, RUSSELL | Talen Texas Group, LLC | 25933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32685 | VANOVER, RUSSELL | Talen Texas, LLC | 31695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32686 | VANTAPRO INSURANCE COMPANY | Nueces Bay, LLC | 3500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,444,291.22 + Unliquidated<br><br>Total: $1,444,291.22 + Unliquidated |
| 32687 | VANTAPRO INSURANCE COMPANY | Laredo, LLC | 3531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,444,291.22 + Unliquidated<br><br>Total: $1,444,291.22 + Unliquidated |
| 32688 | VANTAPRO INSURANCE COMPANY | Barney Davis, LLC | 3572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,444,291.22 + Unliquidated<br><br>Total: $1,444,291.22 + Unliquidated |
| 32689 | VAQUERA, TOMAS | Barney Davis, LLC | 9032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32690 | VAQUERA, TOMAS | Laredo, LLC | 14782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32691 | VAQUERA, TOMAS | Nueces Bay, LLC | 20529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32692 | VAQUERA, TOMAS | Talen Texas Group, LLC | 26261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32693 | VAQUERA, TOMAS | Talen Texas, LLC | 32023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32694 | VARA, ALEX | Barney Davis, LLC | 5661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32695 | VARA, ALEX | Laredo, LLC | 11411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32696 | VARA, ALEX | Nueces Bay, LLC | 17158 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32697 | VARA, ALEX | Talen Texas Group, LLC | 22903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32698 | VARA, ALEX | Talen Texas, LLC | 28652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32699 | VARA, ANTHONY | Barney Davis, LLC | 3939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32700 | VARA, ANTHONY | Laredo, LLC | 9689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32701 | VARA, ANTHONY | Nueces Bay, LLC | 15436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32702 | VARA, ANTHONY | Talen Texas Group, LLC | 21182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32703 | VARA, ANTHONY | Talen Texas, LLC | 26930 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32704 | VARELA, CAMELIA | Barney Davis, LLC | 6076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32705 | VARELA, CAMELIA | Laredo, LLC | 11826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32706 | VARELA, CAMELIA | Nueces Bay, LLC | 17573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32707 | VARELA, CAMELIA | Talen Texas Group, LLC | 23318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32708 | VARELA, CAMELIA | Talen Texas, LLC | 29067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32709 | VARGAS, MIGUEL ANGEL | Barney Davis, LLC | 8256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32710 | VARGAS, MIGUEL ANGEL | Laredo, LLC | 14006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32711 | VARGAS, MIGUEL ANGEL | Nueces Bay, LLC | 19753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32712 | VARGAS, MIGUEL ANGEL | Talen Texas Group, LLC | 25487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32713 | VARGAS, MIGUEL ANGEL | Talen Texas, LLC | 31247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32714 | VARGAS, NATHAN | Barney Davis, LLC | 8318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32715 | VARGAS, NATHAN | Laredo, LLC | 14068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32716 | VARGAS, NATHAN | Nueces Bay, LLC | 19815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32717 | VARGAS, NATHAN | Talen Texas Group, LLC | 25549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32718 | VARGAS, NATHAN | Talen Texas, LLC | 31309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32719 | VARGAS, THOMAS | Laredo, LLC | 33255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32720 | VARGAS, THOMAS | Barney Davis, LLC | 34246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32721 | VARGAS, THOMAS | Nueces Bay, LLC | 35237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32722 | VARGAS, THOMAS | Talen Texas Group, LLC | 36228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32723 | VARGAS, THOMAS | Talen Texas, LLC | 37217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32724 | VASHER, OTHELA | Barney Davis, LLC | 4548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32725 | VASHER, OTHELA | Laredo, LLC | 10298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32726 | VASHER, OTHELA | Nueces Bay, LLC | 16045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32727 | VASHER, OTHELA | Talen Texas Group, LLC | 21791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32728 | VASHER, OTHELA | Talen Texas, LLC | 27539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32729 | VASQUEZ, ERIKA A | Barney Davis, LLC | 6109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32730 | VASQUEZ, ERIKA A | Laredo, LLC | 11859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32731 | VASQUEZ, ERIKA A | Nueces Bay, LLC | 17606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32732 | VASQUEZ, ERIKA A | Talen Texas Group, LLC | 23351 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32733 | VASQUEZ, ERIKA A | Talen Texas, LLC | 29100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32734 | VASQUEZ, HECTOR | Laredo, LLC | 33256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32735 | VASQUEZ, HECTOR | Barney Davis, LLC | 34247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32736 | VASQUEZ, HECTOR | Nueces Bay, LLC | 35238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32737 | VASQUEZ, HECTOR | Talen Texas Group, LLC | 36229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32738 | VASQUEZ, HECTOR | Talen Texas, LLC | 37218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32739 | VASQUEZ, MARIA | Barney Davis, LLC | 6259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32740 | VASQUEZ, MARIA | Laredo, LLC | 12009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32741 | VASQUEZ, MARIA | Nueces Bay, LLC | 17756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32742 | VASQUEZ, MARIA | Talen Texas Group, LLC | 23491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32743 | VASQUEZ, MARIA | Talen Texas, LLC | 29250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32744 | VASQUEZ, MARIA ELENA | Laredo, LLC | 33257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32745 | VASQUEZ, MARIA ELENA | Barney Davis, LLC | 34248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32746 | VASQUEZ, MARIA ELENA | Nueces Bay, LLC | 35239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32747 | VASQUEZ, MARIA ELENA | Talen Texas Group, LLC | 36230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32748 | VASQUEZ, MARIA ELENA | Talen Texas, LLC | 37219 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32749 | VASQUEZ, ROBERT | Barney Davis, LLC | 9313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32750 | VASQUEZ, ROBERT | Laredo, LLC | 15063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32751 | VASQUEZ, ROBERT | Nueces Bay, LLC | 20810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32752 | VASQUEZ, ROBERT | Talen Texas Group, LLC | 26542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32753 | VASQUEZ, ROBERT | Talen Texas, LLC | 32304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32754 | VASQUEZ, ROSA | Barney Davis, LLC | 8676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32755 | VASQUEZ, ROSA | Laredo, LLC | 14426 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32756 | VASQUEZ, ROSA | Nueces Bay, LLC | 20173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32757 | VASQUEZ, ROSA | Talen Texas Group, LLC | 25905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32758 | VASQUEZ, ROSA | Talen Texas, LLC | 31667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32759 | VASQUEZ, TERRI A. | Laredo, LLC | 33258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32760 | VASQUEZ, TERRI A. | Barney Davis, LLC | 34249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32761 | VASQUEZ, TERRI A. | Nueces Bay, LLC | 35240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32762 | VASQUEZ, TERRI A. | Talen Texas Group, LLC | 36231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32763 | VASQUEZ, TERRI A. | Talen Texas, LLC | 37220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32764 | VAUGHN, MARYANN | Barney Davis, LLC | 4496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32765 | VAUGHN, MARYANN | Laredo, LLC | 10246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32766 | VAUGHN, MARYANN | Nueces Bay, LLC | 15993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32767 | VAUGHN, MARYANN | Talen Texas Group, LLC | 21739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32768 | VAUGHN, MARYANN | Talen Texas, LLC | 27487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32769 | VAUGHT, ROBERT | Barney Davis, LLC | 8618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32770 | VAUGHT, ROBERT | Laredo, LLC | 14368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32771 | VAUGHT, ROBERT | Nueces Bay, LLC | 20115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32772 | VAUGHT, ROBERT | Talen Texas Group, LLC | 25847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32773 | VAUGHT, ROBERT | Talen Texas, LLC | 31609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32774 | VAULT E & S INSURANCE COMPANY | Laredo, LLC | 1746 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $97,970.55 + Unliquidated<br><br>Total: $97,970.55 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32775 | VAULT E&S INSURANCE COMPANY | Barney Davis, LLC | 1876 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $97,970.55 + Unliquidated<br><br>Total: $97,970.55 + Unliquidated |
| 32776 | VAULT E&S INSURANCE COMPANY | Nueces Bay, LLC | 2112 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $97,970.55 + Unliquidated<br><br>Total: $97,970.55 + Unliquidated |
| 32777 | VAULT RECIPROCAL EXCHANGE | Nueces Bay, LLC | 1733 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,204,163.16 + Unliquidated<br><br>Total: $21,204,163.16 + Unliquidated |
| 32778 | VAULT RECIPROCAL EXCHANGE | Laredo, LLC | 1878 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,204,163.16 + Unliquidated<br><br>Total: $21,204,163.16 + Unliquidated |
| 32779 | VAULT RECIPROCAL EXCHANGE | Barney Davis, LLC | 1881 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,204,163.16 + Unliquidated<br><br>Total: $21,204,163.16 + Unliquidated |
| 32780 | VEAL, DANO | Barney Davis, LLC | 3741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32781 | VEAL, DANO | Laredo, LLC | 9491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32782 | VEAL, DANO | Nueces Bay, LLC | 15238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32783 | VEAL, DANO | Talen Texas Group, LLC | 20985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32784 | VEAL, DANO | Talen Texas, LLC | 26732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32785 | VEDIA, LUIS | Barney Davis, LLC | 5113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32786 | VEDIA, LUIS | Laredo, LLC | 10863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32787 | VEDIA, LUIS | Nueces Bay, LLC | 16610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32788 | VEDIA, LUIS | Talen Texas Group, LLC | 22355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32789 | VEDIA, LUIS | Talen Texas, LLC | 28104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32790 | VEGA, DIEGO | Barney Davis, LLC | 7046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32791 | VEGA, DIEGO | Laredo, LLC | 12796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32792 | VEGA, DIEGO | Nueces Bay, LLC | 18543 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32793 | VEGA, DIEGO | Talen Texas Group, LLC | 24277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32794 | VEGA, DIEGO | Talen Texas, LLC | 30037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32795 | VEGA, IVANA | Laredo, LLC | 33259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32796 | VEGA, IVANA | Barney Davis, LLC | 34250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32797 | VEGA, IVANA | Nueces Bay, LLC | 35241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32798 | VEGA, IVANA | Talen Texas Group, LLC | 36232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32799 | VEGA, IVANA | Talen Texas, LLC | 37221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32800 | VEGA, JESUS | Barney Davis, LLC | 7569 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32801 | VEGA, JESUS | Laredo, LLC | 13319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32802 | VEGA, JESUS | Nueces Bay, LLC | 19066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32803 | VEGA, JESUS | Talen Texas Group, LLC | 24800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32804 | VEGA, JESUS | Talen Texas, LLC | 30560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32805 | VEGA, MARIE | Barney Davis, LLC | 5551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32806 | VEGA, MARIE | Laredo, LLC | 11301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32807 | VEGA, MARIE | Nueces Bay, LLC | 17048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32808 | VEGA, MARIE | Talen Texas Group, LLC | 22793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32809 | VEGA, MARIE | Talen Texas, LLC | 28542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32810 | VELA SANCHEZ, RACHEL | Laredo, LLC | 33260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32811 | VELA SANCHEZ, RACHEL | Barney Davis, LLC | 34251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32812 | VELA SANCHEZ, RACHEL | Nueces Bay, LLC | 35242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32813 | VELA SANCHEZ, RACHEL | Talen Texas Group, LLC | 36233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32814 | VELA SANCHEZ, RACHEL | Talen Texas, LLC | 37222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32815 | VELA, DIANNE | Barney Davis, LLC | 7044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32816 | VELA, DIANNE | Laredo, LLC | 12794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32817 | VELA, DIANNE | Nueces Bay, LLC | 18541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32818 | VELA, DIANNE | Talen Texas Group, LLC | 24275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32819 | VELA, DIANNE | Talen Texas, LLC | 30035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32820 | VELA, JERRY | Barney Davis, LLC | 4278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32821 | VELA, JERRY | Laredo, LLC | 10028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32822 | VELA, JERRY | Nueces Bay, LLC | 15775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32823 | VELA, JERRY | Talen Texas Group, LLC | 21521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32824 | VELA, JERRY | Talen Texas, LLC | 27269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32825 | VELA, MINERVA | Laredo, LLC | 33261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32826 | VELA, MINERVA | Barney Davis, LLC | 34252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32827 | VELA, MINERVA | Nueces Bay, LLC | 35243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32828 | VELA, MINERVA | Talen Texas Group, LLC | 36234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32829 | VELA, MINERVA | Talen Texas, LLC | 37223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 32830 | VELA, PABLO | Laredo, LLC | 33262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32831 | VELA, PABLO | Barney Davis, LLC | 34253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32832 | VELA, PABLO | Nueces Bay, LLC | 35244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32833 | VELA, PABLO | Talen Texas Group, LLC | 36235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32834 | VELA, PABLO | Talen Texas, LLC | 37224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32835 | VELA, RONNIE | Barney Davis, LLC | 8674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32836 | VELA, RONNIE | Laredo, LLC | 14424 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32837 | VELA, RONNIE | Nueces Bay, LLC | 20171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32838 | VELA, RONNIE | Talen Texas Group, LLC | 25903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32839 | VELA, RONNIE | Talen Texas, LLC | 31665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32840 | VELA, YANA | Barney Davis, LLC | 9183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32841 | VELA, YANA | Laredo, LLC | 14933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32842 | VELA, YANA | Nueces Bay, LLC | 20680 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32843 | VELA, YANA | Talen Texas Group, LLC | 26412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32844 | VELA, YANA | Talen Texas, LLC | 32174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32845 | VELARDE, LYNN | Barney Davis, LLC | 8042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32846 | VELARDE, LYNN | Laredo, LLC | 13792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32847 | VELARDE, LYNN | Nueces Bay, LLC | 19539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32848 | VELARDE, LYNN | Talen Texas Group, LLC | 25273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32849 | VELARDE, LYNN | Talen Texas, LLC | 31033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32850 | VELASCO, LISA | Barney Davis, LLC | 4438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32851 | VELASCO, LISA | Laredo, LLC | 10188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32852 | VELASCO, LISA | Nueces Bay, LLC | 15935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32853 | VELASCO, LISA | Talen Texas Group, LLC | 21681 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32854 | VELASCO, LISA | Talen Texas, LLC | 27429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32855 | VELASQUEZ, ALICE | Barney Davis, LLC | 6338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32856 | VELASQUEZ, ALICE | Laredo, LLC | 12088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32857 | VELASQUEZ, ALICE | Nueces Bay, LLC | 17835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32858 | VELASQUEZ, ALICE | Talen Texas Group, LLC | 23570 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32859 | VELASQUEZ, ALICE | Talen Texas, LLC | 29329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32860 | VELASQUEZ, ANTONIO | Barney Davis, LLC | 6437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32861 | VELASQUEZ, ANTONIO | Laredo, LLC | 12187 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32862 | VELASQUEZ, ANTONIO | Nueces Bay, LLC | 17934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32863 | VELASQUEZ, ANTONIO | Talen Texas Group, LLC | 23669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32864 | VELASQUEZ, ANTONIO | Talen Texas, LLC | 29428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32865 | VELASQUEZ, GENEVA | Barney Davis, LLC | 7284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32866 | VELASQUEZ, GENEVA | Laredo, LLC | 13034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32867 | VELASQUEZ, GENEVA | Nueces Bay, LLC | 18781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32868 | VELASQUEZ, GENEVA | Talen Texas Group, LLC | 24515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32869 | VELASQUEZ, GENEVA | Talen Texas, LLC | 30275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32870 | VELASQUEZ, JOSE | Barney Davis, LLC | 7663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32871 | VELASQUEZ, JOSE | Laredo, LLC | 13413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32872 | VELASQUEZ, JOSE | Nueces Bay, LLC | 19160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32873 | VELASQUEZ, JOSE | Talen Texas Group, LLC | 24894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32874 | VELASQUEZ, JOSE | Talen Texas, LLC | 30654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32875 | VELEZ, ROSARIO | Laredo, LLC | 33263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32876 | VELEZ, ROSARIO | Barney Davis, LLC | 34254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32877 | VELEZ, ROSARIO | Nueces Bay, LLC | 35245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32878 | VELEZ, ROSARIO | Talen Texas Group, LLC | 36236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32879 | VELEZ, ROSARIO | Talen Texas, LLC | 37225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32880 | VELEZ, TONI | Barney Davis, LLC | 9039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32881 | VELEZ, TONI | Laredo, LLC | 14789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32882 | VELEZ, TONI | Nueces Bay, LLC | 20536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32883 | VELEZ, TONI | Talen Texas Group, LLC | 26268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32884 | VELEZ, TONI | Talen Texas, LLC | 32030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32885 | VELLINGA, SCOTT | Barney Davis, LLC | 8764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32886 | VELLINGA, SCOTT | Laredo, LLC | 14514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32887 | VELLINGA, SCOTT | Nueces Bay, LLC | 20261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32888 | VELLINGA, SCOTT | Talen Texas Group, LLC | 25993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32889 | VELLINGA, SCOTT | Talen Texas, LLC | 31755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32890 | VELOCITY RISK UNDERWRITERS | Nueces Bay, LLC | 2941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,741,990.00 + Unliquidated<br><br>Total: $20,741,990.00 + Unliquidated |
| 32891 | VELOCITY RISK UNDERWRITERS | Laredo, LLC | 2982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,741,990.00 + Unliquidated<br><br>Total: $20,741,990.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32892 | VELOCITY RISK UNDERWRITERS | Barney Davis, LLC | 3090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,741,990.00 + Unliquidated<br><br>Total: $20,741,990.00 + Unliquidated |
| 32893 | VELOCITY RISK UNDERWRITERS | Barney Davis, LLC | 3129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32894 | VELOCITY RISK UNDERWRITERS | Nueces Bay, LLC | 3315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32895 | VELOCITY RISK UNDERWRITERS | Laredo, LLC | 3327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32896 | VELOCITY RISK UNDERWRITERS | Barney Davis, LLC | 3378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32897 | VELOZ, ANDRES | Barney Davis, LLC | 6384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32898 | VELOZ, ANDRES | Laredo, LLC | 12134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32899 | VELOZ, ANDRES | Nueces Bay, LLC | 17881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32900 | VELOZ, ANDRES | Talen Texas Group, LLC | 23616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32901 | VELOZ, ANDRES | Talen Texas, LLC | 29375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32902 | VENIS, EUGENE | Barney Davis, LLC | 7208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32903 | VENIS, EUGENE | Laredo, LLC | 12958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32904 | VENIS, EUGENE | Nueces Bay, LLC | 18705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32905 | VENIS, EUGENE | Talen Texas Group, LLC | 24439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32906 | VENIS, EUGENE | Talen Texas, LLC | 30199 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32907 | VERA JR., ROMAN | Laredo, LLC | 33264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32908 | VERA JR., ROMAN | Barney Davis, LLC | 34255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32909 | VERA JR., ROMAN | Nueces Bay, LLC | 35246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32910 | VERA JR., ROMAN | Talen Texas Group, LLC | 36237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32911 | VERA JR., ROMAN | Talen Texas, LLC | 37226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32912 | VERA, CRISTAL | Barney Davis, LLC | 6840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32913 | VERA, CRISTAL | Laredo, LLC | 12590 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32914 | VERA, CRISTAL | Nueces Bay, LLC | 18337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32915 | VERA, CRISTAL | Talen Texas Group, LLC | 24071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32916 | VERA, CRISTAL | Talen Texas, LLC | 29831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32917 | VERGIN, CRYSTAL | Barney Davis, LLC | 4066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32918 | VERGIN, CRYSTAL | Laredo, LLC | 9816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32919 | VERGIN, CRYSTAL | Nueces Bay, LLC | 15563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32920 | VERGIN, CRYSTAL | Talen Texas Group, LLC | 21309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32921 | VERGIN, CRYSTAL | Talen Texas, LLC | 27057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32922 | VERLAN FIRE INSURANCE COMPANY | Barney Davis, LLC | 1614 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,000,000.00 + Unliquidated<br><br>Total: $6,000,000.00 + Unliquidated |
| 32923 | VERLAN FIRE INSURANCE COMPANY | Laredo, LLC | 1617 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,000,000.00 + Unliquidated<br><br>Total: $6,000,000.00 + Unliquidated |
| 32924 | VERLAN FIRE INSURANCE COMPANY | Nueces Bay, LLC | 1718 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,000,000.00 + Unliquidated<br><br>Total: $6,000,000.00 + Unliquidated |
| 32925 | VERO RANCH LLC | Barney Davis, LLC | 5949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32926 | VERO RANCH LLC | Laredo, LLC | 11699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32927 | VERO RANCH LLC | Nueces Bay, LLC | 17446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32928 | VERO RANCH LLC | Talen Texas Group, LLC | 23191 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32929 | VERO RANCH LLC | Talen Texas, LLC | 28940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32930 | VICK, CHERYL | Barney Davis, LLC | 6730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32931 | VICK, CHERYL | Laredo, LLC | 12480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32932 | VICK, CHERYL | Nueces Bay, LLC | 18227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32933 | VICK, CHERYL | Talen Texas Group, LLC | 23961 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32934 | VICK, CHERYL | Talen Texas, LLC | 29721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32935 | VICKERS, GARY | Barney Davis, LLC | 4198 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32936 | VICKERS, GARY | Laredo, LLC | 9948 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32937 | VICKERS, GARY | Nueces Bay, LLC | 15695 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32938 | VICKERS, GARY | Talen Texas Group, LLC | 21441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32939 | VICKERS, GARY | Talen Texas, LLC | 27189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32940 | VICKERS, JOSEPH | Barney Davis, LLC | 4330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32941 | VICKERS, JOSEPH | Laredo, LLC | 10080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32942 | VICKERS, JOSEPH | Nueces Bay, LLC | 15827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32943 | VICKERS, JOSEPH | Talen Texas Group, LLC | 21573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32944 | VICKERS, JOSEPH | Talen Texas, LLC | 27321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32945 | VIDAL, MARIA | Laredo, LLC | 33265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32946 | VIDAL, MARIA | Barney Davis, LLC | 34256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32947 | VIDAL, MARIA | Nueces Bay, LLC | 35247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32948 | VIDAL, MARIA | Talen Texas Group, LLC | 36238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32949 | VIDAL, MARIA | Talen Texas, LLC | 37227 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32950 | VIERA, FELIPE | Laredo, LLC | 33266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32951 | VIERA, FELIPE | Barney Davis, LLC | 34257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32952 | VIERA, FELIPE | Nueces Bay, LLC | 35248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32953 | VIERA, FELIPE | Talen Texas Group, LLC | 36239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32954 | VIERA, FELIPE | Talen Texas, LLC | 37228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32955 | VIEYRA, BEATRICE | Laredo, LLC | 33267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32956 | VIEYRA, BEATRICE | Barney Davis, LLC | 34258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32957 | VIEYRA, BEATRICE | Nueces Bay, LLC | 35249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32958 | VIEYRA, BEATRICE | Talen Texas Group, LLC | 36240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32959 | VIEYRA, BEATRICE | Talen Texas, LLC | 37229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32960 | VIEYRA, ROBERTO | Barney Davis, LLC | 8626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32961 | VIEYRA, ROBERTO | Laredo, LLC | 14376 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32962 | VIEYRA, ROBERTO | Nueces Bay, LLC | 20123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32963 | VIEYRA, ROBERTO | Talen Texas Group, LLC | 25855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32964 | VIEYRA, ROBERTO | Talen Texas, LLC | 31617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32965 | VIGIER, ANN | Barney Davis, LLC | 6409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32966 | VIGIER, ANN | Laredo, LLC | 12159 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32967 | VIGIER, ANN | Nueces Bay, LLC | 17906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32968 | VIGIER, ANN | Talen Texas Group, LLC | 23641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32969 | VIGIER, ANN | Talen Texas, LLC | 29400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32970 | VIGIL, PAUL | Barney Davis, LLC | 5209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32971 | VIGIL, PAUL | Laredo, LLC | 10959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32972 | VIGIL, PAUL | Nueces Bay, LLC | 16706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32973 | VIGIL, PAUL | Talen Texas Group, LLC | 22451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32974 | VIGIL, PAUL | Talen Texas, LLC | 28200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32975 | VIGILANT INSURANCE COMPANY | Nueces Bay, LLC | 2039 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $124,759.95 + Unliquidated<br><br>Total: $124,759.95 + Unliquidated |
| 32976 | VIGILANT INSURANCE COMPANY | Barney Davis, LLC | 2235 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $124,759.95 + Unliquidated<br><br>Total: $124,759.95 + Unliquidated |
| 32977 | VIGILENT INSURANCE COMPANY | Laredo, LLC | 2238 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $124,759.95 + Unliquidated<br><br>Total: $124,759.95 + Unliquidated |
| 32978 | VILLAFRANCO, JUAN J | Laredo, LLC | 33268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32979 | VILLAFRANCO, JUAN J | Barney Davis, LLC | 34259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32980 | VILLAFRANCO, JUAN J | Nueces Bay, LLC | 35250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32981 | VILLAFRANCO, JUAN J | Talen Texas Group, LLC | 36241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32982 | VILLAFRANCO, JUAN J | Talen Texas, LLC | 37230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32983 | VILLALOBOS, ELIZABETH | Laredo, LLC | 33269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32984 | VILLALOBOS, ELIZABETH | Barney Davis, LLC | 34260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32985 | VILLALOBOS, ELIZABETH | Nueces Bay, LLC | 35251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32986 | VILLALOBOS, ELIZABETH | Talen Texas Group, LLC | 36242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32987 | VILLALOBOS, ELIZABETH | Talen Texas, LLC | 37231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32988 | VILLALOBOS, RUTH | Barney Davis, LLC | 5866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 32989 | VILLALOBOS, RUTH | Laredo, LLC | 11616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32990 | VILLALOBOS, RUTH | Nueces Bay, LLC | 17363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32991 | VILLALOBOS, RUTH | Talen Texas Group, LLC | 23108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32992 | VILLALOBOS, RUTH | Talen Texas, LLC | 28857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32993 | VILLANUEVA, ALFRED | Laredo, LLC | 33270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32994 | VILLANUEVA, ALFRED | Barney Davis, LLC | 34261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32995 | VILLANUEVA, ALFRED | Nueces Bay, LLC | 35252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 32996 | VILLANUEVA, ALFRED | Talen Texas Group, LLC | 36243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32997 | VILLANUEVA, ALFRED | Talen Texas, LLC | 37232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32998 | VILLANUEVA, LORENA | Laredo, LLC | 33271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 32999 | VILLANUEVA, LORENA | Barney Davis, LLC | 34262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33000 | VILLANUEVA, LORENA | Nueces Bay, LLC | 35253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33001 | VILLANUEVA, LORENA | Talen Texas Group, LLC | 36244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33002 | VILLANUEVA, LORENA | Talen Texas, LLC | 37233 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33003 | VILLANUEVA, MELISSA | Laredo, LLC | 33272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33004 | VILLANUEVA, MELISSA | Barney Davis, LLC | 34263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33005 | VILLANUEVA, MELISSA | Nueces Bay, LLC | 35254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33006 | VILLANUEVA, MELISSA | Talen Texas Group, LLC | 36245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33007 | VILLANUEVA, MELISSA | Talen Texas, LLC | 37234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33008 | VILLANUEVA, RAQUEL | Laredo, LLC | 33273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33009 | VILLANUEVA, RAQUEL | Barney Davis, LLC | 34264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33010 | VILLANUEVA, RAQUEL | Nueces Bay, LLC | 35255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33011 | VILLANUEVA, RAQUEL | Talen Texas Group, LLC | 36246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33012 | VILLANUEVA, RAQUEL | Talen Texas, LLC | 37235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33013 | VILLAR, JESUS | Laredo, LLC | 33274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33014 | VILLAR, JESUS | Barney Davis, LLC | 34265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33015 | VILLAR, JESUS | Nueces Bay, LLC | 35256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33016 | VILLAR, JESUS | Talen Texas Group, LLC | 36247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33017 | VILLAR, JESUS | Talen Texas, LLC | 37236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33018 | VILLAR, SERGIO | Laredo, LLC | 33275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33019 | VILLAR, SERGIO | Barney Davis, LLC | 34266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33020 | VILLAR, SERGIO | Nueces Bay, LLC | 35257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33021 | VILLAR, SERGIO | Talen Texas Group, LLC | 36248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33022 | VILLAR, SERGIO | Talen Texas, LLC | 37237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33023 | VILLAREAL, IRENE | Barney Davis, LLC | 7395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33024 | VILLAREAL, IRENE | Laredo, LLC | 13145 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33025 | VILLAREAL, IRENE | Nueces Bay, LLC | 18892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33026 | VILLAREAL, IRENE | Talen Texas Group, LLC | 24626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33027 | VILLAREAL, IRENE | Talen Texas, LLC | 30386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33028 | VILLAREAL, NANCY | Barney Davis, LLC | 8310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33029 | VILLAREAL, NANCY | Laredo, LLC | 14060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33030 | VILLAREAL, NANCY | Nueces Bay, LLC | 19807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33031 | VILLAREAL, NANCY | Talen Texas Group, LLC | 25541 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33032 | VILLAREAL, NANCY | Talen Texas, LLC | 31301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33033 | VILLARREAL, ALMA | Barney Davis, LLC | 6347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33034 | VILLARREAL, ALMA | Laredo, LLC | 12097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33035 | VILLARREAL, ALMA | Nueces Bay, LLC | 17844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33036 | VILLARREAL, ALMA | Talen Texas Group, LLC | 23579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33037 | VILLARREAL, ALMA | Talen Texas, LLC | 29338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33038 | VILLARREAL, ANN | Barney Davis, LLC | 6410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33039 | VILLARREAL, ANN | Laredo, LLC | 12160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33040 | VILLARREAL, ANN | Nueces Bay, LLC | 17907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33041 | VILLARREAL, ANN | Talen Texas Group, LLC | 23642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33042 | VILLARREAL, ANN | Talen Texas, LLC | 29401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33043 | VILLARREAL, DONNA | Barney Davis, LLC | 7079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33044 | VILLARREAL, DONNA | Laredo, LLC | 12829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33045 | VILLARREAL, DONNA | Nueces Bay, LLC | 18576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33046 | VILLARREAL, DONNA | Talen Texas Group, LLC | 24310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33047 | VILLARREAL, DONNA | Talen Texas, LLC | 30070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33048 | VILLARREAL, FAVIOLA | Barney Davis, LLC | 7222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33049 | VILLARREAL, FAVIOLA | Laredo, LLC | 12972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33050 | VILLARREAL, FAVIOLA | Nueces Bay, LLC | 18719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33051 | VILLARREAL, FAVIOLA | Talen Texas Group, LLC | 24453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33052 | VILLARREAL, FAVIOLA | Talen Texas, LLC | 30213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33053 | VILLARREAL, FIDEL | Laredo, LLC | 33276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33054 | VILLARREAL, FIDEL | Barney Davis, LLC | 34267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33055 | VILLARREAL, FIDEL | Nueces Bay, LLC | 35258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33056 | VILLARREAL, FIDEL | Talen Texas Group, LLC | 36249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33057 | VILLARREAL, FIDEL | Talen Texas, LLC | 37238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33058 | VILLARREAL, FRANCISCO | Laredo, LLC | 33277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33059 | VILLARREAL, FRANCISCO | Barney Davis, LLC | 34268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33060 | VILLARREAL, FRANCISCO | Nueces Bay, LLC | 35259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33061 | VILLARREAL, FRANCISCO | Talen Texas Group, LLC | 36250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33062 | VILLARREAL, FRANCISCO | Talen Texas, LLC | 37239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33063 | VILLARREAL, JOSE | Barney Davis, LLC | 7664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33064 | VILLARREAL, JOSE | Laredo, LLC | 13414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33065 | VILLARREAL, JOSE | Nueces Bay, LLC | 19161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33066 | VILLARREAL, JOSE | Talen Texas Group, LLC | 24895 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33067 | VILLARREAL, JOSE | Talen Texas, LLC | 30655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33068 | VILLARREAL, JUAN M. | Barney Davis, LLC | 5813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33069 | VILLARREAL, JUAN M. | Laredo, LLC | 11563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33070 | VILLARREAL, JUAN M. | Nueces Bay, LLC | 17310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33071 | VILLARREAL, JUAN M. | Talen Texas Group, LLC | 23055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33072 | VILLARREAL, JUAN M. | Talen Texas, LLC | 28804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33073 | VILLARREAL, MARIA | Laredo, LLC | 33278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33074 | VILLARREAL, MARIA | Barney Davis, LLC | 34269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33075 | VILLARREAL, MARIA | Nueces Bay, LLC | 35260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33076 | VILLARREAL, MARIA | Talen Texas Group, LLC | 36251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33077 | VILLARREAL, MARIA | Talen Texas, LLC | 37240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33078 | VILLARREAL, MARTIN | Barney Davis, LLC | 5838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33079 | VILLARREAL, MARTIN | Laredo, LLC | 11588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33080 | VILLARREAL, MARTIN | Nueces Bay, LLC | 17335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33081 | VILLARREAL, MARTIN | Talen Texas Group, LLC | 23080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33082 | VILLARREAL, MARTIN | Talen Texas, LLC | 28829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33083 | VILLARREAL, PATRICIA | Barney Davis, LLC | 4560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33084 | VILLARREAL, PATRICIA | Laredo, LLC | 10310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33085 | VILLARREAL, PATRICIA | Nueces Bay, LLC | 16057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33086 | VILLARREAL, PATRICIA | Talen Texas Group, LLC | 21803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33087 | VILLARREAL, PATRICIA | Talen Texas, LLC | 27551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33088 | VILLARREAL, PEDRO | Barney Davis, LLC | 8430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33089 | VILLARREAL, PEDRO | Laredo, LLC | 14180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33090 | VILLARREAL, PEDRO | Nueces Bay, LLC | 19927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33091 | VILLARREAL, PEDRO | Talen Texas Group, LLC | 25660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33092 | VILLARREAL, PEDRO | Talen Texas, LLC | 31421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33093 | VILLARREAL, RAMIRO | Laredo, LLC | 33279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33094 | VILLARREAL, RAMIRO | Barney Davis, LLC | 34270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33095 | VILLARREAL, RAMIRO | Nueces Bay, LLC | 35261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33096 | VILLARREAL, RAMIRO | Talen Texas Group, LLC | 36252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33097 | VILLARREAL, RAMIRO | Talen Texas, LLC | 37241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33098 | VILLARREAL, RAQUEL | Barney Davis, LLC | 8501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33099 | VILLARREAL, RAQUEL | Laredo, LLC | 14251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33100 | VILLARREAL, RAQUEL | Nueces Bay, LLC | 19998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33101 | VILLARREAL, RAQUEL | Talen Texas Group, LLC | 25730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33102 | VILLARREAL, RAQUEL | Talen Texas, LLC | 31492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33103 | VILLARREAL, ROGELIO | Laredo, LLC | 33280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33104 | VILLARREAL, ROGELIO | Barney Davis, LLC | 34271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33105 | VILLARREAL, ROGELIO | Nueces Bay, LLC | 35262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33106 | VILLARREAL, ROGELIO | Talen Texas Group, LLC | 36253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33107 | VILLARREAL, ROGELIO | Talen Texas, LLC | 37242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33108 | VILLEGAS, OLGA | Barney Davis, LLC | 4545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33109 | VILLEGAS, OLGA | Laredo, LLC | 10295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33110 | VILLEGAS, OLGA | Nueces Bay, LLC | 16042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33111 | VILLEGAS, OLGA | Talen Texas Group, LLC | 21788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33112 | VILLEGAS, OLGA | Talen Texas, LLC | 27536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33113 | VILLEGAS, PEDRO | Barney Davis, LLC | 4572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33114 | VILLEGAS, PEDRO | Laredo, LLC | 10322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33115 | VILLEGAS, PEDRO | Nueces Bay, LLC | 16069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33116 | VILLEGAS, PEDRO | Talen Texas Group, LLC | 21815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33117 | VILLEGAS, PEDRO | Talen Texas, LLC | 27563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33118 | VILLEGAS, ROSENDO | Laredo, LLC | 33281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33119 | VILLEGAS, ROSENDO | Barney Davis, LLC | 34272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33120 | VILLEGAS, ROSENDO | Nueces Bay, LLC | 35263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33121 | VILLEGAS, ROSENDO | Talen Texas Group, LLC | 36254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33122 | VILLEGAS, ROSENDO | Talen Texas, LLC | 37243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33123 | VILLORIA, ALEJANDRO | Barney Davis, LLC | 3905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33124 | VILLORIA, ALEJANDRO | Laredo, LLC | 9655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33125 | VILLORIA, ALEJANDRO | Nueces Bay, LLC | 15402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33126 | VILLORIA, ALEJANDRO | Talen Texas Group, LLC | 21149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33127 | VILLORIA, ALEJANDRO | Talen Texas, LLC | 26896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33128 | VIMAWALA, YUVARAJ | Barney Davis, LLC | 5526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33129 | VIMAWALA, YUVARAJ | Laredo, LLC | 11276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33130 | VIMAWALA, YUVARAJ | Nueces Bay, LLC | 17023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33131 | VIMAWALA, YUVARAJ | Talen Texas Group, LLC | 22768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33132 | VIMAWALA, YUVARAJ | Talen Texas, LLC | 28517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33133 | VINCENT, DJUANA | Barney Davis, LLC | 3667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33134 | VINCENT, DJUANA | Laredo, LLC | 9417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33135 | VINCENT, DJUANA | Nueces Bay, LLC | 15164 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33136 | VINCENT, DJUANA | Talen Texas Group, LLC | 20911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33137 | VINCENT, DJUANA | Talen Texas, LLC | 26658 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33138 | VINE, KEVIN | Barney Davis, LLC | 5078 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33139 | VINE, KEVIN | Laredo, LLC | 10828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33140 | VINE, KEVIN | Nueces Bay, LLC | 16575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33141 | VINE, KEVIN | Talen Texas Group, LLC | 22320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33142 | VINE, KEVIN | Talen Texas, LLC | 28069 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33143 | VINES, BETTY | Barney Davis, LLC | 5535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33144 | VINES, BETTY | Laredo, LLC | 11285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33145 | VINES, BETTY | Nueces Bay, LLC | 17032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33146 | VINES, BETTY | Talen Texas Group, LLC | 22777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33147 | VINES, BETTY | Talen Texas, LLC | 28526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33148 | VINES, LAMARR | Barney Davis, LLC | 7899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33149 | VINES, LAMARR | Laredo, LLC | 13649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33150 | VINES, LAMARR | Nueces Bay, LLC | 19396 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33151 | VINES, LAMARR | Talen Texas Group, LLC | 25130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33152 | VINES, LAMARR | Talen Texas, LLC | 30890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33153 | VINSON, JOSHUA | Barney Davis, LLC | 3682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33154 | VINSON, JOSHUA | Laredo, LLC | 9432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33155 | VINSON, JOSHUA | Nueces Bay, LLC | 15179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33156 | VINSON, JOSHUA | Talen Texas Group, LLC | 20926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33157 | VINSON, JOSHUA | Talen Texas, LLC | 26673 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33158 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | Barney Davis, LLC | 5412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33159 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | Laredo, LLC | 11162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33160 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | Nueces Bay, LLC | 16909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33161 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | Talen Texas Group, LLC | 22654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33162 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | Talen Texas, LLC | 28403 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33163 | VITAL, DEBRA | Barney Davis, LLC | 6979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33164 | VITAL, DEBRA | Laredo, LLC | 12729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33165 | VITAL, DEBRA | Nueces Bay, LLC | 18476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33166 | VITAL, DEBRA | Talen Texas Group, LLC | 24210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33167 | VITAL, DEBRA | Talen Texas, LLC | 29970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33168 | VITALE, ANTHONY | Barney Davis, LLC | 6430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33169 | VITALE, ANTHONY | Laredo, LLC | 12180 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33170 | VITALE, ANTHONY | Nueces Bay, LLC | 17927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33171 | VITALE, ANTHONY | Talen Texas Group, LLC | 23662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33172 | VITALE, ANTHONY | Talen Texas, LLC | 29421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33173 | VITELLO, VALERIE | Barney Davis, LLC | 9090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33174 | VITELLO, VALERIE | Laredo, LLC | 14840 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33175 | VITELLO, VALERIE | Nueces Bay, LLC | 20587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33176 | VITELLO, VALERIE | Talen Texas Group, LLC | 26319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33177 | VITELLO, VALERIE | Talen Texas, LLC | 32081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33178 | VIVENS, DEBRA LEE | Barney Davis, LLC | 6976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33179 | VIVENS, DEBRA LEE | Laredo, LLC | 12726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33180 | VIVENS, DEBRA LEE | Nueces Bay, LLC | 18473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33181 | VIVENS, DEBRA LEE | Talen Texas Group, LLC | 24207 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33182 | VIVENS, DEBRA LEE | Talen Texas, LLC | 29967 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33183 | VIVERITO, WILLIAM | Barney Davis, LLC | 4786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33184 | VIVERITO, WILLIAM | Laredo, LLC | 10536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33185 | VIVERITO, WILLIAM | Nueces Bay, LLC | 16283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33186 | VIVERITO, WILLIAM | Talen Texas Group, LLC | 22029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33187 | VIVERITO, WILLIAM | Talen Texas, LLC | 27777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33188 | VIVIAN, BERNADINE | Laredo, LLC | 33282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33189 | VIVIAN, BERNADINE | Barney Davis, LLC | 34273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33190 | VIVIAN, BERNADINE | Nueces Bay, LLC | 35264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33191 | VIVIAN, BERNADINE | Talen Texas Group, LLC | 36255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33192 | VIVIAN, BERNADINE | Talen Texas, LLC | 37244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33193 | VO, TUAN | Barney Davis, LLC | 9079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33194 | VO, TUAN | Laredo, LLC | 14829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33195 | VO, TUAN | Nueces Bay, LLC | 20576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33196 | VO, TUAN | Talen Texas Group, LLC | 26308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33197 | VO, TUAN | Talen Texas, LLC | 32070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33198 | VOELKEL, BRANDON | Barney Davis, LLC | 6560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33199 | VOELKEL, BRANDON | Laredo, LLC | 12310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33200 | VOELKEL, BRANDON | Nueces Bay, LLC | 18057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33201 | VOELKEL, BRANDON | Talen Texas Group, LLC | 23792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33202 | VOELKEL, BRANDON | Talen Texas, LLC | 29551 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33203 | VOHRA, MOHD | Barney Davis, LLC | 9301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33204 | VOHRA, MOHD | Laredo, LLC | 15051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33205 | VOHRA, MOHD | Nueces Bay, LLC | 20798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33206 | VOHRA, MOHD | Talen Texas Group, LLC | 26530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33207 | VOHRA, MOHD | Talen Texas, LLC | 32292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33208 | VOHWINKLE, TRACY | Barney Davis, LLC | 9061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33209 | VOHWINKLE, TRACY | Laredo, LLC | 14811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33210 | VOHWINKLE, TRACY | Nueces Bay, LLC | 20558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33211 | VOHWINKLE, TRACY | Talen Texas Group, LLC | 26290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33212 | VOHWINKLE, TRACY | Talen Texas, LLC | 32052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33213 | VOIGT, SHAUNA | Barney Davis, LLC | 8808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33214 | VOIGT, SHAUNA | Laredo, LLC | 14558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33215 | VOIGT, SHAUNA | Nueces Bay, LLC | 20305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33216 | VOIGT, SHAUNA | Talen Texas Group, LLC | 26037 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33217 | VOIGT, SHAUNA | Talen Texas, LLC | 31799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33218 | VOLAIR, KRYSTIAN | Barney Davis, LLC | 7880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33219 | VOLAIR, KRYSTIAN | Laredo, LLC | 13630 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33220 | VOLAIR, KRYSTIAN | Nueces Bay, LLC | 19377 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33221 | VOLAIR, KRYSTIAN | Talen Texas Group, LLC | 25111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33222 | VOLAIR, KRYSTIAN | Talen Texas, LLC | 30871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33223 | VOLMAR, PRISCILLA | Barney Davis, LLC | 8468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33224 | VOLMAR, PRISCILLA | Laredo, LLC | 14218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33225 | VOLMAR, PRISCILLA | Nueces Bay, LLC | 19965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33226 | VOLMAR, PRISCILLA | Talen Texas Group, LLC | 26586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33227 | VOLMAR, PRISCILLA | Talen Texas, LLC | 31459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33228 | VOLPE, NIDIA | Laredo, LLC | 33283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33229 | VOLPE, NIDIA | Barney Davis, LLC | 34274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33230 | VOLPE, NIDIA | Nueces Bay, LLC | 35265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33231 | VOLPE, NIDIA | Talen Texas Group, LLC | 36256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33232 | VOLPE, NIDIA | Talen Texas, LLC | 37245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33233 | VONMAZO, CHARLES CARL | Barney Davis, LLC | 4889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33234 | VONMAZO, CHARLES CARL | Laredo, LLC | 10639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33235 | VONMAZO, CHARLES CARL | Nueces Bay, LLC | 16386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33236 | VONMAZO, CHARLES CARL | Talen Texas Group, LLC | 22131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33237 | VONMAZO, CHARLES CARL | Talen Texas, LLC | 27880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33238 | VOYAGER INDEMNITY INSURANCE COMPANY | Laredo, LLC | 2029 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $222,209.10 + Unliquidated<br><br>Total: $222,209.10 + Unliquidated |
| 33239 | VOYAGER INDEMNITY INSURANCE COMPANY | Nueces Bay, LLC | 2221 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $222,209.10 + Unliquidated<br><br>Total: $222,209.10 + Unliquidated |
| 33240 | VOYAGER INDEMNITY INSURANCE COMPANY | Barney Davis, LLC | 2257 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $222,209.10 + Unliquidated<br><br>Total: $222,209.10 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33241 | W.R BERKLEY SYNDICATE MANAGEMENT LTD. | Barney Davis, LLC | 2079 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33242 | W.R. BERKLEY SYNDICATE MANAGEMENT LTD. | Nueces Bay, LLC | 2025 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33243 | W.R. BERKLEY SYNDICATE MANAGEMENT LTD. | Laredo, LLC | 2081 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33244 | WACASEY, CAROL | Barney Davis, LLC | 4010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33245 | WACASEY, CAROL | Laredo, LLC | 9760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33246 | WACASEY, CAROL | Nueces Bay, LLC | 15507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33247 | WACASEY, CAROL | Talen Texas Group, LLC | 21253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33248 | WACASEY, CAROL | Talen Texas, LLC | 27001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33249 | WADE, DWYAN | Barney Davis, LLC | 4148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33250 | WADE, DWYAN | Laredo, LLC | 9898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33251 | WADE, DWYAN | Nueces Bay, LLC | 15645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33252 | WADE, DWYAN | Talen Texas Group, LLC | 21391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33253 | WADE, DWYAN | Talen Texas, LLC | 27139 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33254 | WADE, MARK | Barney Davis, LLC | 3610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33255 | WADE, MARK | Laredo, LLC | 9360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33256 | WADE, MARK | Nueces Bay, LLC | 15107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33257 | WADE, MARK | Talen Texas Group, LLC | 20854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33258 | WADE, MARK | Talen Texas, LLC | 26601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33259 | WADLEY, JENNIFER | Laredo, LLC | 33284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33260 | WADLEY, JENNIFER | Barney Davis, LLC | 34275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33261 | WADLEY, JENNIFER | Nueces Bay, LLC | 35266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33262 | WADLEY, JENNIFER | Talen Texas Group, LLC | 36257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33263 | WADLEY, JENNIFER | Talen Texas, LLC | 37246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33264 | WAGNER, BARBARA | Laredo, LLC | 33285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33265 | WAGNER, BARBARA | Barney Davis, LLC | 34276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33266 | WAGNER, BARBARA | Nueces Bay, LLC | 35267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33267 | WAGNER, BARBARA | Talen Texas Group, LLC | 36258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33268 | WAGNER, BARBARA | Talen Texas, LLC | 37247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33269 | WAGNER, MICHAEL | Barney Davis, LLC | 8247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33270 | WAGNER, MICHAEL | Laredo, LLC | 13997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33271 | WAGNER, MICHAEL | Nueces Bay, LLC | 19744 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33272 | WAGNER, MICHAEL | Talen Texas Group, LLC | 25478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33273 | WAGNER, MICHAEL | Talen Texas, LLC | 31238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33274 | WAGNER, PATRICK | Barney Davis, LLC | 4564 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33275 | WAGNER, PATRICK | Laredo, LLC | 10314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33276 | WAGNER, PATRICK | Nueces Bay, LLC | 16061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33277 | WAGNER, PATRICK | Talen Texas Group, LLC | 21807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33278 | WAGNER, PATRICK | Talen Texas, LLC | 27555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33279 | WAGNER, SHARON | Barney Davis, LLC | 8802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33280 | WAGNER, SHARON | Laredo, LLC | 14552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33281 | WAGNER, SHARON | Nueces Bay, LLC | 20299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33282 | WAGNER, SHARON | Talen Texas Group, LLC | 26031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33283 | WAGNER, SHARON | Talen Texas, LLC | 31793 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33284 | WAHTHIEIT, ED | Barney Davis, LLC | 7121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33285 | WAHTHIEIT, ED | Laredo, LLC | 12871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33286 | WAHTHIEIT, ED | Nueces Bay, LLC | 18618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33287 | WAHTHIEIT, ED | Talen Texas Group, LLC | 24352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33288 | WAHTHIEIT, ED | Talen Texas, LLC | 30112 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33289 | WAITE, SCHANEL | Barney Davis, LLC | 5279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33290 | WAITE, SCHANEL | Laredo, LLC | 11029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33291 | WAITE, SCHANEL | Nueces Bay, LLC | 16776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33292 | WAITE, SCHANEL | Talen Texas Group, LLC | 22521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33293 | WAITE, SCHANEL | Talen Texas, LLC | 28270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33294 | WAJERSKI, KEN | Barney Davis, LLC | 7803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33295 | WAJERSKI, KEN | Laredo, LLC | 13553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33296 | WAJERSKI, KEN | Nueces Bay, LLC | 19300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33297 | WAJERSKI, KEN | Talen Texas Group, LLC | 25034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33298 | WAJERSKI, KEN | Talen Texas, LLC | 30794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33299 | WALDEN, AARON | Barney Davis, LLC | 6277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33300 | WALDEN, AARON | Laredo, LLC | 12027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33301 | WALDEN, AARON | Nueces Bay, LLC | 17774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33302 | WALDEN, AARON | Talen Texas Group, LLC | 23509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33303 | WALDEN, AARON | Talen Texas, LLC | 29268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33304 | WALDRIP, STAN | Barney Davis, LLC | 8871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33305 | WALDRIP, STAN | Laredo, LLC | 14621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33306 | WALDRIP, STAN | Nueces Bay, LLC | 20368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33307 | WALDRIP, STAN | Talen Texas Group, LLC | 26100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33308 | WALDRIP, STAN | Talen Texas, LLC | 31862 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33309 | WALKER, ALBERTA | Barney Davis, LLC | 4803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33310 | WALKER, ALBERTA | Laredo, LLC | 10553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33311 | WALKER, ALBERTA | Nueces Bay, LLC | 16300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33312 | WALKER, ALBERTA | Talen Texas Group, LLC | 22046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33313 | WALKER, ALBERTA | Talen Texas, LLC | 27794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33314 | WALKER, AMELIA | Barney Davis, LLC | 6364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33315 | WALKER, AMELIA | Laredo, LLC | 12114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33316 | WALKER, AMELIA | Nueces Bay, LLC | 17861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33317 | WALKER, AMELIA | Talen Texas Group, LLC | 23596 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33318 | WALKER, AMELIA | Talen Texas, LLC | 29355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33319 | WALKER, BRAD | Laredo, LLC | 33286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33320 | WALKER, BRAD | Barney Davis, LLC | 34277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33321 | WALKER, BRAD | Nueces Bay, LLC | 35268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33322 | WALKER, BRAD | Talen Texas Group, LLC | 36259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33323 | WALKER, BRAD | Talen Texas, LLC | 37248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33324 | WALKER, CLAUDIA | Barney Davis, LLC | 4058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33325 | WALKER, CLAUDIA | Laredo, LLC | 9808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33326 | WALKER, CLAUDIA | Nueces Bay, LLC | 15555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33327 | WALKER, CLAUDIA | Talen Texas Group, LLC | 21301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33328 | WALKER, CLAUDIA | Talen Texas, LLC | 27049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33329 | WALKER, CLOVER | Barney Davis, LLC | 5443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33330 | WALKER, CLOVER | Laredo, LLC | 11193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33331 | WALKER, CLOVER | Nueces Bay, LLC | 16940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33332 | WALKER, CLOVER | Talen Texas Group, LLC | 22685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33333 | WALKER, CLOVER | Talen Texas, LLC | 28434 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33334 | WALKER, DEMETRA | Barney Davis, LLC | 6986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33335 | WALKER, DEMETRA | Laredo, LLC | 12736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33336 | WALKER, DEMETRA | Nueces Bay, LLC | 18483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33337 | WALKER, DEMETRA | Talen Texas Group, LLC | 24217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33338 | WALKER, DEMETRA | Talen Texas, LLC | 29977 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33339 | WALKER, DENISE | Barney Davis, LLC | 4936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33340 | WALKER, DENISE | Laredo, LLC | 10686 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33341 | WALKER, DENISE | Nueces Bay, LLC | 16433 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33342 | WALKER, DENISE | Talen Texas Group, LLC | 22178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33343 | WALKER, DENISE | Talen Texas, LLC | 27927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33344 | WALKER, DRICILLA | Barney Davis, LLC | 7110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33345 | WALKER, DRICILLA | Laredo, LLC | 12860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33346 | WALKER, DRICILLA | Nueces Bay, LLC | 18607 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33347 | WALKER, DRICILLA | Talen Texas Group, LLC | 24341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33348 | WALKER, DRICILLA | Talen Texas, LLC | 30101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33349 | WALKER, JADE | Barney Davis, LLC | 6119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33350 | WALKER, JADE | Laredo, LLC | 11869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33351 | WALKER, JADE | Nueces Bay, LLC | 17616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33352 | WALKER, JADE | Talen Texas Group, LLC | 23361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33353 | WALKER, JADE | Talen Texas, LLC | 29110 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33354 | WALKER, KENNETH | Barney Davis, LLC | 5077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33355 | WALKER, KENNETH | Laredo, LLC | 10827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33356 | WALKER, KENNETH | Nueces Bay, LLC | 16574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33357 | WALKER, KENNETH | Talen Texas Group, LLC | 22319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33358 | WALKER, KENNETH | Talen Texas, LLC | 28068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33359 | WALKER, LATREACE | Barney Davis, LLC | 4410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33360 | WALKER, LATREACE | Laredo, LLC | 10160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33361 | WALKER, LATREACE | Nueces Bay, LLC | 15907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33362 | WALKER, LATREACE | Talen Texas Group, LLC | 21653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33363 | WALKER, LATREACE | Talen Texas, LLC | 27401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33364 | WALKER, PATRICIA | Barney Davis, LLC | 4561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33365 | WALKER, PATRICIA | Laredo, LLC | 10311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33366 | WALKER, PATRICIA | Nueces Bay, LLC | 16058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33367 | WALKER, PATRICIA | Talen Texas Group, LLC | 21804 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33368 | WALKER, PATRICIA | Talen Texas, LLC | 27552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33369 | WALKER, RANITA | Barney Davis, LLC | 8497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33370 | WALKER, RANITA | Laredo, LLC | 14247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33371 | WALKER, RANITA | Nueces Bay, LLC | 19994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33372 | WALKER, RANITA | Talen Texas Group, LLC | 25726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33373 | WALKER, RANITA | Talen Texas, LLC | 31488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33374 | WALKER, SANDRA | Barney Davis, LLC | 8747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33375 | WALKER, SANDRA | Laredo, LLC | 14497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33376 | WALKER, SANDRA | Nueces Bay, LLC | 20244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33377 | WALKER, SANDRA | Talen Texas Group, LLC | 25976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33378 | WALKER, SANDRA | Talen Texas, LLC | 31738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33379 | WALKER, SHARMAINE | Barney Davis, LLC | 8788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33380 | WALKER, SHARMAINE | Laredo, LLC | 14538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33381 | WALKER, SHARMAINE | Nueces Bay, LLC | 20285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33382 | WALKER, SHARMAINE | Talen Texas Group, LLC | 26017 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33383 | WALKER, SHARMAINE | Talen Texas, LLC | 31779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33384 | WALKER, THERESA | Barney Davis, LLC | 4733 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33385 | WALKER, THERESA | Laredo, LLC | 10483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33386 | WALKER, THERESA | Nueces Bay, LLC | 16230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33387 | WALKER, THERESA | Talen Texas Group, LLC | 21976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33388 | WALKER, THERESA | Talen Texas, LLC | 27724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33389 | WALKER, URSULA | Barney Davis, LLC | 4761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33390 | WALKER, URSULA | Laredo, LLC | 10511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33391 | WALKER, URSULA | Nueces Bay, LLC | 16258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33392 | WALKER, URSULA | Talen Texas Group, LLC | 22004 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33393 | WALKER, URSULA | Talen Texas, LLC | 27752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33394 | WALKER, WILDA DENISE | Barney Davis, LLC | 4781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33395 | WALKER, WILDA DENISE | Laredo, LLC | 10531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33396 | WALKER, WILDA DENISE | Nueces Bay, LLC | 16278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33397 | WALKER, WILDA DENISE | Talen Texas Group, LLC | 22024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33398 | WALKER, WILDA DENISE | Talen Texas, LLC | 27772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33399 | WALL, JODI | Barney Davis, LLC | 7586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33400 | WALL, JODI | Laredo, LLC | 13336 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33401 | WALL, JODI | Nueces Bay, LLC | 19083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33402 | WALL, JODI | Talen Texas Group, LLC | 24817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33403 | WALL, JODI | Talen Texas, LLC | 30577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33404 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | Barney Davis, LLC | 5413 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33405 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | Laredo, LLC | 11163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33406 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | Nueces Bay, LLC | 16910 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33407 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | Talen Texas Group, LLC | 22655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33408 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | Talen Texas, LLC | 28404 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33409 | WALLACE, DONNA | Barney Davis, LLC | 7080 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33410 | WALLACE, DONNA | Laredo, LLC | 12830 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33411 | WALLACE, DONNA | Nueces Bay, LLC | 18577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33412 | WALLACE, DONNA | Talen Texas Group, LLC | 24311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33413 | WALLACE, DONNA | Talen Texas, LLC | 30071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33414 | WALLACE, LISA | Barney Davis, LLC | 4439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33415 | WALLACE, LISA | Laredo, LLC | 10189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33416 | WALLACE, LISA | Nueces Bay, LLC | 15936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33417 | WALLACE, LISA | Talen Texas Group, LLC | 21682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33418 | WALLACE, LISA | Talen Texas, LLC | 27430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33419 | WALLACE, NICHOLE | Barney Davis, LLC | 5178 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33420 | WALLACE, NICHOLE | Laredo, LLC | 10928 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33421 | WALLACE, NICHOLE | Nueces Bay, LLC | 16675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33422 | WALLACE, NICHOLE | Talen Texas Group, LLC | 22420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33423 | WALLACE, NICHOLE | Talen Texas, LLC | 28169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33424 | WALLACE, TANISHA | Barney Davis, LLC | 8944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33425 | WALLACE, TANISHA | Laredo, LLC | 14694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33426 | WALLACE, TANISHA | Nueces Bay, LLC | 20441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33427 | WALLACE, TANISHA | Talen Texas Group, LLC | 26173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33428 | WALLACE, TANISHA | Talen Texas, LLC | 31935 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33429 | WALLACE, UCHECHI | Barney Davis, LLC | 9337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33430 | WALLACE, UCHECHI | Laredo, LLC | 15087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33431 | WALLACE, UCHECHI | Nueces Bay, LLC | 20834 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33432 | WALLACE, UCHECHI | Talen Texas Group, LLC | 26566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33433 | WALLACE, UCHECHI | Talen Texas, LLC | 32328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33434 | WALLER, DAVID | Barney Davis, LLC | 6941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33435 | WALLER, DAVID | Laredo, LLC | 12691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33436 | WALLER, DAVID | Nueces Bay, LLC | 18438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33437 | WALLER, DAVID | Talen Texas Group, LLC | 24172 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33438 | WALLER, DAVID | Talen Texas, LLC | 29932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33439 | WALLIS, JAMES | Barney Davis, LLC | 7459 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33440 | WALLIS, JAMES | Laredo, LLC | 13209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33441 | WALLIS, JAMES | Nueces Bay, LLC | 18956 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33442 | WALLIS, JAMES | Talen Texas Group, LLC | 24690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33443 | WALLIS, JAMES | Talen Texas, LLC | 30450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33444 | WALLS, LINDA | Barney Davis, LLC | 7989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33445 | WALLS, LINDA | Laredo, LLC | 13739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33446 | WALLS, LINDA | Nueces Bay, LLC | 19486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33447 | WALLS, LINDA | Talen Texas Group, LLC | 25220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33448 | WALLS, LINDA | Talen Texas, LLC | 30980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33449 | WALLS, MICKEY | Laredo, LLC | 33287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33450 | WALLS, MICKEY | Barney Davis, LLC | 34278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33451 | WALLS, MICKEY | Nueces Bay, LLC | 35269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33452 | WALLS, MICKEY | Talen Texas Group, LLC | 36260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33453 | WALLS, MICKEY | Talen Texas, LLC | 37249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33454 | WALTON, GWENDOLYN | Barney Davis, LLC | 7346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33455 | WALTON, GWENDOLYN | Laredo, LLC | 13096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33456 | WALTON, GWENDOLYN | Nueces Bay, LLC | 18843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33457 | WALTON, GWENDOLYN | Talen Texas Group, LLC | 24577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33458 | WALTON, GWENDOLYN | Talen Texas, LLC | 30337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33459 | WALTON, JA'RELLE | Barney Davis, LLC | 7482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33460 | WALTON, JA'RELLE | Laredo, LLC | 13232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33461 | WALTON, JA'RELLE | Nueces Bay, LLC | 18979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33462 | WALTON, JA'RELLE | Talen Texas Group, LLC | 24713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33463 | WALTON, JA'RELLE | Talen Texas, LLC | 30473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33464 | WAMPLER, SHANE | Barney Davis, LLC | 8778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33465 | WAMPLER, SHANE | Laredo, LLC | 14528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33466 | WAMPLER, SHANE | Nueces Bay, LLC | 20275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33467 | WAMPLER, SHANE | Talen Texas Group, LLC | 26007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33468 | WAMPLER, SHANE | Talen Texas, LLC | 31769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33469 | WANZER, DESTINY | Laredo, LLC | 33288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33470 | WANZER, DESTINY | Barney Davis, LLC | 34279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33471 | WANZER, DESTINY | Nueces Bay, LLC | 35270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33472 | WANZER, DESTINY | Talen Texas Group, LLC | 36261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33473 | WANZER, DESTINY | Talen Texas, LLC | 37250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33474 | WARD, ANGELA | Barney Davis, LLC | 4818 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33475 | WARD, ANGELA | Laredo, LLC | 10568 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33476 | WARD, ANGELA | Nueces Bay, LLC | 16315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33477 | WARD, ANGELA | Talen Texas Group, LLC | 22061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33478 | WARD, ANGELA | Talen Texas, LLC | 27809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33479 | WARD, CHARLES | Barney Davis, LLC | 6707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33480 | WARD, CHARLES | Laredo, LLC | 12457 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33481 | WARD, CHARLES | Nueces Bay, LLC | 18204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33482 | WARD, CHARLES | Talen Texas Group, LLC | 23938 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33483 | WARD, CHARLES | Talen Texas, LLC | 29698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33484 | WARD, DAYAN | Barney Davis, LLC | 6950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33485 | WARD, DAYAN | Laredo, LLC | 12700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33486 | WARD, DAYAN | Nueces Bay, LLC | 18447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33487 | WARD, DAYAN | Talen Texas Group, LLC | 24181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33488 | WARD, DAYAN | Talen Texas, LLC | 29941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33489 | WARD, FRANCES | Barney Davis, LLC | 7238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33490 | WARD, FRANCES | Laredo, LLC | 12988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33491 | WARD, FRANCES | Nueces Bay, LLC | 18735 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33492 | WARD, FRANCES | Talen Texas Group, LLC | 24469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33493 | WARD, FRANCES | Talen Texas, LLC | 30229 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33494 | WARD, GLORIA | Barney Davis, LLC | 4209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33495 | WARD, GLORIA | Laredo, LLC | 9959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33496 | WARD, GLORIA | Nueces Bay, LLC | 15706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33497 | WARD, GLORIA | Talen Texas Group, LLC | 21452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33498 | WARD, GLORIA | Talen Texas, LLC | 27200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33499 | WARD, JUDY | Barney Davis, LLC | 7711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33500 | WARD, JUDY | Laredo, LLC | 13461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33501 | WARD, JUDY | Nueces Bay, LLC | 19208 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33502 | WARD, JUDY | Talen Texas Group, LLC | 24942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33503 | WARD, JUDY | Talen Texas, LLC | 30702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33504 | WARD, REGINALD | Barney Davis, LLC | 8533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33505 | WARD, REGINALD | Laredo, LLC | 14283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33506 | WARD, REGINALD | Nueces Bay, LLC | 20030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33507 | WARD, REGINALD | Talen Texas Group, LLC | 25762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33508 | WARD, REGINALD | Talen Texas, LLC | 31524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33509 | WARD, SANDY | Barney Davis, LLC | 5274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33510 | WARD, SANDY | Laredo, LLC | 11024 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33511 | WARD, SANDY | Nueces Bay, LLC | 16771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33512 | WARD, SANDY | Talen Texas Group, LLC | 22516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33513 | WARD, SANDY | Talen Texas, LLC | 28265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33514 | WARDEN, JAMES | Laredo, LLC | 33289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33515 | WARDEN, JAMES | Barney Davis, LLC | 34280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33516 | WARDEN, JAMES | Nueces Bay, LLC | 35271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33517 | WARDEN, JAMES | Talen Texas Group, LLC | 36262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33518 | WARDEN, JAMES | Talen Texas, LLC | 37251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33519 | WARE, CHARLES | Barney Davis, LLC | 6708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33520 | WARE, CHARLES | Laredo, LLC | 12458 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33521 | WARE, CHARLES | Nueces Bay, LLC | 18205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33522 | WARE, CHARLES | Talen Texas Group, LLC | 23939 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33523 | WARE, CHARLES | Talen Texas, LLC | 29699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33524 | WARNER, HOLLY | Barney Davis, LLC | 4226 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33525 | WARNER, HOLLY | Laredo, LLC | 9976 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33526 | WARNER, HOLLY | Nueces Bay, LLC | 15723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33527 | WARNER, HOLLY | Talen Texas Group, LLC | 21469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33528 | WARNER, HOLLY | Talen Texas, LLC | 27217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33529 | WARNKE, BARRY | Barney Davis, LLC | 6489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33530 | WARNKE, BARRY | Laredo, LLC | 12239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33531 | WARNKE, BARRY | Nueces Bay, LLC | 17986 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33532 | WARNKE, BARRY | Talen Texas Group, LLC | 23721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33533 | WARNKE, BARRY | Talen Texas, LLC | 29480 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33534 | WARREN, KASI | Barney Davis, LLC | 7757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33535 | WARREN, KASI | Laredo, LLC | 13507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33536 | WARREN, KASI | Nueces Bay, LLC | 19254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33537 | WARREN, KASI | Talen Texas Group, LLC | 24988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33538 | WARREN, KASI | Talen Texas, LLC | 30748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33539 | WARREN, YVETTE | Barney Davis, LLC | 9190 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33540 | WARREN, YVETTE | Laredo, LLC | 14940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33541 | WARREN, YVETTE | Nueces Bay, LLC | 20687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33542 | WARREN, YVETTE | Talen Texas Group, LLC | 26419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33543 | WARREN, YVETTE | Talen Texas, LLC | 32181 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33544 | WARREN-WHITE, SABRINA | Barney Davis, LLC | 3778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33545 | WARREN-WHITE, SABRINA | Laredo, LLC | 9528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33546 | WARREN-WHITE, SABRINA | Nueces Bay, LLC | 15275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33547 | WARREN-WHITE, SABRINA | Talen Texas Group, LLC | 21022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33548 | WARREN-WHITE, SABRINA | Talen Texas, LLC | 26769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33549 | WASHBURN, DAPHNE | Barney Davis, LLC | 3877 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33550 | WASHBURN, DAPHNE | Laredo, LLC | 9627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33551 | WASHBURN, DAPHNE | Nueces Bay, LLC | 15374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33552 | WASHBURN, DAPHNE | Talen Texas Group, LLC | 21121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33553 | WASHBURN, DAPHNE | Talen Texas, LLC | 26868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33554 | WASHINGTON, ATREVIA | Barney Davis, LLC | 5580 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33555 | WASHINGTON, ATREVIA | Laredo, LLC | 11330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33556 | WASHINGTON, ATREVIA | Nueces Bay, LLC | 17077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33557 | WASHINGTON, ATREVIA | Talen Texas Group, LLC | 22822 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33558 | WASHINGTON, ATREVIA | Talen Texas, LLC | 28571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33559 | WASHINGTON, BILLY | Barney Davis, LLC | 5582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33560 | WASHINGTON, BILLY | Laredo, LLC | 11332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33561 | WASHINGTON, BILLY | Nueces Bay, LLC | 17079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33562 | WASHINGTON, BILLY | Talen Texas Group, LLC | 22824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33563 | WASHINGTON, BILLY | Talen Texas, LLC | 28573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33564 | WASHINGTON, DENVER | Barney Davis, LLC | 7001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33565 | WASHINGTON, DENVER | Laredo, LLC | 12751 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33566 | WASHINGTON, DENVER | Nueces Bay, LLC | 18498 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33567 | WASHINGTON, DENVER | Talen Texas Group, LLC | 24232 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33568 | WASHINGTON, DENVER | Talen Texas, LLC | 29992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33569 | WASHINGTON, KENTRELL | Barney Davis, LLC | 3602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33570 | WASHINGTON, KENTRELL | Laredo, LLC | 9352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33571 | WASHINGTON, KENTRELL | Nueces Bay, LLC | 15099 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33572 | WASHINGTON, KENTRELL | Talen Texas Group, LLC | 20846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33573 | WASHINGTON, KENTRELL | Talen Texas, LLC | 26593 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33574 | WASHINGTON, MELBA | Laredo, LLC | 33290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33575 | WASHINGTON, MELBA | Barney Davis, LLC | 34281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33576 | WASHINGTON, MELBA | Nueces Bay, LLC | 35272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33577 | WASHINGTON, MELBA | Talen Texas Group, LLC | 36263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33578 | WASHINGTON, MELBA | Talen Texas, LLC | 37252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33579 | WASHINGTON, MYA | Barney Davis, LLC | 5631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33580 | WASHINGTON, MYA | Laredo, LLC | 11381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33581 | WASHINGTON, MYA | Nueces Bay, LLC | 17128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33582 | WASHINGTON, MYA | Talen Texas Group, LLC | 22873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33583 | WASHINGTON, MYA | Talen Texas, LLC | 28622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33584 | WASHINGTON, NICOLE | Barney Davis, LLC | 5847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33585 | WASHINGTON, NICOLE | Laredo, LLC | 11597 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33586 | WASHINGTON, NICOLE | Nueces Bay, LLC | 17344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33587 | WASHINGTON, NICOLE | Talen Texas Group, LLC | 23089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33588 | WASHINGTON, NICOLE | Talen Texas, LLC | 28838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33589 | WASHINGTON, RONN | Barney Davis, LLC | 8672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33590 | WASHINGTON, RONN | Laredo, LLC | 14422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33591 | WASHINGTON, RONN | Nueces Bay, LLC | 20169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33592 | WASHINGTON, RONN | Talen Texas Group, LLC | 25901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33593 | WASHINGTON, RONN | Talen Texas, LLC | 31663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33594 | WASHINGTON, SHAMEIKA | Barney Davis, LLC | 5288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33595 | WASHINGTON, SHAMEIKA | Laredo, LLC | 11038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33596 | WASHINGTON, SHAMEIKA | Nueces Bay, LLC | 16785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33597 | WASHINGTON, SHAMEIKA | Talen Texas Group, LLC | 22530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33598 | WASHINGTON, SHAMEIKA | Talen Texas, LLC | 28279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33599 | WASHINGTON, SHASHA | Barney Davis, LLC | 8806 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33600 | WASHINGTON, SHASHA | Laredo, LLC | 14556 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33601 | WASHINGTON, SHASHA | Nueces Bay, LLC | 20303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33602 | WASHINGTON, SHASHA | Talen Texas Group, LLC | 26035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33603 | WASHINGTON, SHASHA | Talen Texas, LLC | 31797 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33604 | WASHINGTON, SHIRELLE | Barney Davis, LLC | 8835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33605 | WASHINGTON, SHIRELLE | Laredo, LLC | 14585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33606 | WASHINGTON, SHIRELLE | Nueces Bay, LLC | 20332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33607 | WASHINGTON, SHIRELLE | Talen Texas Group, LLC | 26064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33608 | WASHINGTON, SHIRELLE | Talen Texas, LLC | 31826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33609 | WASHINGTON, THOMAS | Laredo, LLC | 33291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33610 | WASHINGTON, THOMAS | Barney Davis, LLC | 34282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33611 | WASHINGTON, THOMAS | Nueces Bay, LLC | 35273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33612 | WASHINGTON, THOMAS | Talen Texas Group, LLC | 36264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33613 | WASHINGTON, THOMAS | Talen Texas, LLC | 37253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33614 | WASHINGTON, TRICHELLE | Barney Davis, LLC | 6204 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33615 | WASHINGTON, TRICHELLE | Laredo, LLC | 11954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33616 | WASHINGTON, TRICHELLE | Nueces Bay, LLC | 17701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33617 | WASHINGTON, TRICHELLE | Talen Texas Group, LLC | 23446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33618 | WASHINGTON, TRICHELLE | Talen Texas, LLC | 29195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33619 | WASHINGTON, WILFORD | Laredo, LLC | 33292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33620 | WASHINGTON, WILFORD | Barney Davis, LLC | 34283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33621 | WASHINGTON, WILFORD | Nueces Bay, LLC | 35274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33622 | WASHINGTON, WILFORD | Talen Texas Group, LLC | 36265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33623 | WASHINGTON, WILFORD | Talen Texas, LLC | 37254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33624 | WASHINGTON, WILLIAM | Barney Davis, LLC | 5374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33625 | WASHINGTON, WILLIAM | Laredo, LLC | 11124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33626 | WASHINGTON, WILLIAM | Nueces Bay, LLC | 16871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33627 | WASHINGTON, WILLIAM | Talen Texas Group, LLC | 22616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33628 | WASHINGTON, WILLIAM | Talen Texas, LLC | 28365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33629 | WATERS, ELIZABETH | Barney Davis, LLC | 3766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33630 | WATERS, ELIZABETH | Laredo, LLC | 9516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33631 | WATERS, ELIZABETH | Nueces Bay, LLC | 15263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33632 | WATERS, ELIZABETH | Talen Texas Group, LLC | 21010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33633 | WATERS, ELIZABETH | Talen Texas, LLC | 26757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33634 | WATKINS, CHRISTOPHER | Barney Davis, LLC | 6775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33635 | WATKINS, CHRISTOPHER | Laredo, LLC | 12525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33636 | WATKINS, CHRISTOPHER | Nueces Bay, LLC | 18272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33637 | WATKINS, CHRISTOPHER | Talen Texas Group, LLC | 24006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33638 | WATKINS, CHRISTOPHER | Talen Texas, LLC | 29766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33639 | WATKINS, DAVID | Barney Davis, LLC | 4098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33640 | WATKINS, DAVID | Laredo, LLC | 9848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33641 | WATKINS, DAVID | Nueces Bay, LLC | 15595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33642 | WATKINS, DAVID | Talen Texas Group, LLC | 21341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33643 | WATKINS, DAVID | Talen Texas, LLC | 27089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33644 | WATLEY, CHARLOTTE | Barney Davis, LLC | 6715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33645 | WATLEY, CHARLOTTE | Laredo, LLC | 12465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33646 | WATLEY, CHARLOTTE | Nueces Bay, LLC | 18212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33647 | WATLEY, CHARLOTTE | Talen Texas Group, LLC | 23946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33648 | WATLEY, CHARLOTTE | Talen Texas, LLC | 29706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33649 | WATLEY, EDNA | Barney Davis, LLC | 7131 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33650 | WATLEY, EDNA | Laredo, LLC | 12881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33651 | WATLEY, EDNA | Nueces Bay, LLC | 18628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33652 | WATLEY, EDNA | Talen Texas Group, LLC | 24362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33653 | WATLEY, EDNA | Talen Texas, LLC | 30122 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33654 | WATSON, DAWN | Barney Davis, LLC | 4926 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33655 | WATSON, DAWN | Laredo, LLC | 10676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33656 | WATSON, DAWN | Nueces Bay, LLC | 16423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33657 | WATSON, DAWN | Talen Texas Group, LLC | 22168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33658 | WATSON, DAWN | Talen Texas, LLC | 27917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33659 | WATSON, DONNA | Barney Davis, LLC | 4142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33660 | WATSON, DONNA | Laredo, LLC | 9892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33661 | WATSON, DONNA | Nueces Bay, LLC | 15639 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33662 | WATSON, DONNA | Talen Texas Group, LLC | 21385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33663 | WATSON, DONNA | Talen Texas, LLC | 27133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33664 | WATSON, DOROTHY | Barney Davis, LLC | 7097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33665 | WATSON, DOROTHY | Laredo, LLC | 12847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33666 | WATSON, DOROTHY | Nueces Bay, LLC | 18594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33667 | WATSON, DOROTHY | Talen Texas Group, LLC | 24328 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33668 | WATSON, DOROTHY | Talen Texas, LLC | 30088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33669 | WATSON, LORETTA | Barney Davis, LLC | 8014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33670 | WATSON, LORETTA | Laredo, LLC | 13764 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33671 | WATSON, LORETTA | Nueces Bay, LLC | 19511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33672 | WATSON, LORETTA | Talen Texas Group, LLC | 25245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33673 | WATSON, LORETTA | Talen Texas, LLC | 31005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33674 | WATSON, MELTON | Barney Davis, LLC | 8214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33675 | WATSON, MELTON | Laredo, LLC | 13964 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33676 | WATSON, MELTON | Nueces Bay, LLC | 19711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33677 | WATSON, MELTON | Talen Texas Group, LLC | 25445 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33678 | WATSON, MELTON | Talen Texas, LLC | 31205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33679 | WATSON, MORGON | Barney Davis, LLC | 6260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33680 | WATSON, MORGON | Laredo, LLC | 12010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33681 | WATSON, MORGON | Nueces Bay, LLC | 17757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33682 | WATSON, MORGON | Talen Texas Group, LLC | 23492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33683 | WATSON, MORGON | Talen Texas, LLC | 29251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33684 | WATSON, SARA | Barney Davis, LLC | 4657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33685 | WATSON, SARA | Laredo, LLC | 10407 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33686 | WATSON, SARA | Nueces Bay, LLC | 16154 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33687 | WATSON, SARA | Talen Texas Group, LLC | 21900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33688 | WATSON, SARA | Talen Texas, LLC | 27648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33689 | WATSON, SCOTT | Barney Davis, LLC | 8765 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33690 | WATSON, SCOTT | Laredo, LLC | 14515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33691 | WATSON, SCOTT | Nueces Bay, LLC | 20262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33692 | WATSON, SCOTT | Talen Texas Group, LLC | 25994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33693 | WATSON, SCOTT | Talen Texas, LLC | 31756 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33694 | WATSON, TAMMY | Barney Davis, LLC | 8940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33695 | WATSON, TAMMY | Laredo, LLC | 14690 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33696 | WATSON, TAMMY | Nueces Bay, LLC | 20437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33697 | WATSON, TAMMY | Talen Texas Group, LLC | 26169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33698 | WATSON, TAMMY | Talen Texas, LLC | 31931 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33699 | WATSON, WENDY | Laredo, LLC | 33293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33700 | WATSON, WENDY | Barney Davis, LLC | 34284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33701 | WATSON, WENDY | Nueces Bay, LLC | 35275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33702 | WATSON, WENDY | Talen Texas Group, LLC | 36266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33703 | WATSON, WENDY | Talen Texas, LLC | 37255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33704 | WATTERS, CHRIS | Barney Davis, LLC | 3761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33705 | WATTERS, CHRIS | Laredo, LLC | 9511 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33706 | WATTERS, CHRIS | Nueces Bay, LLC | 15258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33707 | WATTERS, CHRIS | Talen Texas Group, LLC | 21005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33708 | WATTERS, CHRIS | Talen Texas, LLC | 26752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33709 | WATTS, ADRIEL | Barney Davis, LLC | 6295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33710 | WATTS, ADRIEL | Laredo, LLC | 12045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33711 | WATTS, ADRIEL | Nueces Bay, LLC | 17792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33712 | WATTS, ADRIEL | Talen Texas Group, LLC | 23527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33713 | WATTS, ADRIEL | Talen Texas, LLC | 29286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33714 | WATTS, CHERYL | Barney Davis, LLC | 6731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33715 | WATTS, CHERYL | Laredo, LLC | 12481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33716 | WATTS, CHERYL | Nueces Bay, LLC | 18228 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33717 | WATTS, CHERYL | Talen Texas Group, LLC | 23962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33718 | WATTS, CHERYL | Talen Texas, LLC | 29722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33719 | WATTS, CHRISULA | Barney Davis, LLC | 6778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33720 | WATTS, CHRISULA | Laredo, LLC | 12528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33721 | WATTS, CHRISULA | Nueces Bay, LLC | 18275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33722 | WATTS, CHRISULA | Talen Texas Group, LLC | 24009 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33723 | WATTS, CHRISULA | Talen Texas, LLC | 29769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33724 | WATTS, WESLEY | Laredo, LLC | 33294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33725 | WATTS, WESLEY | Barney Davis, LLC | 34285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33726 | WATTS, WESLEY | Nueces Bay, LLC | 35276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33727 | WATTS, WESLEY | Talen Texas Group, LLC | 36267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33728 | WATTS, WESLEY | Talen Texas, LLC | 37256 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33729 | WAWRZYNIAK, MARLENE | Laredo, LLC | 33295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33730 | WAWRZYNIAK, MARLENE | Barney Davis, LLC | 34286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33731 | WAWRZYNIAK, MARLENE | Nueces Bay, LLC | 35277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33732 | WAWRZYNIAK, MARLENE | Talen Texas Group, LLC | 36268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33733 | WAWRZYNIAK, MARLENE | Talen Texas, LLC | 37257 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33734 | WAZIR, EID | Barney Davis, LLC | 6245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33735 | WAZIR, EID | Laredo, LLC | 11995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33736 | WAZIR, EID | Nueces Bay, LLC | 17742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33737 | WAZIR, EID | Talen Texas Group, LLC | 23477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33738 | WAZIR, EID | Talen Texas, LLC | 29236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33739 | WAZIR, SHAFIQA | Barney Davis, LLC | 3894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33740 | WAZIR, SHAFIQA | Laredo, LLC | 9644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33741 | WAZIR, SHAFIQA | Nueces Bay, LLC | 15391 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33742 | WAZIR, SHAFIQA | Talen Texas Group, LLC | 21138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33743 | WAZIR, SHAFIQA | Talen Texas, LLC | 26885 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33744 | WEARY, COLLETTE | Barney Davis, LLC | 6811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33745 | WEARY, COLLETTE | Laredo, LLC | 12561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33746 | WEARY, COLLETTE | Nueces Bay, LLC | 18308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33747 | WEARY, COLLETTE | Talen Texas Group, LLC | 24042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33748 | WEARY, COLLETTE | Talen Texas, LLC | 29802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33749 | WEATHERFORD, CEMI | Barney Davis, LLC | 6688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33750 | WEATHERFORD, CEMI | Laredo, LLC | 12438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33751 | WEATHERFORD, CEMI | Nueces Bay, LLC | 18185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33752 | WEATHERFORD, CEMI | Talen Texas Group, LLC | 23919 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33753 | WEATHERFORD, CEMI | Talen Texas, LLC | 29679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33754 | WEATHERS, MICHAEL | Barney Davis, LLC | 5156 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33755 | WEATHERS, MICHAEL | Laredo, LLC | 10906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33756 | WEATHERS, MICHAEL | Nueces Bay, LLC | 16653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33757 | WEATHERS, MICHAEL | Talen Texas Group, LLC | 22398 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33758 | WEATHERS, MICHAEL | Talen Texas, LLC | 28147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33759 | WEATHERSPOON, DELLA | Barney Davis, LLC | 4118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33760 | WEATHERSPOON, DELLA | Laredo, LLC | 9868 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33761 | WEATHERSPOON, DELLA | Nueces Bay, LLC | 15615 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33762 | WEATHERSPOON, DELLA | Talen Texas Group, LLC | 21361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33763 | WEATHERSPOON, DELLA | Talen Texas, LLC | 27109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33764 | WEATHERSPOON, SYMONE | Barney Davis, LLC | 8921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33765 | WEATHERSPOON, SYMONE | Laredo, LLC | 14671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33766 | WEATHERSPOON, SYMONE | Nueces Bay, LLC | 20418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33767 | WEATHERSPOON, SYMONE | Talen Texas Group, LLC | 26150 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33768 | WEATHERSPOON, SYMONE | Talen Texas, LLC | 31912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33769 | WEATHERSPOON, TEMETRIUS | Barney Davis, LLC | 5329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33770 | WEATHERSPOON, TEMETRIUS | Laredo, LLC | 11079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33771 | WEATHERSPOON, TEMETRIUS | Nueces Bay, LLC | 16826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33772 | WEATHERSPOON, TEMETRIUS | Talen Texas Group, LLC | 22571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33773 | WEATHERSPOON, TEMETRIUS | Talen Texas, LLC | 28320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33774 | WEAVER, CHRYSTAL | Barney Davis, LLC | 6780 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33775 | WEAVER, CHRYSTAL | Laredo, LLC | 12530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33776 | WEAVER, CHRYSTAL | Nueces Bay, LLC | 18277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33777 | WEAVER, CHRYSTAL | Talen Texas Group, LLC | 24011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33778 | WEAVER, CHRYSTAL | Talen Texas, LLC | 29771 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33779 | WEAVER, JAMES | Barney Davis, LLC | 7460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33780 | WEAVER, JAMES | Laredo, LLC | 13210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33781 | WEAVER, JAMES | Nueces Bay, LLC | 18957 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33782 | WEAVER, JAMES | Talen Texas Group, LLC | 24691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33783 | WEAVER, JAMES | Talen Texas, LLC | 30451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33784 | WEAVER, JENNIFER | Barney Davis, LLC | 7530 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33785 | WEAVER, JENNIFER | Laredo, LLC | 13280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33786 | WEAVER, JENNIFER | Nueces Bay, LLC | 19027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33787 | WEAVER, JENNIFER | Talen Texas Group, LLC | 24761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33788 | WEAVER, JENNIFER | Talen Texas, LLC | 30521 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33789 | WEAVER, JOHN | Laredo, LLC | 33296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33790 | WEAVER, JOHN | Barney Davis, LLC | 34287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33791 | WEAVER, JOHN | Nueces Bay, LLC | 35278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33792 | WEAVER, JOHN | Talen Texas Group, LLC | 36269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33793 | WEAVER, JOHN | Talen Texas, LLC | 37258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33794 | WEAVER, MELISSA | Barney Davis, LLC | 9298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33795 | WEAVER, MELISSA | Laredo, LLC | 15048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33796 | WEAVER, MELISSA | Nueces Bay, LLC | 20795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33797 | WEAVER, MELISSA | Talen Texas Group, LLC | 26527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33798 | WEAVER, MELISSA | Talen Texas, LLC | 32289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33799 | WEAVER, SHARON | Barney Davis, LLC | 8803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33800 | WEAVER, SHARON | Laredo, LLC | 14553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33801 | WEAVER, SHARON | Nueces Bay, LLC | 20300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33802 | WEAVER, SHARON | Talen Texas Group, LLC | 26032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33803 | WEAVER, SHARON | Talen Texas, LLC | 31794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33804 | WEAVER, STEVE | Barney Davis, LLC | 8892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33805 | WEAVER, STEVE | Laredo, LLC | 14642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33806 | WEAVER, STEVE | Nueces Bay, LLC | 20389 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33807 | WEAVER, STEVE | Talen Texas Group, LLC | 26121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33808 | WEAVER, STEVE | Talen Texas, LLC | 31883 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33809 | WEBB, BETTIE | Barney Davis, LLC | 4853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33810 | WEBB, BETTIE | Laredo, LLC | 10603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33811 | WEBB, BETTIE | Nueces Bay, LLC | 16350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33812 | WEBB, BETTIE | Talen Texas Group, LLC | 22096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33813 | WEBB, BETTIE | Talen Texas, LLC | 27844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33814 | WEBB, IYANA | Barney Davis, LLC | 7410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33815 | WEBB, IYANA | Laredo, LLC | 13160 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33816 | WEBB, IYANA | Nueces Bay, LLC | 18907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33817 | WEBB, IYANA | Talen Texas Group, LLC | 24641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33818 | WEBB, IYANA | Talen Texas, LLC | 30401 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33819 | WEBB, JEREMY | Barney Davis, LLC | 3884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33820 | WEBB, JEREMY | Laredo, LLC | 9634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33821 | WEBB, JEREMY | Nueces Bay, LLC | 15381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33822 | WEBB, JEREMY | Talen Texas Group, LLC | 21128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33823 | WEBB, JEREMY | Talen Texas, LLC | 26875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33824 | WEBB, LACY | Laredo, LLC | 33297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33825 | WEBB, LACY | Barney Davis, LLC | 34288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33826 | WEBB, LACY | Nueces Bay, LLC | 35279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33827 | WEBB, LACY | Talen Texas Group, LLC | 36270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33828 | WEBB, LACY | Talen Texas, LLC | 37259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33829 | WEBB, RHONDA | Barney Davis, LLC | 4603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33830 | WEBB, RHONDA | Laredo, LLC | 10353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33831 | WEBB, RHONDA | Nueces Bay, LLC | 16100 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33832 | WEBB, RHONDA | Talen Texas Group, LLC | 21846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33833 | WEBB, RHONDA | Talen Texas, LLC | 27594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33834 | WEBB, VANICIA | Barney Davis, LLC | 5485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33835 | WEBB, VANICIA | Laredo, LLC | 11235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33836 | WEBB, VANICIA | Nueces Bay, LLC | 16982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33837 | WEBB, VANICIA | Talen Texas Group, LLC | 22727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33838 | WEBB, VANICIA | Talen Texas, LLC | 28476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33839 | WEBSTER, DAPHNE | Barney Davis, LLC | 4086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33840 | WEBSTER, DAPHNE | Laredo, LLC | 9836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33841 | WEBSTER, DAPHNE | Nueces Bay, LLC | 15583 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33842 | WEBSTER, DAPHNE | Talen Texas Group, LLC | 21329 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33843 | WEBSTER, DAPHNE | Talen Texas, LLC | 27077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33844 | WEBSTER, ERICA | Barney Davis, LLC | 7192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33845 | WEBSTER, ERICA | Laredo, LLC | 12942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33846 | WEBSTER, ERICA | Nueces Bay, LLC | 18689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33847 | WEBSTER, ERICA | Talen Texas Group, LLC | 24423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33848 | WEBSTER, ERICA | Talen Texas, LLC | 30183 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33849 | WEBSTER, JOANNE | Barney Davis, LLC | 5808 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33850 | WEBSTER, JOANNE | Laredo, LLC | 11558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33851 | WEBSTER, JOANNE | Nueces Bay, LLC | 17305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33852 | WEBSTER, JOANNE | Talen Texas Group, LLC | 23050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33853 | WEBSTER, JOANNE | Talen Texas, LLC | 28799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33854 | WEILER, PAMELA | Barney Davis, LLC | 8383 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33855 | WEILER, PAMELA | Laredo, LLC | 14133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33856 | WEILER, PAMELA | Nueces Bay, LLC | 19880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33857 | WEILER, PAMELA | Talen Texas Group, LLC | 25613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33858 | WEILER, PAMELA | Talen Texas, LLC | 31374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33859 | WEISSFISCH, GEORGE | Barney Davis, LLC | 7294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33860 | WEISSFISCH, GEORGE | Laredo, LLC | 13044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33861 | WEISSFISCH, GEORGE | Nueces Bay, LLC | 18791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33862 | WEISSFISCH, GEORGE | Talen Texas Group, LLC | 24525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33863 | WEISSFISCH, GEORGE | Talen Texas, LLC | 30285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33864 | WELLER, LENORA | Barney Davis, LLC | 7958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33865 | WELLER, LENORA | Laredo, LLC | 13708 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33866 | WELLER, LENORA | Nueces Bay, LLC | 19455 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33867 | WELLER, LENORA | Talen Texas Group, LLC | 25189 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33868 | WELLER, LENORA | Talen Texas, LLC | 30949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33869 | WELLS, AMOS | Barney Davis, LLC | 6366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33870 | WELLS, AMOS | Laredo, LLC | 12116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33871 | WELLS, AMOS | Nueces Bay, LLC | 17863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33872 | WELLS, AMOS | Talen Texas Group, LLC | 23598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33873 | WELLS, AMOS | Talen Texas, LLC | 29357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33874 | WELLS, DARYL | Barney Davis, LLC | 6912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33875 | WELLS, DARYL | Laredo, LLC | 12662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33876 | WELLS, DARYL | Nueces Bay, LLC | 18409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33877 | WELLS, DARYL | Talen Texas Group, LLC | 24143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33878 | WELLS, DARYL | Talen Texas, LLC | 29903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33879 | WELLS, JOSEPHINE | Barney Davis, LLC | 5048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33880 | WELLS, JOSEPHINE | Laredo, LLC | 10798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33881 | WELLS, JOSEPHINE | Nueces Bay, LLC | 16545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33882 | WELLS, JOSEPHINE | Talen Texas Group, LLC | 22290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33883 | WELLS, JOSEPHINE | Talen Texas, LLC | 28039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33884 | WELLS, PAIGE | Barney Davis, LLC | 8374 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33885 | WELLS, PAIGE | Laredo, LLC | 14124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33886 | WELLS, PAIGE | Nueces Bay, LLC | 19871 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33887 | WELLS, PAIGE | Talen Texas Group, LLC | 25604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33888 | WELLS, PAIGE | Talen Texas, LLC | 31365 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33889 | WELLS, SHOWNEISHA | Barney Davis, LLC | 8845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33890 | WELLS, SHOWNEISHA | Laredo, LLC | 14595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33891 | WELLS, SHOWNEISHA | Nueces Bay, LLC | 20342 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33892 | WELLS, SHOWNEISHA | Talen Texas Group, LLC | 26074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33893 | WELLS, SHOWNEISHA | Talen Texas, LLC | 31836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33894 | WENDT, JILL A. | Barney Davis, LLC | 4288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33895 | WENDT, JILL A. | Laredo, LLC | 10038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33896 | WENDT, JILL A. | Nueces Bay, LLC | 15785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33897 | WENDT, JILL A. | Talen Texas Group, LLC | 21531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33898 | WENDT, JILL A. | Talen Texas, LLC | 27279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33899 | WENYI, PAPY | Barney Davis, LLC | 8384 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33900 | WENYI, PAPY | Laredo, LLC | 14134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33901 | WENYI, PAPY | Nueces Bay, LLC | 19881 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33902 | WENYI, PAPY | Talen Texas Group, LLC | 25614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33903 | WENYI, PAPY | Talen Texas, LLC | 31375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33904 | WERMUND, TIM | Barney Davis, LLC | 9012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33905 | WERMUND, TIM | Laredo, LLC | 14762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33906 | WERMUND, TIM | Nueces Bay, LLC | 20509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33907 | WERMUND, TIM | Talen Texas Group, LLC | 26241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33908 | WERMUND, TIM | Talen Texas, LLC | 32003 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33909 | WERNE, DAVID | Barney Davis, LLC | 5488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33910 | WERNE, DAVID | Laredo, LLC | 11238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33911 | WERNE, DAVID | Nueces Bay, LLC | 16985 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33912 | WERNE, DAVID | Talen Texas Group, LLC | 22730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33913 | WERNE, DAVID | Talen Texas, LLC | 28479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33914 | WESCO INSURANCE COMPANY | Laredo, LLC | 3534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,616,354.09 + Unliquidated<br><br>Total: $13,616,354.09 + Unliquidated |
| 33915 | WESCO INSURANCE COMPANY | Barney Davis, LLC | 3553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,616,354.09 + Unliquidated<br><br>Total: $13,616,354.09 + Unliquidated |
| 33916 | WESCO INSURANCE COMPANY | Nueces Bay, LLC | 3555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,616,354.09 + Unliquidated<br><br>Total: $13,616,354.09 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33917 | WEST AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 2186 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $116,515.00 + Unliquidated<br><br>Total: $116,515.00 + Unliquidated |
| 33918 | WEST AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 2486 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $116,515.81 + Unliquidated<br><br>Total: $116,515.81 + Unliquidated |
| 33919 | WEST AMERICAN INSURANCE COMPANY | Laredo, LLC | 2591 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $116,515.81 + Unliquidated<br><br>Total: $116,515.81 + Unliquidated |
| 33920 | WEST BEND MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 2614 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,935.00 + Unliquidated<br><br>Total: $33,935.00 + Unliquidated |
| 33921 | WEST BEND MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 2773 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,935.00 + Unliquidated<br><br>Total: $33,935.00 + Unliquidated |
| 33922 | WEST BEND MUTUAL INSURANCE COMPANY | Laredo, LLC | 2952 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,935.00 + Unliquidated<br><br>Total: $33,935.00 + Unliquidated |
| 33923 | WEST, CALLIE | Barney Davis, LLC | 6618 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33924 | WEST, CALLIE | Laredo, LLC | 12368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33925 | WEST, CALLIE | Nueces Bay, LLC | 18115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33926 | WEST, CALLIE | Talen Texas Group, LLC | 23849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33927 | WEST, CALLIE | Talen Texas, LLC | 29609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33928 | WEST, JUDY | Barney Davis, LLC | 7712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33929 | WEST, JUDY | Laredo, LLC | 13462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33930 | WEST, JUDY | Nueces Bay, LLC | 19209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33931 | WEST, JUDY | Talen Texas Group, LLC | 24943 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33932 | WEST, JUDY | Talen Texas, LLC | 30703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33933 | WEST, MARCUS | Laredo, LLC | 33298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33934 | WEST, MARCUS | Barney Davis, LLC | 34289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33935 | WEST, MARCUS | Nueces Bay, LLC | 35280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33936 | WEST, MARCUS | Talen Texas Group, LLC | 36271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33937 | WEST, MARCUS | Talen Texas, LLC | 37260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33938 | WEST, ROBERT | Barney Davis, LLC | 4631 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33939 | WEST, ROBERT | Laredo, LLC | 10381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33940 | WEST, ROBERT | Nueces Bay, LLC | 16128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33941 | WEST, ROBERT | Talen Texas Group, LLC | 21874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33942 | WEST, ROBERT | Talen Texas, LLC | 27622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33943 | WEST, VICTORIA | Barney Davis, LLC | 5364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33944 | WEST, VICTORIA | Laredo, LLC | 11114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 33945 | WEST, VICTORIA | Nueces Bay, LLC | 16861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33946 | WEST, VICTORIA | Talen Texas Group, LLC | 22606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33947 | WEST, VICTORIA | Talen Texas, LLC | 28355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33948 | WESTCHESTER FIRE INSURANCE COMPANY (APA) | Nueces Bay, LLC | 2104 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,919,867.81 + Unliquidated<br><br>Total: $12,919,867.81 + Unliquidated |
| 33949 | WESTCHESTER FIRE INSURANCE COMPANY (APA) | Laredo, LLC | 2162 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,919,867.81 + Unliquidated<br><br>Total: $12,919,867.81 + Unliquidated |
| 33950 | WESTCHESTER FIRE, INSURANCE COMPANY (APA) | Barney Davis, LLC | 2266 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $12,919,867.81 + Unliquidated<br><br>Total: $12,919,867.81 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33951 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | Nueces Bay, LLC | 2350 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $181,860,237.82 + Unliquidated<br><br>Total: $181,860,237.82 + Unliquidated |
| 33952 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | Barney Davis, LLC | 2390 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $181,860,237.82 + Unliquidated<br><br>Total: $181,860,237.82 + Unliquidated |
| 33953 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | Laredo, LLC | 2460 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $181,860,237.82 + Unliquidated<br><br>Total: $181,860,237.82 + Unliquidated |
| 33954 | WESTERN MUTUAL INSURANCE COMPANY | Barney Davis, LLC | 3038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,700,956.26 + Unliquidated<br><br>Total: $3,700,956.26 + Unliquidated |
| 33955 | WESTERN MUTUAL INSURANCE COMPANY | Laredo, LLC | 3136 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,700,956.26 + Unliquidated<br><br>Total: $3,700,956.26 + Unliquidated |
| 33956 | WESTERN MUTUAL INSURANCE COMPANY | Nueces Bay, LLC | 3152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,700,956.26 + Unliquidated<br><br>Total: $3,700,956.26 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33957 | WESTERN WORLD INSURANCE COMPANY | Nueces Bay, LLC | 1731 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,283,754.75 + Unliquidated<br><br>Total: $24,283,754.75 + Unliquidated |
| 33958 | WESTERN WORLD INSURANCE COMPANY | Barney Davis, LLC | 1752 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,283,754.75 + Unliquidated<br><br>Total: $4,283,754.75 + Unliquidated |
| 33959 | WESTERN WORLD INSURANCE COMPANY | Laredo, LLC | 1853 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,283,754.75 + Unliquidated<br><br>Total: $24,283,754.75 + Unliquidated |
| 33960 | WESTERN WORLD INSURANCE COMPANY | Barney Davis, LLC | 1863 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,283,754.75 + Unliquidated<br><br>Total: $24,283,754.75 + Unliquidated |
| 33961 | WESTGUARD INSURANCE COMPANY | Nueces Bay, LLC | 3265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33962 | WESTGUARD INSURANCE COMPANY | Laredo, LLC | 3275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33963 | WESTGUARD INSURANCE COMPANY | Barney Davis, LLC | 3348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33964 | WESTON PROPERTY & CASUALTY INSURANCE COMPANY FORMERLY DBA WESTON SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 983 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,370,749.55 + Unliquidated<br><br>Total: $24,370,749.55 + Unliquidated |
| 33965 | WESTON PROPERTY & CASUALTY INSURANCE COMPANY FORMERLY DBA WESTON SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 1422 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,370,749.55 + Unliquidated<br><br>Total: $24,370,749.55 + Unliquidated |
| 33966 | WESTON PROPERTY & CASUALTY INSURANCE COMPANY FORMERLY DBA WESTON SPECIALTY INSURANCE COMPANY | Laredo, LLC | 1441 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,370,749.55 + Unliquidated<br><br>Total: $24,370,749.55 + Unliquidated |
| 33967 | WESTON, LANETTA | Barney Davis, LLC | 7903 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33968 | WESTON, LANETTA | Laredo, LLC | 13653 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33969 | WESTON, LANETTA | Nueces Bay, LLC | 19400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33970 | WESTON, LANETTA | Talen Texas Group, LLC | 25134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33971 | WESTON, LANETTA | Talen Texas, LLC | 30894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33972 | WESTOVER, GERRIT | Barney Davis, LLC | 4981 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33973 | WESTOVER, GERRIT | Laredo, LLC | 10731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33974 | WESTOVER, GERRIT | Nueces Bay, LLC | 16478 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33975 | WESTOVER, GERRIT | Talen Texas Group, LLC | 22223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33976 | WESTOVER, GERRIT | Talen Texas, LLC | 27972 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33977 | WESTPORT INSURANCE CORPORATION | Barney Davis, LLC | 1629 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 33978 | WESTPORT INSURANCE CORPORATION | Nueces Bay, LLC | 1715 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 33979 | WESTPORT INSURANCE CORPORATION | Laredo, LLC | 1726 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000,000.00 + Unliquidated<br><br>Total: $1,000,000.00 + Unliquidated |
| 33980 | WESTPORT INSURANCE CORPORATION | Laredo, LLC | 2937 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,586,669.62 + Unliquidated<br><br>Total: $34,586,669.62 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|-----------------|-------------|---------|------------|---------------------|
| 33981 | WESTPORT INSURANCE CORPORATION | Barney Davis, LLC | 3070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,586,669.62 + Unliquidated<br><br>Total: $34,586,669.62 + Unliquidated |
| 33982 | WESTPORT INSURANCE CORPORATION | Nueces Bay, LLC | 3126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,586,669.62 + Unliquidated<br><br>Total: $34,586,669.62 + Unliquidated |
| 33983 | WESTRY, WENDY | Barney Davis, LLC | 9144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33984 | WESTRY, WENDY | Laredo, LLC | 14894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33985 | WESTRY, WENDY | Nueces Bay, LLC | 20641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33986 | WESTRY, WENDY | Talen Texas Group, LLC | 26373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 33987 | WESTRY, WENDY | Talen Texas, LLC | 32135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33988 | WHALEY, JERI | Barney Davis, LLC | 7537 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33989 | WHALEY, JERI | Laredo, LLC | 13287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33990 | WHALEY, JERI | Nueces Bay, LLC | 19034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33991 | WHALEY, JERI | Talen Texas Group, LLC | 24768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33992 | WHALEY, JERI | Talen Texas, LLC | 30528 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33993 | WHEATFALL, CHRISTOPHER | Barney Davis, LLC | 5763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 33994 | WHEATFALL, CHRISTOPHER | Laredo, LLC | 11513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33995 | WHEATFALL, CHRISTOPHER | Nueces Bay, LLC | 17260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33996 | WHEATFALL, CHRISTOPHER | Talen Texas Group, LLC | 23005 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33997 | WHEATFALL, CHRISTOPHER | Talen Texas, LLC | 28754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33998 | WHEELER, RICHARD | Barney Davis, LLC | 4611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 33999 | WHEELER, RICHARD | Laredo, LLC | 10361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34000 | WHEELER, RICHARD | Nueces Bay, LLC | 16108 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34001 | WHEELER, RICHARD | Talen Texas Group, LLC | 21854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34002 | WHEELER, RICHARD | Talen Texas, LLC | 27602 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34003 | WHICKER, JENNIFER | Barney Davis, LLC | 3794 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34004 | WHICKER, JENNIFER | Laredo, LLC | 9544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34005 | WHICKER, JENNIFER | Nueces Bay, LLC | 15291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34006 | WHICKER, JENNIFER | Talen Texas Group, LLC | 21038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34007 | WHICKER, JENNIFER | Talen Texas, LLC | 26785 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34008 | WHIPPLE, TERRI | Laredo, LLC | 33299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34009 | WHIPPLE, TERRI | Barney Davis, LLC | 34290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34010 | WHIPPLE, TERRI | Nueces Bay, LLC | 35281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34011 | WHIPPLE, TERRI | Talen Texas Group, LLC | 36272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34012 | WHIPPLE, TERRI | Talen Texas, LLC | 37261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34013 | WHITAKER, SARI | Laredo, LLC | 33300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34014 | WHITAKER, SARI | Barney Davis, LLC | 34291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34015 | WHITAKER, SARI | Nueces Bay, LLC | 35282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34016 | WHITAKER, SARI | Talen Texas Group, LLC | 36273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34017 | WHITAKER, SARI | Talen Texas, LLC | 37262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34018 | WHITAKER, URSULA | Laredo, LLC | 33301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34019 | WHITAKER, URSULA | Barney Davis, LLC | 34292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34020 | WHITAKER, URSULA | Nueces Bay, LLC | 35283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34021 | WHITAKER, URSULA | Talen Texas Group, LLC | 36274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34022 | WHITAKER, URSULA | Talen Texas, LLC | 37263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34023 | WHITCOMB, GINA | Laredo, LLC | 33302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34024 | WHITCOMB, GINA | Barney Davis, LLC | 34293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34025 | WHITCOMB, GINA | Nueces Bay, LLC | 35284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34026 | WHITCOMB, GINA | Talen Texas Group, LLC | 36275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34027 | WHITCOMB, GINA | Talen Texas, LLC | 37264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34028 | WHITE, ALFAY | Barney Davis, LLC | 4807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34029 | WHITE, ALFAY | Laredo, LLC | 10557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34030 | WHITE, ALFAY | Nueces Bay, LLC | 16304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34031 | WHITE, ALFAY | Talen Texas Group, LLC | 22050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34032 | WHITE, ALFAY | Talen Texas, LLC | 27798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34033 | WHITE, BAILEY | Barney Davis, LLC | 5492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34034 | WHITE, BAILEY | Laredo, LLC | 11242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34035 | WHITE, BAILEY | Nueces Bay, LLC | 16989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34036 | WHITE, BAILEY | Talen Texas Group, LLC | 22734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34037 | WHITE, BAILEY | Talen Texas, LLC | 28483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34038 | WHITE, BRENDA | Barney Davis, LLC | 3987 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34039 | WHITE, BRENDA | Laredo, LLC | 9737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34040 | WHITE, BRENDA | Nueces Bay, LLC | 15484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34041 | WHITE, BRENDA | Talen Texas Group, LLC | 21230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34042 | WHITE, BRENDA | Talen Texas, LLC | 26978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 34043 | WHITE, BRYAN | Barney Davis, LLC | 6075 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34044 | WHITE, BRYAN | Laredo, LLC | 11825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34045 | WHITE, BRYAN | Nueces Bay, LLC | 17572 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34046 | WHITE, BRYAN | Talen Texas Group, LLC | 23317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34047 | WHITE, BRYAN | Talen Texas, LLC | 29066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34048 | WHITE, CHANTEL | Barney Davis, LLC | 6240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34049 | WHITE, CHANTEL | Laredo, LLC | 11990 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34050 | WHITE, CHANTEL | Nueces Bay, LLC | 17737 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34051 | WHITE, CHANTEL | Talen Texas Group, LLC | 26582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34052 | WHITE, CHANTEL | Talen Texas, LLC | 29231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34053 | WHITE, CLEMENTINA | Barney Davis, LLC | 6800 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34054 | WHITE, CLEMENTINA | Laredo, LLC | 12550 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34055 | WHITE, CLEMENTINA | Nueces Bay, LLC | 18297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34056 | WHITE, CLEMENTINA | Talen Texas Group, LLC | 24031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34057 | WHITE, CLEMENTINA | Talen Texas, LLC | 29791 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34058 | WHITE, DARRIUS | Barney Davis, LLC | 4920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34059 | WHITE, DARRIUS | Laredo, LLC | 10670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34060 | WHITE, DARRIUS | Nueces Bay, LLC | 16417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34061 | WHITE, DARRIUS | Talen Texas Group, LLC | 22162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34062 | WHITE, DARRIUS | Talen Texas, LLC | 27911 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34063 | WHITE, EDWARD | Barney Davis, LLC | 7137 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34064 | WHITE, EDWARD | Laredo, LLC | 12887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34065 | WHITE, EDWARD | Nueces Bay, LLC | 18634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34066 | WHITE, EDWARD | Talen Texas Group, LLC | 24368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34067 | WHITE, EDWARD | Talen Texas, LLC | 30128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34068 | WHITE, ELEXIS | Barney Davis, LLC | 4955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34069 | WHITE, ELEXIS | Laredo, LLC | 10705 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34070 | WHITE, ELEXIS | Nueces Bay, LLC | 16452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34071 | WHITE, ELEXIS | Talen Texas Group, LLC | 22197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34072 | WHITE, ELEXIS | Talen Texas, LLC | 27946 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34073 | WHITE, JOHNNY | Barney Davis, LLC | 4312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34074 | WHITE, JOHNNY | Laredo, LLC | 10062 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34075 | WHITE, JOHNNY | Nueces Bay, LLC | 15809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34076 | WHITE, JOHNNY | Talen Texas Group, LLC | 21555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34077 | WHITE, JOHNNY | Talen Texas, LLC | 27303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34078 | WHITE, MELISSA | Barney Davis, LLC | 4509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34079 | WHITE, MELISSA | Laredo, LLC | 10259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34080 | WHITE, MELISSA | Nueces Bay, LLC | 16006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34081 | WHITE, MELISSA | Talen Texas Group, LLC | 21752 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34082 | WHITE, MELISSA | Talen Texas, LLC | 27500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34083 | WHITE, PATRICIA | Barney Davis, LLC | 8397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34084 | WHITE, PATRICIA | Laredo, LLC | 14147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34085 | WHITE, PATRICIA | Nueces Bay, LLC | 19894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34086 | WHITE, PATRICIA | Talen Texas Group, LLC | 25627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34087 | WHITE, PATRICIA | Talen Texas, LLC | 31388 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34088 | WHITE, ROBERT | Barney Davis, LLC | 8619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34089 | WHITE, ROBERT | Laredo, LLC | 14369 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34090 | WHITE, ROBERT | Nueces Bay, LLC | 20116 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34091 | WHITE, ROBERT | Talen Texas Group, LLC | 25848 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34092 | WHITE, ROBERT | Talen Texas, LLC | 31610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34093 | WHITE, ROBERT E. | Barney Davis, LLC | 8588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34094 | WHITE, ROBERT E. | Laredo, LLC | 14338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34095 | WHITE, ROBERT E. | Nueces Bay, LLC | 20085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34096 | WHITE, ROBERT E. | Talen Texas Group, LLC | 25817 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34097 | WHITE, ROBERT E. | Talen Texas, LLC | 31579 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34098 | WHITE, TAMARA | Barney Davis, LLC | 3853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 34099 | WHITE, TAMARA | Laredo, LLC | 9603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34100 | WHITE, TAMARA | Nueces Bay, LLC | 15350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34101 | WHITE, TAMARA | Talen Texas Group, LLC | 21097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34102 | WHITE, TAMARA | Talen Texas, LLC | 26844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34103 | WHITE, TODD | Barney Davis, LLC | 9334 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34104 | WHITE, TODD | Laredo, LLC | 15084 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34105 | WHITE, TODD | Nueces Bay, LLC | 20831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34106 | WHITE, TODD | Talen Texas Group, LLC | 26563 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34107 | WHITE, TODD | Talen Texas, LLC | 32325 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34108 | WHITE, WADE | Barney Davis, LLC | 9130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34109 | WHITE, WADE | Laredo, LLC | 14880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34110 | WHITE, WADE | Nueces Bay, LLC | 20627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34111 | WHITE, WADE | Talen Texas Group, LLC | 26359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34112 | WHITE, WADE | Talen Texas, LLC | 32121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34113 | WHITE, WALTER | Barney Davis, LLC | 6209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34114 | WHITE, WALTER | Laredo, LLC | 11959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34115 | WHITE, WALTER | Nueces Bay, LLC | 17706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34116 | WHITE, WALTER | Talen Texas Group, LLC | 23451 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34117 | WHITE, WALTER | Talen Texas, LLC | 29200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34118 | WHITE, YVONDA | Laredo, LLC | 33303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34119 | WHITE, YVONDA | Barney Davis, LLC | 34294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34120 | WHITE, YVONDA | Nueces Bay, LLC | 35285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34121 | WHITE, YVONDA | Talen Texas Group, LLC | 36276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34122 | WHITE, YVONDA | Talen Texas, LLC | 37265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34123 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34124 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34125 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34126 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 23192 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34127 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34128 | WHITEHEAD, BRAD | Barney Davis, LLC | 6547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34129 | WHITEHEAD, BRAD | Laredo, LLC | 12297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34130 | WHITEHEAD, BRAD | Nueces Bay, LLC | 18044 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34131 | WHITEHEAD, BRAD | Talen Texas Group, LLC | 23779 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34132 | WHITEHEAD, BRAD | Talen Texas, LLC | 29538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34133 | WHITIFIELD, DARYL | Barney Davis, LLC | 6913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34134 | WHITIFIELD, DARYL | Laredo, LLC | 12663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34135 | WHITIFIELD, DARYL | Nueces Bay, LLC | 18410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34136 | WHITIFIELD, DARYL | Talen Texas Group, LLC | 24144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34137 | WHITIFIELD, DARYL | Talen Texas, LLC | 29904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34138 | WHITING, JERID | Barney Davis, LLC | 7538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34139 | WHITING, JERID | Laredo, LLC | 13288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34140 | WHITING, JERID | Nueces Bay, LLC | 19035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34141 | WHITING, JERID | Talen Texas Group, LLC | 24769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34142 | WHITING, JERID | Talen Texas, LLC | 30529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34143 | WHITLOCK, ANGELA | Barney Davis, LLC | 6063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34144 | WHITLOCK, ANGELA | Laredo, LLC | 11813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34145 | WHITLOCK, ANGELA | Nueces Bay, LLC | 17560 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34146 | WHITLOCK, ANGELA | Talen Texas Group, LLC | 23305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34147 | WHITLOCK, ANGELA | Talen Texas, LLC | 29054 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34148 | WHITLOCK, LUANNE | Barney Davis, LLC | 8023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34149 | WHITLOCK, LUANNE | Laredo, LLC | 13773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34150 | WHITLOCK, LUANNE | Nueces Bay, LLC | 19520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34151 | WHITLOCK, LUANNE | Talen Texas Group, LLC | 25254 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34152 | WHITLOCK, LUANNE | Talen Texas, LLC | 31014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34153 | WHITSON, TOMMY | Barney Davis, LLC | 9036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34154 | WHITSON, TOMMY | Laredo, LLC | 14786 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34155 | WHITSON, TOMMY | Nueces Bay, LLC | 20533 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34156 | WHITSON, TOMMY | Talen Texas Group, LLC | 26265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34157 | WHITSON, TOMMY | Talen Texas, LLC | 32027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34158 | WHITTEN, KATHY | Barney Davis, LLC | 4367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34159 | WHITTEN, KATHY | Laredo, LLC | 10117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34160 | WHITTEN, KATHY | Nueces Bay, LLC | 15864 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34161 | WHITTEN, KATHY | Talen Texas Group, LLC | 21610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34162 | WHITTEN, KATHY | Talen Texas, LLC | 27358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34163 | WHITWORTH, MELODY | Barney Davis, LLC | 4510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34164 | WHITWORTH, MELODY | Laredo, LLC | 10260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34165 | WHITWORTH, MELODY | Nueces Bay, LLC | 16007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34166 | WHITWORTH, MELODY | Talen Texas Group, LLC | 21753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34167 | WHITWORTH, MELODY | Talen Texas, LLC | 27501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34168 | WICK, CHRISTOPHER | Barney Davis, LLC | 6776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34169 | WICK, CHRISTOPHER | Laredo, LLC | 12526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34170 | WICK, CHRISTOPHER | Nueces Bay, LLC | 18273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34171 | WICK, CHRISTOPHER | Talen Texas Group, LLC | 24007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34172 | WICK, CHRISTOPHER | Talen Texas, LLC | 29767 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34173 | WICKER, TRACY | Barney Davis, LLC | 6202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34174 | WICKER, TRACY | Laredo, LLC | 11952 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34175 | WICKER, TRACY | Nueces Bay, LLC | 17699 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34176 | WICKER, TRACY | Talen Texas Group, LLC | 23444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34177 | WICKER, TRACY | Talen Texas, LLC | 29193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34178 | WICKERS, PATRICIA | Barney Davis, LLC | 4562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34179 | WICKERS, PATRICIA | Laredo, LLC | 10312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34180 | WICKERS, PATRICIA | Nueces Bay, LLC | 16059 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34181 | WICKERS, PATRICIA | Talen Texas Group, LLC | 21805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34182 | WICKERS, PATRICIA | Talen Texas, LLC | 27553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34183 | WIGGINS, AUDRELL | Barney Davis, LLC | 6471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34184 | WIGGINS, AUDRELL | Laredo, LLC | 12221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34185 | WIGGINS, AUDRELL | Nueces Bay, LLC | 17968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34186 | WIGGINS, AUDRELL | Talen Texas Group, LLC | 23703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34187 | WIGGINS, AUDRELL | Talen Texas, LLC | 29462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34188 | WIGGINS, MELISSA | Barney Davis, LLC | 8212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34189 | WIGGINS, MELISSA | Laredo, LLC | 13962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34190 | WIGGINS, MELISSA | Nueces Bay, LLC | 19709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34191 | WIGGINS, MELISSA | Talen Texas Group, LLC | 25443 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34192 | WIGGINS, MELISSA | Talen Texas, LLC | 31203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34193 | WIGGINTON, EVETTE | Barney Davis, LLC | 4179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34194 | WIGGINTON, EVETTE | Laredo, LLC | 9929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34195 | WIGGINTON, EVETTE | Nueces Bay, LLC | 15676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34196 | WIGGINTON, EVETTE | Talen Texas Group, LLC | 21422 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34197 | WIGGINTON, EVETTE | Talen Texas, LLC | 27170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34198 | WIKE, JENNIFER | Barney Davis, LLC | 7531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34199 | WIKE, JENNIFER | Laredo, LLC | 13281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34200 | WIKE, JENNIFER | Nueces Bay, LLC | 19028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34201 | WIKE, JENNIFER | Talen Texas Group, LLC | 24762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34202 | WIKE, JENNIFER | Talen Texas, LLC | 30522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34203 | WILCOX, KEVIN | Barney Davis, LLC | 7835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34204 | WILCOX, KEVIN | Laredo, LLC | 13585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34205 | WILCOX, KEVIN | Nueces Bay, LLC | 19332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34206 | WILCOX, KEVIN | Talen Texas Group, LLC | 25066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34207 | WILCOX, KEVIN | Talen Texas, LLC | 30826 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34208 | WILCOX, MICHELE | Barney Davis, LLC | 8250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34209 | WILCOX, MICHELE | Laredo, LLC | 14000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34210 | WILCOX, MICHELE | Nueces Bay, LLC | 19747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34211 | WILCOX, MICHELE | Talen Texas Group, LLC | 25481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34212 | WILCOX, MICHELE | Talen Texas, LLC | 31241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34213 | WILDER, JUSTIN | Barney Davis, LLC | 5816 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34214 | WILDER, JUSTIN | Laredo, LLC | 11566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34215 | WILDER, JUSTIN | Nueces Bay, LLC | 17313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34216 | WILDER, JUSTIN | Talen Texas Group, LLC | 23058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34217 | WILDER, JUSTIN | Talen Texas, LLC | 28807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34218 | WILDER, MARK | Barney Davis, LLC | 8129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34219 | WILDER, MARK | Laredo, LLC | 13879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34220 | WILDER, MARK | Nueces Bay, LLC | 19626 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34221 | WILDER, MARK | Talen Texas Group, LLC | 25360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34222 | WILDER, MARK | Talen Texas, LLC | 31120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34223 | WILEY, ALICIA | Barney Davis, LLC | 5531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34224 | WILEY, ALICIA | Laredo, LLC | 11281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34225 | WILEY, ALICIA | Nueces Bay, LLC | 17028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34226 | WILEY, ALICIA | Talen Texas Group, LLC | 22773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34227 | WILEY, ALICIA | Talen Texas, LLC | 28522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34228 | WILEY, CHRISTIE | Barney Davis, LLC | 6747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34229 | WILEY, CHRISTIE | Laredo, LLC | 12497 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34230 | WILEY, CHRISTIE | Nueces Bay, LLC | 18244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34231 | WILEY, CHRISTIE | Talen Texas Group, LLC | 23978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34232 | WILEY, CHRISTIE | Talen Texas, LLC | 29738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34233 | WILEY, ROSANNA | Barney Davis, LLC | 6175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34234 | WILEY, ROSANNA | Laredo, LLC | 11925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34235 | WILEY, ROSANNA | Nueces Bay, LLC | 17672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34236 | WILEY, ROSANNA | Talen Texas Group, LLC | 23417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34237 | WILEY, ROSANNA | Talen Texas, LLC | 29166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34238 | WILHITE, CHERYL | Barney Davis, LLC | 4039 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34239 | WILHITE, CHERYL | Laredo, LLC | 9789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34240 | WILHITE, CHERYL | Nueces Bay, LLC | 15536 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34241 | WILHITE, CHERYL | Talen Texas Group, LLC | 21282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34242 | WILHITE, CHERYL | Talen Texas, LLC | 27030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34243 | WILKERSON, GARY | Barney Davis, LLC | 4980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34244 | WILKERSON, GARY | Laredo, LLC | 10730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34245 | WILKERSON, GARY | Nueces Bay, LLC | 16477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34246 | WILKERSON, GARY | Talen Texas Group, LLC | 22222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34247 | WILKERSON, GARY | Talen Texas, LLC | 27971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34248 | WILKERSON, LANDON | Barney Davis, LLC | 7902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34249 | WILKERSON, LANDON | Laredo, LLC | 13652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34250 | WILKERSON, LANDON | Nueces Bay, LLC | 19399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34251 | WILKERSON, LANDON | Talen Texas Group, LLC | 25133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34252 | WILKERSON, LANDON | Talen Texas, LLC | 30893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34253 | WILKERSON, OCTAVIA | Barney Davis, LLC | 5515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34254 | WILKERSON, OCTAVIA | Laredo, LLC | 11265 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34255 | WILKERSON, OCTAVIA | Nueces Bay, LLC | 17012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34256 | WILKERSON, OCTAVIA | Talen Texas Group, LLC | 22757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34257 | WILKERSON, OCTAVIA | Talen Texas, LLC | 28506 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34258 | WILKERSON, PAUL A | Barney Davis, LLC | 4566 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34259 | WILKERSON, PAUL A | Laredo, LLC | 10316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34260 | WILKERSON, PAUL A | Nueces Bay, LLC | 16063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34261 | WILKERSON, PAUL A | Talen Texas Group, LLC | 21809 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34262 | WILKERSON, PAUL A | Talen Texas, LLC | 27557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34263 | WILKINS, CELESTINE | Barney Davis, LLC | 6687 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34264 | WILKINS, CELESTINE | Laredo, LLC | 12437 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34265 | WILKINS, CELESTINE | Nueces Bay, LLC | 18184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34266 | WILKINS, CELESTINE | Talen Texas Group, LLC | 23918 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34267 | WILKINS, CELESTINE | Talen Texas, LLC | 29678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34268 | WILKINS, ROSALIND | Barney Davis, LLC | 4643 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34269 | WILKINS, ROSALIND | Laredo, LLC | 10393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34270 | WILKINS, ROSALIND | Nueces Bay, LLC | 16140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34271 | WILKINS, ROSALIND | Talen Texas Group, LLC | 21886 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34272 | WILKINS, ROSALIND | Talen Texas, LLC | 27634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34273 | WILKINSON, AIMEE | Barney Davis, LLC | 6299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34274 | WILKINSON, AIMEE | Laredo, LLC | 12049 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34275 | WILKINSON, AIMEE | Nueces Bay, LLC | 17796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34276 | WILKINSON, AIMEE | Talen Texas Group, LLC | 23531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34277 | WILKINSON, AIMEE | Talen Texas, LLC | 29290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34278 | WILKINSON, DAN RAY | Barney Davis, LLC | 6878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34279 | WILKINSON, DAN RAY | Laredo, LLC | 12628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34280 | WILKINSON, DAN RAY | Nueces Bay, LLC | 18375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34281 | WILKINSON, DAN RAY | Talen Texas Group, LLC | 24109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34282 | WILKINSON, DAN RAY | Talen Texas, LLC | 29869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34283 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | Barney Davis, LLC | 3811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34284 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | Laredo, LLC | 9561 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34285 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | Nueces Bay, LLC | 15308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34286 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | Talen Texas Group, LLC | 21055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34287 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | Talen Texas, LLC | 26802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34288 | WILLIAMS JR, BILLY | Barney Davis, LLC | 3971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34289 | WILLIAMS JR, BILLY | Laredo, LLC | 9721 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34290 | WILLIAMS JR, BILLY | Nueces Bay, LLC | 15468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34291 | WILLIAMS JR, BILLY | Talen Texas Group, LLC | 21214 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34292 | WILLIAMS JR, BILLY | Talen Texas, LLC | 26962 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34293 | WILLIAMS, ADRIAN | Laredo, LLC | 33304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34294 | WILLIAMS, ADRIAN | Barney Davis, LLC | 34295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34295 | WILLIAMS, ADRIAN | Nueces Bay, LLC | 35286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34296 | WILLIAMS, ADRIAN | Talen Texas Group, LLC | 36277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34297 | WILLIAMS, ADRIAN | Talen Texas, LLC | 37266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34298 | WILLIAMS, ALTON | Barney Davis, LLC | 3734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34299 | WILLIAMS, ALTON | Laredo, LLC | 9484 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34300 | WILLIAMS, ALTON | Nueces Bay, LLC | 15231 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34301 | WILLIAMS, ALTON | Talen Texas Group, LLC | 20978 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34302 | WILLIAMS, ALTON | Talen Texas, LLC | 26725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34303 | WILLIAMS, ANISSA | Barney Davis, LLC | 6402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34304 | WILLIAMS, ANISSA | Laredo, LLC | 12152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34305 | WILLIAMS, ANISSA | Nueces Bay, LLC | 17899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34306 | WILLIAMS, ANISSA | Talen Texas Group, LLC | 23634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34307 | WILLIAMS, ANISSA | Talen Texas, LLC | 29393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34308 | WILLIAMS, ANNETTE | Barney Davis, LLC | 6420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34309 | WILLIAMS, ANNETTE | Barney Davis, LLC | 9209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34310 | WILLIAMS, ANNETTE | Laredo, LLC | 12170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34311 | WILLIAMS, ANNETTE | Laredo, LLC | 14959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34312 | WILLIAMS, ANNETTE | Nueces Bay, LLC | 17917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34313 | WILLIAMS, ANNETTE | Nueces Bay, LLC | 20706 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34314 | WILLIAMS, ANNETTE | Talen Texas Group, LLC | 23652 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34315 | WILLIAMS, ANNETTE | Talen Texas Group, LLC | 26438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34316 | WILLIAMS, ANNETTE | Talen Texas, LLC | 29411 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34317 | WILLIAMS, ANNETTE | Talen Texas, LLC | 32200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34318 | WILLIAMS, BARAKA | Barney Davis, LLC | 3959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34319 | WILLIAMS, BARAKA | Laredo, LLC | 9709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34320 | WILLIAMS, BARAKA | Nueces Bay, LLC | 15456 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34321 | WILLIAMS, BARAKA | Talen Texas Group, LLC | 21202 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34322 | WILLIAMS, BARAKA | Talen Texas, LLC | 26950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34323 | WILLIAMS, BARBARA | Barney Davis, LLC | 4844 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34324 | WILLIAMS, BARBARA | Laredo, LLC | 10594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34325 | WILLIAMS, BARBARA | Nueces Bay, LLC | 16341 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34326 | WILLIAMS, BARBARA | Talen Texas Group, LLC | 22087 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34327 | WILLIAMS, BARBARA | Talen Texas, LLC | 27835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34328 | WILLIAMS, BARBARA | Laredo, LLC | 33305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34329 | WILLIAMS, BARBARA | Barney Davis, LLC | 34296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34330 | WILLIAMS, BARBARA | Nueces Bay, LLC | 35287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34331 | WILLIAMS, BARBARA | Talen Texas Group, LLC | 36278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34332 | WILLIAMS, BARBARA | Talen Texas, LLC | 37267 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34333 | WILLIAMS, BETTY | Barney Davis, LLC | 3968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34334 | WILLIAMS, BETTY | Laredo, LLC | 9718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34335 | WILLIAMS, BETTY | Nueces Bay, LLC | 15465 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34336 | WILLIAMS, BETTY | Talen Texas Group, LLC | 21211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34337 | WILLIAMS, BETTY | Talen Texas, LLC | 26959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34338 | WILLIAMS, BEVERLY | Barney Davis, LLC | 4859 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34339 | WILLIAMS, BEVERLY | Laredo, LLC | 10609 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34340 | WILLIAMS, BEVERLY | Nueces Bay, LLC | 16356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34341 | WILLIAMS, BEVERLY | Talen Texas Group, LLC | 22102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34342 | WILLIAMS, BEVERLY | Talen Texas, LLC | 27850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34343 | WILLIAMS, BILLY | Barney Davis, LLC | 3796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34344 | WILLIAMS, BILLY | Laredo, LLC | 9546 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34345 | WILLIAMS, BILLY | Nueces Bay, LLC | 15293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34346 | WILLIAMS, BILLY | Talen Texas Group, LLC | 21040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34347 | WILLIAMS, BILLY | Talen Texas, LLC | 26787 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34348 | WILLIAMS, CARLETTE | Barney Davis, LLC | 6636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34349 | WILLIAMS, CARLETTE | Laredo, LLC | 12386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34350 | WILLIAMS, CARLETTE | Nueces Bay, LLC | 18133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34351 | WILLIAMS, CARLETTE | Talen Texas Group, LLC | 23867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34352 | WILLIAMS, CARLETTE | Talen Texas, LLC | 29627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34353 | WILLIAMS, CHABLIS R | Barney Davis, LLC | 5585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34354 | WILLIAMS, CHABLIS R | Laredo, LLC | 11335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34355 | WILLIAMS, CHABLIS R | Nueces Bay, LLC | 17082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34356 | WILLIAMS, CHABLIS R | Talen Texas Group, LLC | 22827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34357 | WILLIAMS, CHABLIS R | Talen Texas, LLC | 28576 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34358 | WILLIAMS, CHRISTOPHER | Barney Davis, LLC | 9234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34359 | WILLIAMS, CHRISTOPHER | Laredo, LLC | 14984 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34360 | WILLIAMS, CHRISTOPHER | Nueces Bay, LLC | 20731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34361 | WILLIAMS, CHRISTOPHER | Talen Texas Group, LLC | 26463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34362 | WILLIAMS, CHRISTOPHER | Talen Texas, LLC | 32225 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34363 | WILLIAMS, CYNTHIA | Barney Davis, LLC | 6866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34364 | WILLIAMS, CYNTHIA | Laredo, LLC | 12616 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34365 | WILLIAMS, CYNTHIA | Nueces Bay, LLC | 18363 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34366 | WILLIAMS, CYNTHIA | Talen Texas Group, LLC | 24097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34367 | WILLIAMS, CYNTHIA | Talen Texas, LLC | 29857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34368 | WILLIAMS, DEMORIAN | Barney Davis, LLC | 6992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34369 | WILLIAMS, DEMORIAN | Laredo, LLC | 12742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34370 | WILLIAMS, DEMORIAN | Nueces Bay, LLC | 18489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34371 | WILLIAMS, DEMORIAN | Talen Texas Group, LLC | 24223 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34372 | WILLIAMS, DEMORIAN | Talen Texas, LLC | 29983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34373 | WILLIAMS, DENISE | Laredo, LLC | 33306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34374 | WILLIAMS, DENISE | Barney Davis, LLC | 34297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34375 | WILLIAMS, DENISE | Nueces Bay, LLC | 35288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34376 | WILLIAMS, DENISE | Talen Texas Group, LLC | 36279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34377 | WILLIAMS, DENISE | Talen Texas, LLC | 37268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34378 | WILLIAMS, DONNA | Barney Davis, LLC | 7081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34379 | WILLIAMS, DONNA | Laredo, LLC | 12831 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34380 | WILLIAMS, DONNA | Nueces Bay, LLC | 18578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34381 | WILLIAMS, DONNA | Talen Texas Group, LLC | 24312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34382 | WILLIAMS, DONNA | Talen Texas, LLC | 30072 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34383 | WILLIAMS, DOVIE | Barney Davis, LLC | 7107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34384 | WILLIAMS, DOVIE | Laredo, LLC | 12857 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34385 | WILLIAMS, DOVIE | Nueces Bay, LLC | 18604 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34386 | WILLIAMS, DOVIE | Talen Texas Group, LLC | 24338 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34387 | WILLIAMS, DOVIE | Talen Texas, LLC | 30098 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34388 | WILLIAMS, DRUSCILLA | Barney Davis, LLC | 5716 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34389 | WILLIAMS, DRUSCILLA | Laredo, LLC | 11466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34390 | WILLIAMS, DRUSCILLA | Nueces Bay, LLC | 17213 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34391 | WILLIAMS, DRUSCILLA | Talen Texas Group, LLC | 22958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34392 | WILLIAMS, DRUSCILLA | Talen Texas, LLC | 28707 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34393 | WILLIAMS, EDIDIONG | Barney Davis, LLC | 7128 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34394 | WILLIAMS, EDIDIONG | Laredo, LLC | 12878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34395 | WILLIAMS, EDIDIONG | Nueces Bay, LLC | 18625 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34396 | WILLIAMS, EDIDIONG | Talen Texas Group, LLC | 24359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34397 | WILLIAMS, EDIDIONG | Talen Texas, LLC | 30119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34398 | WILLIAMS, ELGIN W. | Laredo, LLC | 33307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34399 | WILLIAMS, ELGIN W. | Barney Davis, LLC | 34298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34400 | WILLIAMS, ELGIN W. | Nueces Bay, LLC | 35289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34401 | WILLIAMS, ELGIN W. | Talen Texas Group, LLC | 36280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34402 | WILLIAMS, ELGIN W. | Talen Texas, LLC | 37269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34403 | WILLIAMS, EVELYN R. | Barney Davis, LLC | 7215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34404 | WILLIAMS, EVELYN R. | Laredo, LLC | 12965 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34405 | WILLIAMS, EVELYN R. | Nueces Bay, LLC | 18712 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34406 | WILLIAMS, EVELYN R. | Talen Texas Group, LLC | 24446 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|-----------|---------------------|
| 34407 | WILLIAMS, EVELYN R. | Talen Texas, LLC | 30206 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34408 | WILLIAMS, FRANCOISE | Barney Davis, LLC | 7245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34409 | WILLIAMS, FRANCOISE | Laredo, LLC | 12995 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34410 | WILLIAMS, FRANCOISE | Nueces Bay, LLC | 18742 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34411 | WILLIAMS, FRANCOISE | Talen Texas Group, LLC | 24476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34412 | WILLIAMS, FRANCOISE | Talen Texas, LLC | 30236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34413 | WILLIAMS, GAIL | Barney Davis, LLC | 7260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34414 | WILLIAMS, GAIL | Laredo, LLC | 13010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34415 | WILLIAMS, GAIL | Nueces Bay, LLC | 18757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34416 | WILLIAMS, GAIL | Talen Texas Group, LLC | 24491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34417 | WILLIAMS, GAIL | Talen Texas, LLC | 30251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34418 | WILLIAMS, GARRETT | Barney Davis, LLC | 5790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34419 | WILLIAMS, GARRETT | Laredo, LLC | 11540 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34420 | WILLIAMS, GARRETT | Nueces Bay, LLC | 17287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34421 | WILLIAMS, GARRETT | Talen Texas Group, LLC | 23032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34422 | WILLIAMS, GARRETT | Talen Texas, LLC | 28781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34423 | WILLIAMS, GARY | Barney Davis, LLC | 7272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34424 | WILLIAMS, GARY | Laredo, LLC | 13022 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34425 | WILLIAMS, GARY | Nueces Bay, LLC | 18769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34426 | WILLIAMS, GARY | Talen Texas Group, LLC | 24503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34427 | WILLIAMS, GARY | Talen Texas, LLC | 30263 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34428 | WILLIAMS, GLORIA | Barney Davis, LLC | 7316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34429 | WILLIAMS, GLORIA | Laredo, LLC | 13066 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34430 | WILLIAMS, GLORIA | Nueces Bay, LLC | 18813 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34431 | WILLIAMS, GLORIA | Talen Texas Group, LLC | 24547 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34432 | WILLIAMS, GLORIA | Talen Texas, LLC | 30307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34433 | WILLIAMS, JASON | Barney Davis, LLC | 7491 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34434 | WILLIAMS, JASON | Laredo, LLC | 13241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34435 | WILLIAMS, JASON | Nueces Bay, LLC | 18988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34436 | WILLIAMS, JASON | Talen Texas Group, LLC | 24722 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34437 | WILLIAMS, JASON | Talen Texas, LLC | 30482 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34438 | WILLIAMS, JEANETTE | Barney Davis, LLC | 5019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34439 | WILLIAMS, JEANETTE | Laredo, LLC | 10769 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34440 | WILLIAMS, JEANETTE | Nueces Bay, LLC | 16516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34441 | WILLIAMS, JEANETTE | Talen Texas Group, LLC | 22261 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34442 | WILLIAMS, JEANETTE | Talen Texas, LLC | 28010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34443 | WILLIAMS, JENENE | Barney Davis, LLC | 5798 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34444 | WILLIAMS, JENENE | Laredo, LLC | 11548 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34445 | WILLIAMS, JENENE | Nueces Bay, LLC | 17295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34446 | WILLIAMS, JENENE | Talen Texas Group, LLC | 23040 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34447 | WILLIAMS, JENENE | Talen Texas, LLC | 28789 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34448 | WILLIAMS, JENNIFER | Laredo, LLC | 33308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34449 | WILLIAMS, JENNIFER | Barney Davis, LLC | 34299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34450 | WILLIAMS, JENNIFER | Nueces Bay, LLC | 35290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34451 | WILLIAMS, JENNIFER | Talen Texas Group, LLC | 36281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34452 | WILLIAMS, JENNIFER | Talen Texas, LLC | 37270 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34453 | WILLIAMS, JUNDELL | Barney Davis, LLC | 7723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34454 | WILLIAMS, JUNDELL | Laredo, LLC | 13473 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34455 | WILLIAMS, JUNDELL | Nueces Bay, LLC | 19220 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34456 | WILLIAMS, JUNDELL | Talen Texas Group, LLC | 24954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34457 | WILLIAMS, JUNDELL | Talen Texas, LLC | 30714 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34458 | WILLIAMS, KATHY | Barney Davis, LLC | 4368 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34459 | WILLIAMS, KATHY | Laredo, LLC | 10118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34460 | WILLIAMS, KATHY | Nueces Bay, LLC | 15865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34461 | WILLIAMS, KATHY | Talen Texas Group, LLC | 21611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34462 | WILLIAMS, KATHY | Talen Texas, LLC | 27359 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34463 | WILLIAMS, KIMBERLY | Barney Davis, LLC | 7855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34464 | WILLIAMS, KIMBERLY | Laredo, LLC | 13605 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34465 | WILLIAMS, KIMBERLY | Nueces Bay, LLC | 19352 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34466 | WILLIAMS, KIMBERLY | Talen Texas Group, LLC | 25086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34467 | WILLIAMS, KIMBERLY | Talen Texas, LLC | 30846 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34468 | WILLIAMS, LARRY | Barney Davis, LLC | 7913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34469 | WILLIAMS, LARRY | Laredo, LLC | 13663 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34470 | WILLIAMS, LARRY | Nueces Bay, LLC | 19410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34471 | WILLIAMS, LARRY | Talen Texas Group, LLC | 25144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34472 | WILLIAMS, LARRY | Talen Texas, LLC | 30904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34473 | WILLIAMS, LATARSHA | Barney Davis, LLC | 7917 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34474 | WILLIAMS, LATARSHA | Laredo, LLC | 13667 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34475 | WILLIAMS, LATARSHA | Nueces Bay, LLC | 19414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34476 | WILLIAMS, LATARSHA | Talen Texas Group, LLC | 25148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34477 | WILLIAMS, LATARSHA | Talen Texas, LLC | 30908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34478 | WILLIAMS, LATORIA | Barney Davis, LLC | 7921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34479 | WILLIAMS, LATORIA | Laredo, LLC | 13671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34480 | WILLIAMS, LATORIA | Nueces Bay, LLC | 19418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34481 | WILLIAMS, LATORIA | Talen Texas Group, LLC | 25152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34482 | WILLIAMS, LATORIA | Talen Texas, LLC | 30912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34483 | WILLIAMS, LINDA | Barney Davis, LLC | 5101 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34484 | WILLIAMS, LINDA | Laredo, LLC | 10851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34485 | WILLIAMS, LINDA | Nueces Bay, LLC | 16598 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34486 | WILLIAMS, LINDA | Talen Texas Group, LLC | 22343 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34487 | WILLIAMS, LINDA | Talen Texas, LLC | 28092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34488 | WILLIAMS, LISA | Barney Davis, LLC | 8007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34489 | WILLIAMS, LISA | Laredo, LLC | 13757 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34490 | WILLIAMS, LISA | Nueces Bay, LLC | 19504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34491 | WILLIAMS, LISA | Talen Texas Group, LLC | 25238 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34492 | WILLIAMS, LISA | Talen Texas, LLC | 30998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34493 | WILLIAMS, LUISA | Laredo, LLC | 33309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34494 | WILLIAMS, LUISA | Barney Davis, LLC | 34300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34495 | WILLIAMS, LUISA | Nueces Bay, LLC | 35291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34496 | WILLIAMS, LUISA | Talen Texas Group, LLC | 36282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34497 | WILLIAMS, LUISA | Talen Texas, LLC | 37271 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34498 | WILLIAMS, MARKEISHA | Barney Davis, LLC | 8130 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34499 | WILLIAMS, MARKEISHA | Laredo, LLC | 13880 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34500 | WILLIAMS, MARKEISHA | Nueces Bay, LLC | 19627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34501 | WILLIAMS, MARKEISHA | Talen Texas Group, LLC | 25361 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34502 | WILLIAMS, MARKEISHA | Talen Texas, LLC | 31121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34503 | WILLIAMS, MARY | Barney Davis, LLC | 8174 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34504 | WILLIAMS, MARY | Laredo, LLC | 13924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34505 | WILLIAMS, MARY | Nueces Bay, LLC | 19671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34506 | WILLIAMS, MARY | Talen Texas Group, LLC | 25405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34507 | WILLIAMS, MARY | Talen Texas, LLC | 31165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34508 | WILLIAMS, MATTHEW | Barney Davis, LLC | 8186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34509 | WILLIAMS, MATTHEW | Laredo, LLC | 13936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34510 | WILLIAMS, MATTHEW | Nueces Bay, LLC | 19683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34511 | WILLIAMS, MATTHEW | Talen Texas Group, LLC | 25417 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34512 | WILLIAMS, MATTHEW | Talen Texas, LLC | 31177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34513 | WILLIAMS, NAOMI | Barney Davis, LLC | 8314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34514 | WILLIAMS, NAOMI | Laredo, LLC | 14064 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34515 | WILLIAMS, NAOMI | Nueces Bay, LLC | 19811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34516 | WILLIAMS, NAOMI | Talen Texas Group, LLC | 25545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34517 | WILLIAMS, NAOMI | Talen Texas, LLC | 31305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34518 | WILLIAMS, NITHA | Barney Davis, LLC | 8346 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34519 | WILLIAMS, NITHA | Laredo, LLC | 14096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34520 | WILLIAMS, NITHA | Nueces Bay, LLC | 19843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34521 | WILLIAMS, NITHA | Talen Texas Group, LLC | 25577 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34522 | WILLIAMS, NITHA | Talen Texas, LLC | 31337 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34523 | WILLIAMS, NORMAN | Barney Davis, LLC | 8356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34524 | WILLIAMS, NORMAN | Laredo, LLC | 14106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34525 | WILLIAMS, NORMAN | Nueces Bay, LLC | 19853 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34526 | WILLIAMS, NORMAN | Talen Texas Group, LLC | 25587 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34527 | WILLIAMS, NORMAN | Talen Texas, LLC | 31347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34528 | WILLIAMS, OTIS | Barney Davis, LLC | 8373 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34529 | WILLIAMS, OTIS | Laredo, LLC | 14123 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34530 | WILLIAMS, OTIS | Nueces Bay, LLC | 19870 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34531 | WILLIAMS, OTIS | Talen Texas Group, LLC | 25603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34532 | WILLIAMS, OTIS | Talen Texas, LLC | 31364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34533 | WILLIAMS, RODGER | Barney Davis, LLC | 4636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34534 | WILLIAMS, RODGER | Laredo, LLC | 10386 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34535 | WILLIAMS, RODGER | Nueces Bay, LLC | 16133 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34536 | WILLIAMS, RODGER | Talen Texas Group, LLC | 21879 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34537 | WILLIAMS, RODGER | Talen Texas, LLC | 27627 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34538 | WILLIAMS, ROSIE | Barney Davis, LLC | 5258 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34539 | WILLIAMS, ROSIE | Laredo, LLC | 11008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34540 | WILLIAMS, ROSIE | Nueces Bay, LLC | 16755 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34541 | WILLIAMS, ROSIE | Talen Texas Group, LLC | 22500 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34542 | WILLIAMS, ROSIE | Talen Texas, LLC | 28249 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34543 | WILLIAMS, RUTH | Laredo, LLC | 33310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34544 | WILLIAMS, RUTH | Barney Davis, LLC | 34301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34545 | WILLIAMS, RUTH | Nueces Bay, LLC | 35292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34546 | WILLIAMS, RUTH | Talen Texas Group, LLC | 36283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34547 | WILLIAMS, RUTH | Talen Texas, LLC | 37272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34548 | WILLIAMS, SANDRA J | Barney Davis, LLC | 8739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34549 | WILLIAMS, SANDRA J | Laredo, LLC | 14489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34550 | WILLIAMS, SANDRA J | Nueces Bay, LLC | 20236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34551 | WILLIAMS, SANDRA J | Talen Texas Group, LLC | 25968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34552 | WILLIAMS, SANDRA J | Talen Texas, LLC | 31730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34553 | WILLIAMS, SONNY | Barney Davis, LLC | 8856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34554 | WILLIAMS, SONNY | Laredo, LLC | 14606 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34555 | WILLIAMS, SONNY | Nueces Bay, LLC | 20353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34556 | WILLIAMS, SONNY | Talen Texas Group, LLC | 26085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34557 | WILLIAMS, SONNY | Talen Texas, LLC | 31847 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34558 | WILLIAMS, STACEE | Barney Davis, LLC | 5878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34559 | WILLIAMS, STACEE | Laredo, LLC | 11628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34560 | WILLIAMS, STACEE | Nueces Bay, LLC | 17375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34561 | WILLIAMS, STACEE | Talen Texas Group, LLC | 23120 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34562 | WILLIAMS, STACEE | Talen Texas, LLC | 28869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34563 | WILLIAMS, TAMIKA | Barney Davis, LLC | 8933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34564 | WILLIAMS, TAMIKA | Laredo, LLC | 14683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34565 | WILLIAMS, TAMIKA | Nueces Bay, LLC | 20430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34566 | WILLIAMS, TAMIKA | Talen Texas Group, LLC | 26162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34567 | WILLIAMS, TAMIKA | Talen Texas, LLC | 31924 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34568 | WILLIAMS, TASHA | Barney Davis, LLC | 8950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34569 | WILLIAMS, TASHA | Laredo, LLC | 14700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34570 | WILLIAMS, TASHA | Nueces Bay, LLC | 20447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34571 | WILLIAMS, TASHA | Talen Texas Group, LLC | 26179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34572 | WILLIAMS, TASHA | Talen Texas, LLC | 31941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34573 | WILLIAMS, TONY | Barney Davis, LLC | 9045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34574 | WILLIAMS, TONY | Laredo, LLC | 14795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34575 | WILLIAMS, TONY | Nueces Bay, LLC | 20542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34576 | WILLIAMS, TONY | Talen Texas Group, LLC | 26274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34577 | WILLIAMS, TONY | Talen Texas, LLC | 32036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34578 | WILLIAMS, TRIVON | Barney Davis, LLC | 6205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34579 | WILLIAMS, TRIVON | Laredo, LLC | 11955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34580 | WILLIAMS, TRIVON | Nueces Bay, LLC | 17702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34581 | WILLIAMS, TRIVON | Talen Texas Group, LLC | 23447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34582 | WILLIAMS, TRIVON | Talen Texas, LLC | 29196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34583 | WILLIAMS, VAN BEASLEY | Barney Davis, LLC | 9091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34584 | WILLIAMS, VAN BEASLEY | Laredo, LLC | 14841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34585 | WILLIAMS, VAN BEASLEY | Nueces Bay, LLC | 20588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34586 | WILLIAMS, VAN BEASLEY | Talen Texas Group, LLC | 26320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34587 | WILLIAMS, VAN BEASLEY | Talen Texas, LLC | 32082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34588 | WILLIAMS, WHITNEY C. | Barney Davis, LLC | 9149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34589 | WILLIAMS, WHITNEY C. | Laredo, LLC | 14899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34590 | WILLIAMS, WHITNEY C. | Nueces Bay, LLC | 20646 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34591 | WILLIAMS, WHITNEY C. | Talen Texas Group, LLC | 26378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34592 | WILLIAMS, WHITNEY C. | Talen Texas, LLC | 32140 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34593 | WILLIAMSBURG NATIONAL INSURANCE COMPANY | Barney Davis, LLC | 1635 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34594 | WILLIAMSBURG NATIONAL INSURANCE COMPANY | Laredo, LLC | 1639 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34595 | WILLIAMSBURG NATIONAL INSURANCE COMPANY | Nueces Bay, LLC | 2027 | 7/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34596 | WILLIAMS-CALDWELL, DEBBIE | Barney Davis, LLC | 4106 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34597 | WILLIAMS-CALDWELL, DEBBIE | Laredo, LLC | 9856 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34598 | WILLIAMS-CALDWELL, DEBBIE | Nueces Bay, LLC | 15603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34599 | WILLIAMS-CALDWELL, DEBBIE | Talen Texas Group, LLC | 21349 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34600 | WILLIAMS-CALDWELL, DEBBIE | Talen Texas, LLC | 27097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34601 | WILLIAMSON, RICHARD | Barney Davis, LLC | 5239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34602 | WILLIAMSON, RICHARD | Laredo, LLC | 10989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34603 | WILLIAMSON, RICHARD | Nueces Bay, LLC | 16736 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34604 | WILLIAMSON, RICHARD | Talen Texas Group, LLC | 22481 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34605 | WILLIAMSON, RICHARD | Talen Texas, LLC | 28230 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34606 | WILLIANS, JACLYN | Barney Davis, LLC | 7418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34607 | WILLIANS, JACLYN | Laredo, LLC | 13168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34608 | WILLIANS, JACLYN | Nueces Bay, LLC | 18915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34609 | WILLIANS, JACLYN | Talen Texas Group, LLC | 24649 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34610 | WILLIANS, JACLYN | Talen Texas, LLC | 30409 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34611 | WILLIS, CONSUELLA | Barney Davis, LLC | 4060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34612 | WILLIS, CONSUELLA | Laredo, LLC | 9810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34613 | WILLIS, CONSUELLA | Nueces Bay, LLC | 15557 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34614 | WILLIS, CONSUELLA | Talen Texas Group, LLC | 21303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34615 | WILLIS, CONSUELLA | Talen Texas, LLC | 27051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34616 | WILLIS, PEGGY | Barney Davis, LLC | 8436 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34617 | WILLIS, PEGGY | Laredo, LLC | 14186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34618 | WILLIS, PEGGY | Nueces Bay, LLC | 19933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34619 | WILLIS, PEGGY | Talen Texas Group, LLC | 25666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34620 | WILLIS, PEGGY | Talen Texas, LLC | 31427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34621 | WILLIZ, JAMESIA DEANNA | Barney Davis, LLC | 7462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34622 | WILLIZ, JAMESIA DEANNA | Laredo, LLC | 13212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34623 | WILLIZ, JAMESIA DEANNA | Nueces Bay, LLC | 18959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34624 | WILLIZ, JAMESIA DEANNA | Talen Texas Group, LLC | 24693 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34625 | WILLIZ, JAMESIA DEANNA | Talen Texas, LLC | 30453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34626 | WILLOUGHBY, VICKIE | Barney Davis, LLC | 5645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34627 | WILLOUGHBY, VICKIE | Laredo, LLC | 11395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34628 | WILLOUGHBY, VICKIE | Nueces Bay, LLC | 17142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34629 | WILLOUGHBY, VICKIE | Talen Texas Group, LLC | 22887 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34630 | WILLOUGHBY, VICKIE | Talen Texas, LLC | 28636 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34631 | WILLS, NAKEYIA | Barney Davis, LLC | 5554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34632 | WILLS, NAKEYIA | Laredo, LLC | 11304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34633 | WILLS, NAKEYIA | Nueces Bay, LLC | 17051 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34634 | WILLS, NAKEYIA | Talen Texas Group, LLC | 22796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34635 | WILLS, NAKEYIA | Talen Texas, LLC | 28545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34636 | WILNER, FRANCOIS | Barney Davis, LLC | 7244 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34637 | WILNER, FRANCOIS | Laredo, LLC | 12994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34638 | WILNER, FRANCOIS | Nueces Bay, LLC | 18741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34639 | WILNER, FRANCOIS | Talen Texas Group, LLC | 24475 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34640 | WILNER, FRANCOIS | Talen Texas, LLC | 30235 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34641 | WILSHIRE INSURANCE COMPANY | Laredo, LLC | 754 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $604,444.21 + Unliquidated<br><br>Total: $604,444.21 + Unliquidated |
| 34642 | WILSHIRE INSURANCE COMPANY | Talen Energy Supply, LLC | 1052 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $604,444.21 + Unliquidated<br><br>Total: $604,444.21 + Unliquidated |
| 34643 | WILSHIRE INSURANCE COMPANY | Barney Davis, LLC | 1058 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $604,444.21 + Unliquidated<br><br>Total: $604,444.21 + Unliquidated |
| 34644 | WILSHIRE INSURANCE COMPANY | Nueces Bay, LLC | 1217 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $604,444.21 + Unliquidated<br><br>Total: $604,444.21 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34645 | WILSON, AMY | Barney Davis, LLC | 3921 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34646 | WILSON, AMY | Laredo, LLC | 9671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34647 | WILSON, AMY | Nueces Bay, LLC | 15418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34648 | WILSON, AMY | Talen Texas Group, LLC | 21165 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34649 | WILSON, AMY | Talen Texas, LLC | 26912 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34650 | WILSON, ARETHA | Barney Davis, LLC | 6444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34651 | WILSON, ARETHA | Laredo, LLC | 12194 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34652 | WILSON, ARETHA | Nueces Bay, LLC | 17941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34653 | WILSON, ARETHA | Talen Texas Group, LLC | 23676 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34654 | WILSON, ARETHA | Talen Texas, LLC | 29435 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34655 | WILSON, BRYAN | Barney Davis, LLC | 6610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34656 | WILSON, BRYAN | Laredo, LLC | 12360 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34657 | WILSON, BRYAN | Nueces Bay, LLC | 18107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34658 | WILSON, BRYAN | Talen Texas Group, LLC | 23841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34659 | WILSON, BRYAN | Talen Texas, LLC | 29601 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34660 | WILSON, CHRIS | Laredo, LLC | 33311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34661 | WILSON, CHRIS | Barney Davis, LLC | 34302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34662 | WILSON, CHRIS | Nueces Bay, LLC | 35293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34663 | WILSON, CHRIS | Talen Texas Group, LLC | 36284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34664 | WILSON, CHRIS | Talen Texas, LLC | 37273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34665 | WILSON, DANIEL | Barney Davis, LLC | 6898 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34666 | WILSON, DANIEL | Laredo, LLC | 12648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34667 | WILSON, DANIEL | Nueces Bay, LLC | 18395 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34668 | WILSON, DANIEL | Talen Texas Group, LLC | 24129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34669 | WILSON, DANIEL | Talen Texas, LLC | 29889 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34670 | WILSON, EBONEE | Barney Davis, LLC | 6218 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34671 | WILSON, EBONEE | Laredo, LLC | 11968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34672 | WILSON, EBONEE | Nueces Bay, LLC | 17715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34673 | WILSON, EBONEE | Talen Texas Group, LLC | 23460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34674 | WILSON, EBONEE | Talen Texas, LLC | 29209 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34675 | WILSON, GARY | Barney Davis, LLC | 7273 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34676 | WILSON, GARY | Laredo, LLC | 13023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34677 | WILSON, GARY | Nueces Bay, LLC | 18770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34678 | WILSON, GARY | Talen Texas Group, LLC | 24504 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34679 | WILSON, GARY | Talen Texas, LLC | 30264 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34680 | WILSON, JEFFERY | Barney Davis, LLC | 7503 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34681 | WILSON, JEFFERY | Laredo, LLC | 13253 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34682 | WILSON, JEFFERY | Nueces Bay, LLC | 19000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34683 | WILSON, JEFFERY | Talen Texas Group, LLC | 24734 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34684 | WILSON, JEFFERY | Talen Texas, LLC | 30494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34685 | WILSON, JULIE | Barney Davis, LLC | 5057 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34686 | WILSON, JULIE | Laredo, LLC | 10807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34687 | WILSON, JULIE | Nueces Bay, LLC | 16554 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34688 | WILSON, JULIE | Talen Texas Group, LLC | 22299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34689 | WILSON, JULIE | Talen Texas, LLC | 28048 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34690 | WILSON, MONA | Barney Davis, LLC | 9302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34691 | WILSON, MONA | Laredo, LLC | 15052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34692 | WILSON, MONA | Nueces Bay, LLC | 20799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34693 | WILSON, MONA | Talen Texas Group, LLC | 26531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34694 | WILSON, MONA | Talen Texas, LLC | 32293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34695 | WILSON, RANDOLPH | Laredo, LLC | 33312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34696 | WILSON, RANDOLPH | Barney Davis, LLC | 34303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34697 | WILSON, RANDOLPH | Nueces Bay, LLC | 35294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34698 | WILSON, RANDOLPH | Talen Texas Group, LLC | 36285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34699 | WILSON, RANDOLPH | Talen Texas, LLC | 37274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34700 | WILSON, REDONNA | Barney Davis, LLC | 8524 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34701 | WILSON, REDONNA | Laredo, LLC | 14274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34702 | WILSON, REDONNA | Nueces Bay, LLC | 20021 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34703 | WILSON, REDONNA | Talen Texas Group, LLC | 25753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34704 | WILSON, REDONNA | Talen Texas, LLC | 31515 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34705 | WILSON, RICO | Barney Davis, LLC | 3700 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34706 | WILSON, RICO | Laredo, LLC | 9450 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34707 | WILSON, RICO | Nueces Bay, LLC | 15197 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34708 | WILSON, RICO | Talen Texas Group, LLC | 20944 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34709 | WILSON, RICO | Talen Texas, LLC | 26691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34710 | WILSON, ROBERT | Barney Davis, LLC | 8620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34711 | WILSON, ROBERT | Laredo, LLC | 14370 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34712 | WILSON, ROBERT | Nueces Bay, LLC | 20117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34713 | WILSON, ROBERT | Talen Texas Group, LLC | 25849 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34714 | WILSON, ROBERT | Talen Texas, LLC | 31611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34715 | WILSON, ROBIN | Barney Davis, LLC | 8637 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34716 | WILSON, ROBIN | Laredo, LLC | 14387 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34717 | WILSON, ROBIN | Nueces Bay, LLC | 20134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34718 | WILSON, ROBIN | Talen Texas Group, LLC | 25866 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34719 | WILSON, ROBIN | Talen Texas, LLC | 31628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34720 | WILSON, TAMMY | Barney Davis, LLC | 8941 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34721 | WILSON, TAMMY | Laredo, LLC | 14691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34722 | WILSON, TAMMY | Nueces Bay, LLC | 20438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34723 | WILSON, TAMMY | Talen Texas Group, LLC | 26170 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34724 | WILSON, TAMMY | Talen Texas, LLC | 31932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34725 | WILSON, TERRI K. | Laredo, LLC | 33313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34726 | WILSON, TERRI K. | Barney Davis, LLC | 34304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34727 | WILSON, TERRI K. | Nueces Bay, LLC | 35295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34728 | WILSON, TERRI K. | Talen Texas Group, LLC | 36286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34729 | WILSON, TERRI K. | Talen Texas, LLC | 37275 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34730 | WILSON, WYCONDA | Barney Davis, LLC | 9177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34731 | WILSON, WYCONDA | Laredo, LLC | 14927 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34732 | WILSON, WYCONDA | Nueces Bay, LLC | 20674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34733 | WILSON, WYCONDA | Talen Texas Group, LLC | 26406 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34734 | WILSON, WYCONDA | Talen Texas, LLC | 32168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34735 | WIMBERLY, JASON | Barney Davis, LLC | 7492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34736 | WIMBERLY, JASON | Laredo, LLC | 13242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34737 | WIMBERLY, JASON | Nueces Bay, LLC | 18989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34738 | WIMBERLY, JASON | Talen Texas Group, LLC | 24723 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34739 | WIMBERLY, JASON | Talen Texas, LLC | 30483 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34740 | WINCHELL, RICHARD | Barney Davis, LLC | 8574 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34741 | WINCHELL, RICHARD | Laredo, LLC | 14324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34742 | WINCHELL, RICHARD | Nueces Bay, LLC | 20071 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34743 | WINCHELL, RICHARD | Talen Texas Group, LLC | 25803 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34744 | WINCHELL, RICHARD | Talen Texas, LLC | 31565 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34745 | WINDHAM, TREVA | Laredo, LLC | 33314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34746 | WINDHAM, TREVA | Barney Davis, LLC | 34305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34747 | WINDHAM, TREVA | Nueces Bay, LLC | 35296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34748 | WINDHAM, TREVA | Talen Texas Group, LLC | 36287 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34749 | WINDHAM, TREVA | Talen Texas, LLC | 37276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34750 | WINFIELD, LINTON | Barney Davis, LLC | 4432 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34751 | WINFIELD, LINTON | Laredo, LLC | 10182 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34752 | WINFIELD, LINTON | Nueces Bay, LLC | 15929 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34753 | WINFIELD, LINTON | Talen Texas Group, LLC | 21675 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34754 | WINFIELD, LINTON | Talen Texas, LLC | 27423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34755 | WINGATE, JESSE | Barney Davis, LLC | 7553 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34756 | WINGATE, JESSE | Laredo, LLC | 13303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34757 | WINGATE, JESSE | Nueces Bay, LLC | 19050 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34758 | WINGATE, JESSE | Talen Texas Group, LLC | 24784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34759 | WINGATE, JESSE | Talen Texas, LLC | 30544 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34760 | WINKLE, DERWOOD | Barney Davis, LLC | 7010 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34761 | WINKLE, DERWOOD | Laredo, LLC | 12760 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34762 | WINKLE, DERWOOD | Nueces Bay, LLC | 18507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34763 | WINKLE, DERWOOD | Talen Texas Group, LLC | 24241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34764 | WINKLE, DERWOOD | Talen Texas, LLC | 30001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34765 | WINKLER, SHERI | Barney Davis, LLC | 8823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34766 | WINKLER, SHERI | Laredo, LLC | 14573 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34767 | WINKLER, SHERI | Nueces Bay, LLC | 20320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34768 | WINKLER, SHERI | Talen Texas Group, LLC | 26052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34769 | WINKLER, SHERI | Talen Texas, LLC | 31814 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34770 | WINNINGHAM, DEBRA | Barney Davis, LLC | 6980 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34771 | WINNINGHAM, DEBRA | Laredo, LLC | 12730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34772 | WINNINGHAM, DEBRA | Nueces Bay, LLC | 18477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34773 | WINNINGHAM, DEBRA | Talen Texas Group, LLC | 24211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34774 | WINNINGHAM, DEBRA | Talen Texas, LLC | 29971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34775 | WINSTON, LC | Barney Davis, LLC | 7942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34776 | WINSTON, LC | Laredo, LLC | 13692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34777 | WINSTON, LC | Nueces Bay, LLC | 19439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34778 | WINSTON, LC | Talen Texas Group, LLC | 25173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34779 | WINSTON, LC | Talen Texas, LLC | 30933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34780 | WINTER, JULIE | Barney Davis, LLC | 7719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34781 | WINTER, JULIE | Laredo, LLC | 13469 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34782 | WINTER, JULIE | Nueces Bay, LLC | 19216 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34783 | WINTER, JULIE | Talen Texas Group, LLC | 24950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34784 | WINTER, JULIE | Talen Texas, LLC | 30710 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34785 | WINTERS, CALVIN | Barney Davis, LLC | 4878 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34786 | WINTERS, CALVIN | Laredo, LLC | 10628 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34787 | WINTERS, CALVIN | Nueces Bay, LLC | 16375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34788 | WINTERS, CALVIN | Talen Texas Group, LLC | 22121 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34789 | WINTERS, CALVIN | Talen Texas, LLC | 27869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34790 | WINTERS, CHRISTINE | Barney Davis, LLC | 4045 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34791 | WINTERS, CHRISTINE | Laredo, LLC | 9795 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34792 | WINTERS, CHRISTINE | Nueces Bay, LLC | 15542 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34793 | WINTERS, CHRISTINE | Talen Texas Group, LLC | 21288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34794 | WINTERS, CHRISTINE | Talen Texas, LLC | 27036 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34795 | WINTERS, KASSANDRA | Barney Davis, LLC | 7758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34796 | WINTERS, KASSANDRA | Laredo, LLC | 13508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34797 | WINTERS, KASSANDRA | Nueces Bay, LLC | 19255 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34798 | WINTERS, KASSANDRA | Talen Texas Group, LLC | 24989 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34799 | WINTERS, KASSANDRA | Talen Texas, LLC | 30749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34800 | WINTERS, MICHAEL | Laredo, LLC | 33315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34801 | WINTERS, MICHAEL | Barney Davis, LLC | 34306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34802 | WINTERS, MICHAEL | Nueces Bay, LLC | 35297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34803 | WINTERS, MICHAEL | Talen Texas Group, LLC | 36288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34804 | WINTERS, MICHAEL | Talen Texas, LLC | 37277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34805 | WINTERS, RENETHA | Barney Davis, LLC | 4600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34806 | WINTERS, RENETHA | Laredo, LLC | 10350 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34807 | WINTERS, RENETHA | Nueces Bay, LLC | 16097 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34808 | WINTERS, RENETHA | Talen Texas Group, LLC | 21843 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34809 | WINTERS, RENETHA | Talen Texas, LLC | 27591 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34810 | WISDOM, MISTY | Barney Davis, LLC | 8277 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34811 | WISDOM, MISTY | Laredo, LLC | 14027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34812 | WISDOM, MISTY | Nueces Bay, LLC | 19774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34813 | WISDOM, MISTY | Talen Texas Group, LLC | 25508 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34814 | WISDOM, MISTY | Talen Texas, LLC | 31268 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34815 | WISE, MARIANN ZAUGG | Barney Davis, LLC | 8091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34816 | WISE, MARIANN ZAUGG | Laredo, LLC | 13841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34817 | WISE, MARIANN ZAUGG | Nueces Bay, LLC | 19588 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34818 | WISE, MARIANN ZAUGG | Talen Texas Group, LLC | 25322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34819 | WISE, MARIANN ZAUGG | Talen Texas, LLC | 31082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34820 | WISHART, GARY HAYES | Barney Davis, LLC | 4979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34821 | WISHART, GARY HAYES | Laredo, LLC | 10729 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34822 | WISHART, GARY HAYES | Nueces Bay, LLC | 16476 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34823 | WISHART, GARY HAYES | Talen Texas Group, LLC | 22221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34824 | WISHART, GARY HAYES | Talen Texas, LLC | 27970 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34825 | WITCRAFT, JESSICA | Barney Davis, LLC | 5501 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34826 | WITCRAFT, JESSICA | Laredo, LLC | 11251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34827 | WITCRAFT, JESSICA | Nueces Bay, LLC | 16998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34828 | WITCRAFT, JESSICA | Talen Texas Group, LLC | 22743 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34829 | WITCRAFT, JESSICA | Talen Texas, LLC | 28492 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34830 | WITHERSPOON, JOSHUA | Barney Davis, LLC | 4332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34831 | WITHERSPOON, JOSHUA | Laredo, LLC | 10082 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34832 | WITHERSPOON, JOSHUA | Nueces Bay, LLC | 15829 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34833 | WITHERSPOON, JOSHUA | Talen Texas Group, LLC | 21575 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34834 | WITHERSPOON, JOSHUA | Talen Texas, LLC | 27323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34835 | WITMER, RICHARD | Barney Davis, LLC | 4612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34836 | WITMER, RICHARD | Laredo, LLC | 10362 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34837 | WITMER, RICHARD | Nueces Bay, LLC | 16109 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34838 | WITMER, RICHARD | Talen Texas Group, LLC | 21855 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34839 | WITMER, RICHARD | Talen Texas, LLC | 27603 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34840 | WITT, KENNETH | Barney Davis, LLC | 6143 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34841 | WITT, KENNETH | Laredo, LLC | 11893 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34842 | WITT, KENNETH | Nueces Bay, LLC | 17640 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34843 | WITT, KENNETH | Talen Texas Group, LLC | 23385 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34844 | WITT, KENNETH | Talen Texas, LLC | 29134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34845 | WITTLIF, SIDNEY | Barney Davis, LLC | 5310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34846 | WITTLIF, SIDNEY | Laredo, LLC | 11060 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34847 | WITTLIF, SIDNEY | Nueces Bay, LLC | 16807 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34848 | WITTLIF, SIDNEY | Talen Texas Group, LLC | 22552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34849 | WITTLIF, SIDNEY | Talen Texas, LLC | 28301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34850 | WOFFORD, THEODORE | Barney Davis, LLC | 8988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34851 | WOFFORD, THEODORE | Laredo, LLC | 14738 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34852 | WOFFORD, THEODORE | Nueces Bay, LLC | 20485 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34853 | WOFFORD, THEODORE | Talen Texas Group, LLC | 26217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34854 | WOFFORD, THEODORE | Talen Texas, LLC | 31979 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34855 | WOLF, WYNETTE | Laredo, LLC | 33316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34856 | WOLF, WYNETTE | Barney Davis, LLC | 34307 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34857 | WOLF, WYNETTE | Nueces Bay, LLC | 35298 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34858 | WOLF, WYNETTE | Talen Texas Group, LLC | 36289 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34859 | WOLF, WYNETTE | Talen Texas, LLC | 37278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34860 | WOLFE, ANDREA | Barney Davis, LLC | 5532 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34861 | WOLFE, ANDREA | Laredo, LLC | 11282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34862 | WOLFE, ANDREA | Nueces Bay, LLC | 17029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34863 | WOLFE, ANDREA | Talen Texas Group, LLC | 22774 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34864 | WOLFE, ANDREA | Talen Texas, LLC | 28523 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34865 | WOLFE, LISA | Barney Davis, LLC | 8008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34866 | WOLFE, LISA | Laredo, LLC | 13758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34867 | WOLFE, LISA | Nueces Bay, LLC | 19505 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34868 | WOLFE, LISA | Talen Texas Group, LLC | 25239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34869 | WOLFE, LISA | Talen Texas, LLC | 30999 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34870 | WONDIMU, KIRUBEL | Barney Davis, LLC | 5462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34871 | WONDIMU, KIRUBEL | Laredo, LLC | 11212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34872 | WONDIMU, KIRUBEL | Nueces Bay, LLC | 16959 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34873 | WONDIMU, KIRUBEL | Talen Texas Group, LLC | 22704 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34874 | WONDIMU, KIRUBEL | Talen Texas, LLC | 28453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34875 | WOOD, JOEY | Barney Davis, LLC | 5034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34876 | WOOD, JOEY | Laredo, LLC | 10784 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34877 | WOOD, JOEY | Nueces Bay, LLC | 16531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34878 | WOOD, JOEY | Talen Texas Group, LLC | 22276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34879 | WOOD, JOEY | Talen Texas, LLC | 28025 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34880 | WOOD, MARY BETH | Barney Davis, LLC | 8147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34881 | WOOD, MARY BETH | Laredo, LLC | 13897 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34882 | WOOD, MARY BETH | Nueces Bay, LLC | 19644 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34883 | WOOD, MARY BETH | Talen Texas Group, LLC | 25378 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34884 | WOOD, MARY BETH | Talen Texas, LLC | 31138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34885 | WOOD, MISTY | Barney Davis, LLC | 8278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34886 | WOOD, MISTY | Laredo, LLC | 14028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34887 | WOOD, MISTY | Nueces Bay, LLC | 19775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34888 | WOOD, MISTY | Talen Texas Group, LLC | 25509 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34889 | WOOD, MISTY | Talen Texas, LLC | 31269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34890 | WOOD, SYLVESTER | Barney Davis, LLC | 8915 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34891 | WOOD, SYLVESTER | Laredo, LLC | 14665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34892 | WOOD, SYLVESTER | Nueces Bay, LLC | 20412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34893 | WOOD, SYLVESTER | Talen Texas Group, LLC | 26144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34894 | WOOD, SYLVESTER | Talen Texas, LLC | 31906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34895 | WOOD, TRACEY | Barney Davis, LLC | 9052 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34896 | WOOD, TRACEY | Laredo, LLC | 14802 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34897 | WOOD, TRACEY | Nueces Bay, LLC | 20549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34898 | WOOD, TRACEY | Talen Texas Group, LLC | 26281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34899 | WOOD, TRACEY | Talen Texas, LLC | 32043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34900 | WOODARD, BRIDGET | Barney Davis, LLC | 3991 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34901 | WOODARD, BRIDGET | Laredo, LLC | 9741 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34902 | WOODARD, BRIDGET | Nueces Bay, LLC | 15488 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34903 | WOODARD, BRIDGET | Talen Texas Group, LLC | 21234 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34904 | WOODARD, BRIDGET | Talen Texas, LLC | 26982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34905 | WOODARD, JEFF | Barney Davis, LLC | 5020 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34906 | WOODARD, JEFF | Laredo, LLC | 10770 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34907 | WOODARD, JEFF | Nueces Bay, LLC | 16517 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34908 | WOODARD, JEFF | Talen Texas Group, LLC | 22262 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34909 | WOODARD, JEFF | Talen Texas, LLC | 28011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34910 | WOODARD, LANEAKA | Barney Davis, LLC | 4402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34911 | WOODARD, LANEAKA | Laredo, LLC | 10152 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34912 | WOODARD, LANEAKA | Nueces Bay, LLC | 15899 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34913 | WOODARD, LANEAKA | Talen Texas Group, LLC | 21645 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34914 | WOODARD, LANEAKA | Talen Texas, LLC | 27393 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34915 | WOODARD, LEROY | Barney Davis, LLC | 4423 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34916 | WOODARD, LEROY | Laredo, LLC | 10173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34917 | WOODARD, LEROY | Nueces Bay, LLC | 15920 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34918 | WOODARD, LEROY | Talen Texas Group, LLC | 21666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34919 | WOODARD, LEROY | Talen Texas, LLC | 27414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34920 | WOODBERRY, EULA | Barney Davis, LLC | 4175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34921 | WOODBERRY, EULA | Laredo, LLC | 9925 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34922 | WOODBERRY, EULA | Nueces Bay, LLC | 15672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34923 | WOODBERRY, EULA | Talen Texas Group, LLC | 21418 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34924 | WOODBERRY, EULA | Talen Texas, LLC | 27166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34925 | WOODBURN, LISAMARIE | Barney Davis, LLC | 3688 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34926 | WOODBURN, LISAMARIE | Laredo, LLC | 9438 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34927 | WOODBURN, LISAMARIE | Nueces Bay, LLC | 15185 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34928 | WOODBURN, LISAMARIE | Talen Texas Group, LLC | 20932 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34929 | WOODBURN, LISAMARIE | Talen Texas, LLC | 26679 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34930 | WOODS, CRAIG | Barney Davis, LLC | 6836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34931 | WOODS, CRAIG | Laredo, LLC | 12586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34932 | WOODS, CRAIG | Nueces Bay, LLC | 18333 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34933 | WOODS, CRAIG | Talen Texas Group, LLC | 24067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34934 | WOODS, CRAIG | Talen Texas, LLC | 29827 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34935 | WOODS, JAMI ALISSA | Barney Davis, LLC | 4251 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34936 | WOODS, JAMI ALISSA | Laredo, LLC | 10001 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34937 | WOODS, JAMI ALISSA | Nueces Bay, LLC | 15748 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34938 | WOODS, JAMI ALISSA | Talen Texas Group, LLC | 21494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34939 | WOODS, JAMI ALISSA | Talen Texas, LLC | 27242 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34940 | WOODS, JOHN | Barney Davis, LLC | 7632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34941 | WOODS, JOHN | Laredo, LLC | 13382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34942 | WOODS, JOHN | Nueces Bay, LLC | 19129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34943 | WOODS, JOHN | Talen Texas Group, LLC | 24863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34944 | WOODS, JOHN | Talen Texas, LLC | 30623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34945 | WOODS, KEITH | Barney Davis, LLC | 5074 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34946 | WOODS, KEITH | Laredo, LLC | 10824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34947 | WOODS, KEITH | Nueces Bay, LLC | 16571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34948 | WOODS, KEITH | Talen Texas Group, LLC | 22316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34949 | WOODS, KEITH | Talen Texas, LLC | 28065 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34950 | WOODS, KISSI | Barney Davis, LLC | 7861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34951 | WOODS, KISSI | Laredo, LLC | 13611 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34952 | WOODS, KISSI | Nueces Bay, LLC | 19358 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34953 | WOODS, KISSI | Talen Texas Group, LLC | 25092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34954 | WOODS, KISSI | Talen Texas, LLC | 30852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34955 | WOODS, LINDA | Barney Davis, LLC | 6221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34956 | WOODS, LINDA | Laredo, LLC | 11971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34957 | WOODS, LINDA | Nueces Bay, LLC | 17718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34958 | WOODS, LINDA | Talen Texas Group, LLC | 23463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34959 | WOODS, LINDA | Talen Texas, LLC | 29212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34960 | WOODS, NIKKIA | Barney Davis, LLC | 8340 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34961 | WOODS, NIKKIA | Laredo, LLC | 14090 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34962 | WOODS, NIKKIA | Nueces Bay, LLC | 19837 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34963 | WOODS, NIKKIA | Talen Texas Group, LLC | 25571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34964 | WOODS, NIKKIA | Talen Texas, LLC | 31331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34965 | WOODSON, DEBRA | Barney Davis, LLC | 4113 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34966 | WOODSON, DEBRA | Laredo, LLC | 9863 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34967 | WOODSON, DEBRA | Nueces Bay, LLC | 15610 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34968 | WOODSON, DEBRA | Talen Texas Group, LLC | 21356 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34969 | WOODSON, DEBRA | Talen Texas, LLC | 27104 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34970 | WOOLDRIDGE, GREG | Barney Davis, LLC | 7327 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34971 | WOOLDRIDGE, GREG | Laredo, LLC | 13077 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34972 | WOOLDRIDGE, GREG | Nueces Bay, LLC | 18824 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34973 | WOOLDRIDGE, GREG | Talen Texas Group, LLC | 24558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34974 | WOOLDRIDGE, GREG | Talen Texas, LLC | 30318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34975 | WOOLEY, ALICE | Barney Davis, LLC | 6339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34976 | WOOLEY, ALICE | Laredo, LLC | 12089 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34977 | WOOLEY, ALICE | Nueces Bay, LLC | 17836 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34978 | WOOLEY, ALICE | Talen Texas Group, LLC | 23571 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34979 | WOOLEY, ALICE | Talen Texas, LLC | 29330 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34980 | WORKMAN, JAY | Barney Davis, LLC | 7495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34981 | WORKMAN, JAY | Laredo, LLC | 13245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34982 | WORKMAN, JAY | Nueces Bay, LLC | 18992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34983 | WORKMAN, JAY | Talen Texas Group, LLC | 24726 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34984 | WORKMAN, JAY | Talen Texas, LLC | 30486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34985 | WORLEY, PATRICIA | Barney Davis, LLC | 5205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34986 | WORLEY, PATRICIA | Laredo, LLC | 10955 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34987 | WORLEY, PATRICIA | Nueces Bay, LLC | 16702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 34988 | WORLEY, PATRICIA | Talen Texas Group, LLC | 22447 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34989 | WORLEY, PATRICIA | Talen Texas, LLC | 28196 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34990 | WORTHAM, DAVID | Barney Davis, LLC | 6942 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34991 | WORTHAM, DAVID | Laredo, LLC | 12692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34992 | WORTHAM, DAVID | Nueces Bay, LLC | 18439 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34993 | WORTHAM, DAVID | Talen Texas Group, LLC | 24173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34994 | WORTHAM, DAVID | Talen Texas, LLC | 29933 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 34995 | WORTHEY, JAMES | Barney Davis, LLC | 7461 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34996 | WORTHEY, JAMES | Laredo, LLC | 13211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34997 | WORTHEY, JAMES | Nueces Bay, LLC | 18958 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34998 | WORTHEY, JAMES | Talen Texas Group, LLC | 24692 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 34999 | WORTHEY, JAMES | Talen Texas, LLC | 30452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35000 | WRIGHT, ALFONZA | Barney Davis, LLC | 6326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35001 | WRIGHT, ALFONZA | Laredo, LLC | 12076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35002 | WRIGHT, ALFONZA | Nueces Bay, LLC | 17823 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35003 | WRIGHT, ALFONZA | Talen Texas Group, LLC | 23558 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35004 | WRIGHT, ALFONZA | Talen Texas, LLC | 29317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35005 | WRIGHT, CHRISTOPHER | Barney Davis, LLC | 6777 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35006 | WRIGHT, CHRISTOPHER | Laredo, LLC | 12527 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35007 | WRIGHT, CHRISTOPHER | Nueces Bay, LLC | 18274 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35008 | WRIGHT, CHRISTOPHER | Talen Texas Group, LLC | 24008 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35009 | WRIGHT, CHRISTOPHER | Talen Texas, LLC | 29768 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35010 | WRIGHT, KIMBERLY | Barney Davis, LLC | 9278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35011 | WRIGHT, KIMBERLY | Laredo, LLC | 15028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35012 | WRIGHT, KIMBERLY | Nueces Bay, LLC | 20775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35013 | WRIGHT, KIMBERLY | Talen Texas Group, LLC | 26507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35014 | WRIGHT, KIMBERLY | Talen Texas, LLC | 32269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35015 | WRIGHT, KYISHA | Barney Davis, LLC | 7884 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35016 | WRIGHT, KYISHA | Laredo, LLC | 13634 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35017 | WRIGHT, KYISHA | Nueces Bay, LLC | 19381 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35018 | WRIGHT, KYISHA | Talen Texas Group, LLC | 25115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35019 | WRIGHT, KYISHA | Talen Texas, LLC | 30875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35020 | WRIGHT, LASHUNDA | Laredo, LLC | 33317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35021 | WRIGHT, LASHUNDA | Barney Davis, LLC | 34308 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35022 | WRIGHT, LASHUNDA | Nueces Bay, LLC | 35299 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35023 | WRIGHT, LASHUNDA | Talen Texas Group, LLC | 36290 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35024 | WRIGHT, LASHUNDA | Talen Texas, LLC | 37279 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35025 | WRIGHT, MARY LOUISE | Barney Davis, LLC | 9293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35026 | WRIGHT, MARY LOUISE | Laredo, LLC | 15043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35027 | WRIGHT, MARY LOUISE | Nueces Bay, LLC | 20790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35028 | WRIGHT, MARY LOUISE | Talen Texas Group, LLC | 26522 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35029 | WRIGHT, MARY LOUISE | Talen Texas, LLC | 32284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35030 | WRIGHT, RANDY | Barney Davis, LLC | 8495 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35031 | WRIGHT, RANDY | Laredo, LLC | 14245 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35032 | WRIGHT, RANDY | Nueces Bay, LLC | 19992 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35033 | WRIGHT, RANDY | Talen Texas Group, LLC | 25724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35034 | WRIGHT, RANDY | Talen Texas, LLC | 31486 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35035 | WRIGHT, SUSAN | Barney Davis, LLC | 8905 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35036 | WRIGHT, SUSAN | Laredo, LLC | 14655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35037 | WRIGHT, SUSAN | Nueces Bay, LLC | 20402 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35038 | WRIGHT, SUSAN | Talen Texas Group, LLC | 26134 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35039 | WRIGHT, SUSAN | Talen Texas, LLC | 31896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35040 | WRIGHT, ULYSSES | Barney Davis, LLC | 9088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35041 | WRIGHT, ULYSSES | Laredo, LLC | 14838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35042 | WRIGHT, ULYSSES | Nueces Bay, LLC | 20585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35043 | WRIGHT, ULYSSES | Talen Texas Group, LLC | 26317 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35044 | WRIGHT, ULYSSES | Talen Texas, LLC | 32079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35045 | WU, WEIFANG LEDA | Barney Davis, LLC | 9138 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35046 | WU, WEIFANG LEDA | Laredo, LLC | 14888 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35047 | WU, WEIFANG LEDA | Nueces Bay, LLC | 20635 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35048 | WU, WEIFANG LEDA | Talen Texas Group, LLC | 26367 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35049 | WU, WEIFANG LEDA | Talen Texas, LLC | 32129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35050 | WYATT, DAVID | Barney Davis, LLC | 3665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35051 | WYATT, DAVID | Laredo, LLC | 9415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35052 | WYATT, DAVID | Nueces Bay, LLC | 15162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35053 | WYATT, DAVID | Talen Texas Group, LLC | 20909 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35054 | WYATT, DAVID | Talen Texas, LLC | 26656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35055 | WYATT, STACEY | Barney Davis, LLC | 8867 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35056 | WYATT, STACEY | Laredo, LLC | 14617 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35057 | WYATT, STACEY | Nueces Bay, LLC | 20364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35058 | WYATT, STACEY | Talen Texas Group, LLC | 26096 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35059 | WYATT, STACEY | Talen Texas, LLC | 31858 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35060 | WYCHE, KATRICE | Barney Davis, LLC | 7781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35061 | WYCHE, KATRICE | Laredo, LLC | 13531 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35062 | WYCHE, KATRICE | Nueces Bay, LLC | 19278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35063 | WYCHE, KATRICE | Talen Texas Group, LLC | 25012 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35064 | WYCHE, KATRICE | Talen Texas, LLC | 30772 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35065 | WYCHE, ROBERT | Barney Davis, LLC | 5516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35066 | WYCHE, ROBERT | Laredo, LLC | 11266 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35067 | WYCHE, ROBERT | Nueces Bay, LLC | 17013 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35068 | WYCHE, ROBERT | Talen Texas Group, LLC | 22758 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35069 | WYCHE, ROBERT | Talen Texas, LLC | 28507 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35070 | WYLE, LOUISA | Barney Davis, LLC | 5111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35071 | WYLE, LOUISA | Laredo, LLC | 10861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35072 | WYLE, LOUISA | Nueces Bay, LLC | 16608 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35073 | WYLE, LOUISA | Talen Texas Group, LLC | 22353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35074 | WYLE, LOUISA | Talen Texas, LLC | 28102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35075 | WYNDGLOBAL MANAGEMENT LLC | Barney Davis, LLC | 5698 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35076 | WYNDGLOBAL MANAGEMENT LLC | Laredo, LLC | 11448 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35077 | WYNDGLOBAL MANAGEMENT LLC | Nueces Bay, LLC | 17195 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35078 | WYNDGLOBAL MANAGEMENT LLC | Talen Texas Group, LLC | 22940 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35079 | WYNDGLOBAL MANAGEMENT LLC | Talen Texas, LLC | 28689 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35080 | WYNN, GORDON | Barney Davis, LLC | 7318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35081 | WYNN, GORDON | Laredo, LLC | 13068 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35082 | WYNN, GORDON | Nueces Bay, LLC | 18815 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35083 | WYNN, GORDON | Talen Texas Group, LLC | 24549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35084 | WYNN, GORDON | Talen Texas, LLC | 30309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35085 | WYNN, LAUREN | Barney Davis, LLC | 6042 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35086 | WYNN, LAUREN | Laredo, LLC | 11792 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35087 | WYNN, LAUREN | Nueces Bay, LLC | 17539 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35088 | WYNN, LAUREN | Talen Texas Group, LLC | 23284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35089 | WYNN, LAUREN | Talen Texas, LLC | 29033 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35090 | WYTOVAK, JOSEPH | Barney Davis, LLC | 7670 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35091 | WYTOVAK, JOSEPH | Laredo, LLC | 13420 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35092 | WYTOVAK, JOSEPH | Nueces Bay, LLC | 19167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35093 | WYTOVAK, JOSEPH | Talen Texas Group, LLC | 24901 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35094 | WYTOVAK, JOSEPH | Talen Texas, LLC | 30661 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35095 | XL CATLIN INSURANCE COMPANY UK LTD | Laredo, LLC | 1424 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,000,000.00 + Unliquidated<br><br>Total: $35,000,000.00 + Unliquidated |
| 35096 | XL CATLIN INSURANCE COMPANY UK LTD | Laredo, LLC | 1761 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,000,000.00 + Unliquidated<br><br>Total: $35,000,000.00 + Unliquidated |
| 35097 | XL CATLIN INSURANCE COMPANY UK LTD | Nueces Bay, LLC | 1776 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,000,000.00 + Unliquidated<br><br>Total: $35,000,000.00 + Unliquidated |
| 35098 | XL CATLIN INSURANCE COMPANY UK LTD. | Barney Davis, LLC | 1420 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,000,000.00 + Unliquidated<br><br>Total: $35,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35099 | XL CATLIN INSURANCE UK LTD | Nueces Bay, LLC | 1498 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,000,000.00 + Unliquidated<br><br>Total: $35,000,000.00 + Unliquidated |
| 35100 | XL CATLIN INSURANCE UK LTD | Barney Davis, LLC | 1674 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,000,000.00 + Unliquidated<br><br>Total: $35,000,000.00 + Unliquidated |
| 35101 | XL INSURANCE AMERICA, INC | Barney Davis, LLC | 3011 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35102 | XL INSURANCE AMERICA, INC | Laredo, LLC | 3016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35103 | XL INSURANCE AMERICA, INC | Nueces Bay, LLC | 3043 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35104 | XL INSURANCE AMERICA, INC. | Laredo, LLC | 1212 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $132,000,000.00 + Unliquidated<br><br>Total: $132,000,000.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35105 | XL INSURANCE AMERICA, INC. | Nueces Bay, LLC | 1411 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $132,000,000.00 + Unliquidated<br><br>Total: $132,000,000.00 + Unliquidated |
| 35106 | XL INSURANCE AMERICA, INC. | Barney Davis, LLC | 1444 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $132,000,000.00 + Unliquidated<br><br>Total: $132,000,000.00 + Unliquidated |
| 35107 | XL INSURANCE COMPANY OF NEW YORK | Laredo, LLC | 3053 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35108 | XL INSURANCE COMPANY OF NEW YORK | Nueces Bay, LLC | 3058 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35109 | XL INSURANCE COMPANY OF NEW YORK | Barney Davis, LLC | 3086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35110 | XL REINSURANCE AMERICA, INC | Barney Davis, LLC | 2638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35111 | XL REINSURANCE AMERICA, INC | Laredo, LLC | 2648 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35112 | XL REINSURANCE AMERICA, INC | Nueces Bay, LLC | 3067 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35113 | XL SELECT INSURANCE COMPANY | Nueces Bay, LLC | 2171 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35114 | XL SELECT INSURANCE COMPANY | Laredo, LLC | 2176 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35115 | XL SPECIALTY INSURANCE COMPANY | Laredo, LLC | 2167 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35116 | XL SPECIALTY INSURANCE COMPANY | Barney Davis, LLC | 2173 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |
| 35117 | XL SPECIALTY INSURANCE COMPANY | Nueces Bay, LLC | 3027 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,845,168.20 + Unliquidated<br><br>Total: $3,845,168.20 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35118 | X-RAY LOCATING SERVICES, INC. | Barney Davis, LLC | 5664 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35119 | X-RAY LOCATING SERVICES, INC. | Laredo, LLC | 11414 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35120 | X-RAY LOCATING SERVICES, INC. | Nueces Bay, LLC | 17161 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35121 | X-RAY LOCATING SERVICES, INC. | Talen Texas Group, LLC | 22906 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35122 | X-RAY LOCATING SERVICES, INC. | Talen Texas, LLC | 28655 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35123 | XU, LINDA | Barney Davis, LLC | 5102 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35124 | XU, LINDA | Laredo, LLC | 10852 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35125 | XU, LINDA | Nueces Bay, LLC | 16599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35126 | XU, LINDA | Talen Texas Group, LLC | 22344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35127 | XU, LINDA | Talen Texas, LLC | 28093 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35128 | YAGHMAIE, MEHRAN | Barney Davis, LLC | 3629 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35129 | YAGHMAIE, MEHRAN | Laredo, LLC | 9379 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35130 | YAGHMAIE, MEHRAN | Nueces Bay, LLC | 15126 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35131 | YAGHMAIE, MEHRAN | Talen Texas Group, LLC | 20873 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35132 | YAGHMAIE, MEHRAN | Talen Texas, LLC | 26620 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35133 | YANCEY, ALEXIS | Barney Davis, LLC | 5727 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35134 | YANCEY, ALEXIS | Laredo, LLC | 11477 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35135 | YANCEY, ALEXIS | Nueces Bay, LLC | 17224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35136 | YANCEY, ALEXIS | Talen Texas Group, LLC | 22969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35137 | YANCEY, ALEXIS | Talen Texas, LLC | 28718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35138 | YANCY, CYNTHIA | Barney Davis, LLC | 4070 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35139 | YANCY, CYNTHIA | Laredo, LLC | 9820 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35140 | YANCY, CYNTHIA | Nueces Bay, LLC | 15567 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35141 | YANCY, CYNTHIA | Talen Texas Group, LLC | 21313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35142 | YANCY, CYNTHIA | Talen Texas, LLC | 27061 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35143 | YANCY, ROBERT | Barney Davis, LLC | 8621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35144 | YANCY, ROBERT | Laredo, LLC | 14371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35145 | YANCY, ROBERT | Nueces Bay, LLC | 20118 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35146 | YANCY, ROBERT | Talen Texas Group, LLC | 25850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35147 | YANCY, ROBERT | Talen Texas, LLC | 31612 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35148 | YARBOR, SARAH | Barney Davis, LLC | 5869 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35149 | YARBOR, SARAH | Laredo, LLC | 11619 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35150 | YARBOR, SARAH | Nueces Bay, LLC | 17366 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35151 | YARBOR, SARAH | Talen Texas Group, LLC | 23111 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35152 | YARBOR, SARAH | Talen Texas, LLC | 28860 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35153 | YARBOUGH-BENNETT, ROBIN | Barney Davis, LLC | 5252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35154 | YARBOUGH-BENNETT, ROBIN | Laredo, LLC | 11002 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35155 | YARBOUGH-BENNETT, ROBIN | Nueces Bay, LLC | 16749 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35156 | YARBOUGH-BENNETT, ROBIN | Talen Texas Group, LLC | 22494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35157 | YARBOUGH-BENNETT, ROBIN | Talen Texas, LLC | 28243 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35158 | YBARGUEN, SHARRI | Barney Davis, LLC | 8805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35159 | YBARGUEN, SHARRI | Laredo, LLC | 14555 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35160 | YBARGUEN, SHARRI | Nueces Bay, LLC | 20302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35161 | YBARGUEN, SHARRI | Talen Texas Group, LLC | 26034 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35162 | YBARGUEN, SHARRI | Talen Texas, LLC | 31796 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35163 | YBARRA, ARNULFO | Barney Davis, LLC | 6453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35164 | YBARRA, ARNULFO | Laredo, LLC | 12203 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35165 | YBARRA, ARNULFO | Nueces Bay, LLC | 17950 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35166 | YBARRA, ARNULFO | Talen Texas Group, LLC | 23685 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35167 | YBARRA, ARNULFO | Talen Texas, LLC | 29444 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35168 | YBARRA, MARIA | Barney Davis, LLC | 8088 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35169 | YBARRA, MARIA | Laredo, LLC | 13838 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35170 | YBARRA, MARIA | Nueces Bay, LLC | 19585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35171 | YBARRA, MARIA | Talen Texas Group, LLC | 25319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35172 | YBARRA, MARIA | Talen Texas, LLC | 31079 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35173 | YBARRA, MONICA | Laredo, LLC | 33318 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35174 | YBARRA, MONICA | Barney Davis, LLC | 34309 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35175 | YBARRA, MONICA | Nueces Bay, LLC | 35300 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35176 | YBARRA, MONICA | Talen Texas Group, LLC | 36291 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35177 | YBARRA, MONICA | Talen Texas, LLC | 37280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35178 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Barney Davis, LLC | 5724 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35179 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Laredo, LLC | 11474 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35180 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Nueces Bay, LLC | 17221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35181 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas Group, LLC | 22966 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35182 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Talen Texas, LLC | 28715 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35183 | YES, JOY | Barney Davis, LLC | 4335 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35184 | YES, JOY | Laredo, LLC | 10085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35185 | YES, JOY | Nueces Bay, LLC | 15832 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35186 | YES, JOY | Talen Texas Group, LLC | 21578 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35187 | YES, JOY | Talen Texas, LLC | 27326 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35188 | YETTMAN, BOBBY | Barney Davis, LLC | 6534 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35189 | YETTMAN, BOBBY | Laredo, LLC | 12284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35190 | YETTMAN, BOBBY | Nueces Bay, LLC | 18031 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35191 | YETTMAN, BOBBY | Talen Texas Group, LLC | 23766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35192 | YETTMAN, BOBBY | Talen Texas, LLC | 29525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35193 | YGLESIAS, ALYSSA | Laredo, LLC | 33319 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35194 | YGLESIAS, ALYSSA | Barney Davis, LLC | 34310 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35195 | YGLESIAS, ALYSSA | Nueces Bay, LLC | 35301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35196 | YGLESIAS, ALYSSA | Talen Texas Group, LLC | 36292 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35197 | YGLESIAS, ALYSSA | Talen Texas, LLC | 37281 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35198 | YONGO, TINA | Barney Davis, LLC | 9023 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35199 | YONGO, TINA | Laredo, LLC | 14773 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35200 | YONGO, TINA | Nueces Bay, LLC | 20520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35201 | YONGO, TINA | Talen Texas Group, LLC | 26252 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35202 | YONGO, TINA | Talen Texas, LLC | 32014 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35203 | YORK, JAMES | Barney Davis, LLC | 4250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35204 | YORK, JAMES | Laredo, LLC | 10000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35205 | YORK, JAMES | Nueces Bay, LLC | 15747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35206 | YORK, JAMES | Talen Texas Group, LLC | 21493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35207 | YORK, JAMES | Talen Texas, LLC | 27241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35208 | YOST, THOMAS | Barney Davis, LLC | 4739 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35209 | YOST, THOMAS | Laredo, LLC | 10489 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35210 | YOST, THOMAS | Nueces Bay, LLC | 16236 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35211 | YOST, THOMAS | Talen Texas Group, LLC | 21982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35212 | YOST, THOMAS | Talen Texas, LLC | 27730 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35213 | YOUNG, GENNA | Barney Davis, LLC | 7285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35214 | YOUNG, GENNA | Laredo, LLC | 13035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35215 | YOUNG, GENNA | Nueces Bay, LLC | 18782 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35216 | YOUNG, GENNA | Talen Texas Group, LLC | 24516 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35217 | YOUNG, GENNA | Talen Texas, LLC | 30276 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35218 | YOUNG, GIL | Barney Davis, LLC | 4982 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35219 | YOUNG, GIL | Laredo, LLC | 10732 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35220 | YOUNG, GIL | Nueces Bay, LLC | 16479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35221 | YOUNG, GIL | Talen Texas Group, LLC | 22224 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35222 | YOUNG, GIL | Talen Texas, LLC | 27973 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35223 | YOUNG, JANESHIA | Barney Davis, LLC | 7471 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35224 | YOUNG, JANESHIA | Laredo, LLC | 13221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35225 | YOUNG, JANESHIA | Nueces Bay, LLC | 18968 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35226 | YOUNG, JANESHIA | Talen Texas Group, LLC | 24702 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35227 | YOUNG, JANESHIA | Talen Texas, LLC | 30462 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35228 | YOUNG, JOE | Barney Davis, LLC | 7594 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35229 | YOUNG, JOE | Laredo, LLC | 13344 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35230 | YOUNG, JOE | Nueces Bay, LLC | 19091 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35231 | YOUNG, JOE | Talen Texas Group, LLC | 24825 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35232 | YOUNG, JOE | Talen Texas, LLC | 30585 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35233 | YOUNG, LAMONTE | Barney Davis, LLC | 4399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35234 | YOUNG, LAMONTE | Laredo, LLC | 10149 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35235 | YOUNG, LAMONTE | Nueces Bay, LLC | 15896 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35236 | YOUNG, LAMONTE | Talen Texas Group, LLC | 21642 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35237 | YOUNG, LAMONTE | Talen Texas, LLC | 27390 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35238 | YOUNG, QUENZETTE | Barney Davis, LLC | 3775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35239 | YOUNG, QUENZETTE | Laredo, LLC | 9525 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35240 | YOUNG, QUENZETTE | Nueces Bay, LLC | 15272 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35241 | YOUNG, QUENZETTE | Talen Texas Group, LLC | 21019 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35242 | YOUNG, QUENZETTE | Talen Texas, LLC | 26766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35243 | YOUNG, QUINTON | Barney Davis, LLC | 8472 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35244 | YOUNG, QUINTON | Laredo, LLC | 14222 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35245 | YOUNG, QUINTON | Nueces Bay, LLC | 19969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35246 | YOUNG, QUINTON | Talen Texas Group, LLC | 25701 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35247 | YOUNG, QUINTON | Talen Texas, LLC | 31463 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35248 | YOUNG, RANDY | Barney Davis, LLC | 8496 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35249 | YOUNG, RANDY | Laredo, LLC | 14246 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35250 | YOUNG, RANDY | Nueces Bay, LLC | 19993 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35251 | YOUNG, RANDY | Talen Texas Group, LLC | 25725 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35252 | YOUNG, RANDY | Talen Texas, LLC | 31487 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35253 | YOUNG, RIKI | Barney Davis, LLC | 3850 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35254 | YOUNG, RIKI | Laredo, LLC | 9600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35255 | YOUNG, RIKI | Nueces Bay, LLC | 15347 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35256 | YOUNG, RIKI | Talen Texas Group, LLC | 21094 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35257 | YOUNG, RIKI | Talen Texas, LLC | 26841 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35258 | YOUNG, SABRINA | Barney Davis, LLC | 8718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35259 | YOUNG, SABRINA | Laredo, LLC | 14468 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35260 | YOUNG, SABRINA | Nueces Bay, LLC | 20215 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35261 | YOUNG, SABRINA | Talen Texas Group, LLC | 25947 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35262 | YOUNG, SABRINA | Talen Texas, LLC | 31709 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35263 | YOUNG, SYNETHRA | Barney Davis, LLC | 8922 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35264 | YOUNG, SYNETHRA | Laredo, LLC | 14672 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35265 | YOUNG, SYNETHRA | Nueces Bay, LLC | 20419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35266 | YOUNG, SYNETHRA | Talen Texas Group, LLC | 26151 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35267 | YOUNG, SYNETHRA | Talen Texas, LLC | 31913 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35268 | YOUNG, VARONICA | Barney Davis, LLC | 9092 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35269 | YOUNG, VARONICA | Laredo, LLC | 14842 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35270 | YOUNG, VARONICA | Nueces Bay, LLC | 20589 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35271 | YOUNG, VARONICA | Talen Texas Group, LLC | 26321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35272 | YOUNG, VARONICA | Talen Texas, LLC | 32083 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35273 | YOUNG, VELTA J | Barney Davis, LLC | 9095 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35274 | YOUNG, VELTA J | Laredo, LLC | 14845 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35275 | YOUNG, VELTA J | Nueces Bay, LLC | 20592 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35276 | YOUNG, VELTA J | Talen Texas Group, LLC | 26324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35277 | YOUNG, VELTA J | Talen Texas, LLC | 32086 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35278 | YOUNGBLOOD, KELLY | Barney Davis, LLC | 7799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35279 | YOUNGBLOOD, KELLY | Laredo, LLC | 13549 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35280 | YOUNGBLOOD, KELLY | Nueces Bay, LLC | 19296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35281 | YOUNGBLOOD, KELLY | Talen Texas Group, LLC | 25030 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35282 | YOUNGBLOOD, KELLY | Talen Texas, LLC | 30790 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35283 | YOUNT, NANCY | Barney Davis, LLC | 4535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35284 | YOUNT, NANCY | Laredo, LLC | 10285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35285 | YOUNT, NANCY | Nueces Bay, LLC | 16032 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35286 | YOUNT, NANCY | Talen Texas Group, LLC | 21778 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35287 | YOUNT, NANCY | Talen Texas, LLC | 27526 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35288 | YOW, HEATHER | Barney Davis, LLC | 7364 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35289 | YOW, HEATHER | Laredo, LLC | 13114 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35290 | YOW, HEATHER | Nueces Bay, LLC | 18861 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35291 | YOW, HEATHER | Talen Texas Group, LLC | 24595 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35292 | YOW, HEATHER | Talen Texas, LLC | 30355 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35293 | YTUARTE, ROBERT | Barney Davis, LLC | 4632 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35294 | YTUARTE, ROBERT | Laredo, LLC | 10382 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35295 | YTUARTE, ROBERT | Nueces Bay, LLC | 16129 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35296 | YTUARTE, ROBERT | Talen Texas Group, LLC | 21875 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35297 | YTUARTE, ROBERT | Talen Texas, LLC | 27623 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35298 | YUEN, LORIE | Barney Davis, LLC | 8016 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35299 | YUEN, LORIE | Laredo, LLC | 13766 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35300 | YUEN, LORIE | Nueces Bay, LLC | 19513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35301 | YUEN, LORIE | Talen Texas Group, LLC | 25247 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35302 | YUEN, LORIE | Talen Texas, LLC | 31007 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35303 | YUNK, MARIA SARA | Barney Davis, LLC | 8085 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35304 | YUNK, MARIA SARA | Laredo, LLC | 13835 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35305 | YUNK, MARIA SARA | Nueces Bay, LLC | 19582 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35306 | YUNK, MARIA SARA | Talen Texas Group, LLC | 25316 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35307 | YUNK, MARIA SARA | Talen Texas, LLC | 31076 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35308 | YUSOOF, SAKIRAT | Barney Davis, LLC | 8720 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35309 | YUSOOF, SAKIRAT | Laredo, LLC | 14470 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35310 | YUSOOF, SAKIRAT | Nueces Bay, LLC | 20217 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35311 | YUSOOF, SAKIRAT | Talen Texas Group, LLC | 25949 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35312 | YUSOOF, SAKIRAT | Talen Texas, LLC | 31711 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35313 | ZABARAS, VICTORIA | Barney Davis, LLC | 9124 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35314 | ZABARAS, VICTORIA | Laredo, LLC | 14874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35315 | ZABARAS, VICTORIA | Nueces Bay, LLC | 20621 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35316 | ZABARAS, VICTORIA | Talen Texas Group, LLC | 26353 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35317 | ZABARAS, VICTORIA | Talen Texas, LLC | 32115 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35318 | ZACHARY, FANNIE | Barney Davis, LLC | 7221 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35319 | ZACHARY, FANNIE | Laredo, LLC | 12971 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35320 | ZACHARY, FANNIE | Nueces Bay, LLC | 18718 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35321 | ZACHARY, FANNIE | Talen Texas Group, LLC | 24452 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35322 | ZACHARY, FANNIE | Talen Texas, LLC | 30212 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35323 | ZACK, ERICA | Barney Davis, LLC | 4963 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35324 | ZACK, ERICA | Laredo, LLC | 10713 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35325 | ZACK, ERICA | Nueces Bay, LLC | 16460 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35326 | ZACK, ERICA | Talen Texas Group, LLC | 22205 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35327 | ZACK, ERICA | Talen Texas, LLC | 27954 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35328 | ZAIENTZ III, MILTON A | Laredo, LLC | 33320 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35329 | ZAIENTZ III, MILTON A | Barney Davis, LLC | 34311 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35330 | ZAIENTZ III, MILTON A | Nueces Bay, LLC | 35302 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35331 | ZAIENTZ III, MILTON A | Talen Texas Group, LLC | 36293 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35332 | ZAIENTZ III, MILTON A | Talen Texas, LLC | 37282 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35333 | ZALDANA, MANUEL | Barney Davis, LLC | 8055 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35334 | ZALDANA, MANUEL | Laredo, LLC | 13805 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35335 | ZALDANA, MANUEL | Nueces Bay, LLC | 19552 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35336 | ZALDANA, MANUEL | Talen Texas Group, LLC | 25286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35337 | ZALDANA, MANUEL | Talen Texas, LLC | 31046 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35338 | ZALMAN, JOSEPH | Barney Davis, LLC | 7671 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35339 | ZALMAN, JOSEPH | Laredo, LLC | 13421 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35340 | ZALMAN, JOSEPH | Nueces Bay, LLC | 19168 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35341 | ZALMAN, JOSEPH | Talen Texas Group, LLC | 24902 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35342 | ZALMAN, JOSEPH | Talen Texas, LLC | 30662 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35343 | ZAMARRIPA, SAUL | Barney Davis, LLC | 5278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35344 | ZAMARRIPA, SAUL | Laredo, LLC | 11028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35345 | ZAMARRIPA, SAUL | Nueces Bay, LLC | 16775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35346 | ZAMARRIPA, SAUL | Talen Texas Group, LLC | 22520 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35347 | ZAMARRIPA, SAUL | Talen Texas, LLC | 28269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35348 | ZAMORA, BRIAN | Barney Davis, LLC | 4874 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35349 | ZAMORA, BRIAN | Laredo, LLC | 10624 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35350 | ZAMORA, BRIAN | Nueces Bay, LLC | 16371 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35351 | ZAMORA, BRIAN | Talen Texas Group, LLC | 22117 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35352 | ZAMORA, BRIAN | Talen Texas, LLC | 27865 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35353 | ZAMORA, ERNESTO S. | Laredo, LLC | 33321 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35354 | ZAMORA, ERNESTO S. | Barney Davis, LLC | 34312 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35355 | ZAMORA, ERNESTO S. | Nueces Bay, LLC | 35303 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35356 | ZAMORA, ERNESTO S. | Talen Texas Group, LLC | 36294 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35357 | ZAMORA, ERNESTO S. | Talen Texas, LLC | 37283 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35358 | ZAMORA, GILBERTO | Laredo, LLC | 33322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35359 | ZAMORA, GILBERTO | Barney Davis, LLC | 34313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35360 | ZAMORA, GILBERTO | Nueces Bay, LLC | 35304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35361 | ZAMORA, GILBERTO | Talen Texas Group, LLC | 36295 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35362 | ZAMORA, GILBERTO | Talen Texas, LLC | 37284 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35363 | ZAMUDIO, ALEJANDRO | Barney Davis, LLC | 6313 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35364 | ZAMUDIO, ALEJANDRO | Laredo, LLC | 12063 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35365 | ZAMUDIO, ALEJANDRO | Nueces Bay, LLC | 17810 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35366 | ZAMUDIO, ALEJANDRO | Talen Texas Group, LLC | 23545 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35367 | ZAMUDIO, ALEJANDRO | Talen Texas, LLC | 29304 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35368 | ZAPATA, ROXANN | Barney Davis, LLC | 4647 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35369 | ZAPATA, ROXANN | Laredo, LLC | 10397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35370 | ZAPATA, ROXANN | Nueces Bay, LLC | 16144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35371 | ZAPATA, ROXANN | Talen Texas Group, LLC | 21890 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35372 | ZAPATA, ROXANN | Talen Texas, LLC | 27638 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35373 | ZARAGOZA, ELISEO | Barney Davis, LLC | 7144 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35374 | ZARAGOZA, ELISEO | Laredo, LLC | 12894 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35375 | ZARAGOZA, ELISEO | Nueces Bay, LLC | 18641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35376 | ZARAGOZA, ELISEO | Talen Texas Group, LLC | 24375 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35377 | ZARAGOZA, ELISEO | Talen Texas, LLC | 30135 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35378 | ZARATE, ERIKA | Laredo, LLC | 33323 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35379 | ZARATE, ERIKA | Barney Davis, LLC | 34314 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35380 | ZARATE, ERIKA | Nueces Bay, LLC | 35305 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35381 | ZARATE, ERIKA | Talen Texas Group, LLC | 36296 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35382 | ZARATE, ERIKA | Talen Texas, LLC | 37285 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35383 | ZARATE, JUAN | Barney Davis, LLC | 7703 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35384 | ZARATE, JUAN | Laredo, LLC | 13453 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35385 | ZARATE, JUAN | Nueces Bay, LLC | 19200 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35386 | ZARATE, JUAN | Talen Texas Group, LLC | 24934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35387 | ZARATE, JUAN | Talen Texas, LLC | 30694 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35388 | ZARSKY, CHERIE | Barney Davis, LLC | 3660 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35389 | ZARSKY, CHERIE | Laredo, LLC | 9410 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35390 | ZARSKY, CHERIE | Nueces Bay, LLC | 15157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35391 | ZARSKY, CHERIE | Talen Texas Group, LLC | 20904 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35392 | ZARSKY, CHERIE | Talen Texas, LLC | 26651 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35393 | ZARUBA, KATHERINE | Barney Davis, LLC | 7763 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35394 | ZARUBA, KATHERINE | Laredo, LLC | 13513 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35395 | ZARUBA, KATHERINE | Nueces Bay, LLC | 19260 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35396 | ZARUBA, KATHERINE | Talen Texas Group, LLC | 24994 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35397 | ZARUBA, KATHERINE | Talen Texas, LLC | 30754 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35398 | ZAVALA, FELIPE | Barney Davis, LLC | 4186 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35399 | ZAVALA, FELIPE | Laredo, LLC | 9936 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35400 | ZAVALA, FELIPE | Nueces Bay, LLC | 15683 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35401 | ZAVALA, FELIPE | Talen Texas Group, LLC | 21429 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35402 | ZAVALA, FELIPE | Talen Texas, LLC | 27177 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35403 | ZAVALA, ROBERT | Barney Davis, LLC | 5248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35404 | ZAVALA, ROBERT | Laredo, LLC | 10998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35405 | ZAVALA, ROBERT | Nueces Bay, LLC | 16745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35406 | ZAVALA, ROBERT | Talen Texas Group, LLC | 22490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35407 | ZAVALA, ROBERT | Talen Texas, LLC | 28239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35408 | ZAVALA, SHIRLEY | Barney Davis, LLC | 4691 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35409 | ZAVALA, SHIRLEY | Laredo, LLC | 10441 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35410 | ZAVALA, SHIRLEY | Nueces Bay, LLC | 16188 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35411 | ZAVALA, SHIRLEY | Talen Texas Group, LLC | 21934 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35412 | ZAVALA, SHIRLEY | Talen Texas, LLC | 27682 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35413 | ZAZZA CONROE LLC | Barney Davis, LLC | 5666 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35414 | ZAZZA CONROE LLC | Laredo, LLC | 11416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35415 | ZAZZA CONROE LLC | Nueces Bay, LLC | 17163 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35416 | ZAZZA CONROE LLC | Talen Texas Group, LLC | 22908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35417 | ZAZZA CONROE LLC | Talen Texas, LLC | 28657 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35418 | ZENIECKI, MICHAEL | Barney Davis, LLC | 8248 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35419 | ZENIECKI, MICHAEL | Laredo, LLC | 13998 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35420 | ZENIECKI, MICHAEL | Nueces Bay, LLC | 19745 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35421 | ZENIECKI, MICHAEL | Talen Texas Group, LLC | 25479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35422 | ZENIECKI, MICHAEL | Talen Texas, LLC | 31239 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35423 | ZENN, NICHOLE | Barney Davis, LLC | 8331 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35424 | ZENN, NICHOLE | Laredo, LLC | 14081 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35425 | ZENN, NICHOLE | Nueces Bay, LLC | 19828 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35426 | ZENN, NICHOLE | Talen Texas Group, LLC | 25562 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35427 | ZENN, NICHOLE | Talen Texas, LLC | 31322 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35428 | ZENO, ROSALIND | Barney Davis, LLC | 8678 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35429 | ZENO, ROSALIND | Laredo, LLC | 14428 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35430 | ZENO, ROSALIND | Nueces Bay, LLC | 20175 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35431 | ZENO, ROSALIND | Talen Texas Group, LLC | 25907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35432 | ZENO, ROSALIND | Talen Texas, LLC | 31669 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35433 | ZERM, CHRISTINE | Barney Davis, LLC | 4900 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35434 | ZERM, CHRISTINE | Laredo, LLC | 10650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35435 | ZERM, CHRISTINE | Nueces Bay, LLC | 16397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35436 | ZERM, CHRISTINE | Talen Texas Group, LLC | 22142 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35437 | ZERM, CHRISTINE | Talen Texas, LLC | 27891 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35438 | ZERTUCHE, AARON | Barney Davis, LLC | 6278 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35439 | ZERTUCHE, AARON | Laredo, LLC | 12028 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35440 | ZERTUCHE, AARON | Nueces Bay, LLC | 17775 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35441 | ZERTUCHE, AARON | Talen Texas Group, LLC | 23510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35442 | ZERTUCHE, AARON | Talen Texas, LLC | 29269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35443 | ZERTUCHE, VELMA | Barney Davis, LLC | 5357 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35444 | ZERTUCHE, VELMA | Laredo, LLC | 11107 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35445 | ZERTUCHE, VELMA | Nueces Bay, LLC | 16854 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35446 | ZERTUCHE, VELMA | Talen Texas Group, LLC | 22599 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35447 | ZERTUCHE, VELMA | Talen Texas, LLC | 28348 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35448 | ZIEGLER, CHRISTINA | Barney Davis, LLC | 3762 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35449 | ZIEGLER, CHRISTINA | Laredo, LLC | 9512 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35450 | ZIEGLER, CHRISTINA | Nueces Bay, LLC | 15259 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35451 | ZIEGLER, CHRISTINA | Talen Texas Group, LLC | 21006 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35452 | ZIEGLER, CHRISTINA | Talen Texas, LLC | 26753 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35453 | ZIEGLER, ROBERT | Barney Davis, LLC | 8622 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35454 | ZIEGLER, ROBERT | Laredo, LLC | 14372 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35455 | ZIEGLER, ROBERT | Nueces Bay, LLC | 20119 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35456 | ZIEGLER, ROBERT | Talen Texas Group, LLC | 25851 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35457 | ZIEGLER, ROBERT | Talen Texas, LLC | 31613 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35458 | ZIEMANN, FREDERICK | Barney Davis, LLC | 5650 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35459 | ZIEMANN, FREDERICK | Laredo, LLC | 11400 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35460 | ZIEMANN, FREDERICK | Nueces Bay, LLC | 17147 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35461 | ZIEMANN, FREDERICK | Talen Texas Group, LLC | 22892 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35462 | ZIEMANN, FREDERICK | Talen Texas, LLC | 28641 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35463 | ZIMMERMAN, BRUCE | Barney Davis, LLC | 3997 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35464 | ZIMMERMAN, BRUCE | Laredo, LLC | 9747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35465 | ZIMMERMAN, BRUCE | Nueces Bay, LLC | 15494 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35466 | ZIMMERMAN, BRUCE | Talen Texas Group, LLC | 21240 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35467 | ZIMMERMAN, BRUCE | Talen Texas, LLC | 26988 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35468 | ZIPPER, DAWN | Barney Davis, LLC | 9250 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35469 | ZIPPER, DAWN | Laredo, LLC | 15000 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35470 | ZIPPER, DAWN | Nueces Bay, LLC | 20747 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35471 | ZIPPER, DAWN | Talen Texas Group, LLC | 26479 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35472 | ZIPPER, DAWN | Talen Texas, LLC | 32241 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35473 | ZISSA, MICHAEL | Barney Davis, LLC | 5157 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35474 | ZISSA, MICHAEL | Laredo, LLC | 10907 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35475 | ZISSA, MICHAEL | Nueces Bay, LLC | 16654 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35476 | ZISSA, MICHAEL | Talen Texas Group, LLC | 22399 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35477 | ZISSA, MICHAEL | Talen Texas, LLC | 28148 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35478 | ZUCKERMAN, NICHOLAS | Barney Davis, LLC | 4538 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35479 | ZUCKERMAN, NICHOLAS | Laredo, LLC | 10288 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35480 | ZUCKERMAN, NICHOLAS | Nueces Bay, LLC | 16035 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35481 | ZUCKERMAN, NICHOLAS | Talen Texas Group, LLC | 21781 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35482 | ZUCKERMAN, NICHOLAS | Talen Texas, LLC | 27529 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35483 | ZUNIGA, DANIEL | Barney Davis, LLC | 5969 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35484 | ZUNIGA, DANIEL | Laredo, LLC | 11719 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35485 | ZUNIGA, DANIEL | Nueces Bay, LLC | 17466 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35486 | ZUNIGA, DANIEL | Talen Texas Group, LLC | 23211 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35487 | ZUNIGA, DANIEL | Talen Texas, LLC | 28960 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35488 | ZUNIGA, DIANA | Barney Davis, LLC | 7038 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35489 | ZUNIGA, DIANA | Laredo, LLC | 12788 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35490 | ZUNIGA, DIANA | Nueces Bay, LLC | 18535 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35491 | ZUNIGA, DIANA | Talen Texas Group, LLC | 24269 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35492 | ZUNIGA, DIANA | Talen Texas, LLC | 30029 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35493 | ZUNIGA, SERGIO | Barney Davis, LLC | 4665 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35494 | ZUNIGA, SERGIO | Laredo, LLC | 10415 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35495 | ZUNIGA, SERGIO | Nueces Bay, LLC | 16162 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35496 | ZUNIGA, SERGIO | Talen Texas Group, LLC | 21908 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35497 | ZUNIGA, SERGIO | Talen Texas, LLC | 27656 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35498 | ZURICH AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 1207 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,400,000.00 + Unliquidated<br><br>Total: $1,400,000.00 + Unliquidated |
| 35499 | ZURICH AMERICAN INSURANCE COMPANY | Laredo, LLC | 1209 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,400,000.00 + Unliquidated<br><br>Total: $1,400,000.00 + Unliquidated |
| 35500 | ZURICH AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 1407 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,400,000.00 + Unliquidated<br><br>Total: $1,400,000.00 + Unliquidated |
| 35501 | ZURICH AMERICAN INSURANCE COMPANY | Nueces Bay, LLC | 1415 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $226,712,780.78 + Unliquidated<br><br>Total: $226,712,780.78 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35502 | ZURICH AMERICAN INSURANCE COMPANY | Barney Davis, LLC | 1437 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $226,712,780.78 + Unliquidated<br><br>Total: $226,712,780.78 + Unliquidated |
| 35503 | ZURICH AMERICAN INSURANCE COMPANY | Laredo, LLC | 1581 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $226,712,780.78 + Unliquidated<br><br>Total: $226,712,780.78 + Unliquidated |
| 35504 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | Barney Davis, LLC | 1416 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,044.31 + Unliquidated<br><br>Total: $33,044.31 + Unliquidated |
| 35505 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | Laredo, LLC | 1418 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,044.31 + Unliquidated<br><br>Total: $33,044.31 + Unliquidated |
| 35506 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | Nueces Bay, LLC | 1448 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,044.31 + Unliquidated<br><br>Total: $33,044.31 + Unliquidated |
| 35507 | ZUROVEC, CINDY | Laredo, LLC | 33324 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|-------|------------------|-------------|---------|------------|---------------------|
| 35508 | ZUROVEC, CINDY | Barney Davis, LLC | 34315 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35509 | ZUROVEC, CINDY | Nueces Bay, LLC | 35306 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35510 | ZUROVEC, CINDY | Talen Texas Group, LLC | 36297 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35511 | ZUROVEC, CINDY | Talen Texas, LLC | 37286 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35512 | ZUROVEC, THOMAS | Barney Davis, LLC | 4740 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35513 | ZUROVEC, THOMAS | Laredo, LLC | 10490 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35514 | ZUROVEC, THOMAS | Nueces Bay, LLC | 16237 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim |
|---|---|---|---|---|---|
| 35515 | ZUROVEC, THOMAS | Talen Texas Group, LLC | 21983 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |
| 35516 | ZUROVEC, THOMAS | Talen Texas, LLC | 27731 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated |

# **EXHIBIT 3**

(Non-Trust Beneficiary Claims)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | **Exhibit 3 – Non Trust Beneficiary Claims** | |
| **Ref #** | **Name of Claimant** | **Debtor Name** | **Claim #** | **Date Filed** | **Non-GUC Trust Claim** | **Category** |
| 1 | BARNEY DAVIS, LLC | Nueces Bay, LLC | 5233528 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $417,217.00<br><br>Total: $417,217.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 2 | BAUMGARTNER, MICHEL S. | Talen Energy Supply, LLC | 37511 | 4/13/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,150.00<br><br>Total: $35,150.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 3 | BDW CORP. | Talen Energy Supply, LLC | 5231911 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $401,249.00<br><br>Total: $401,249.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 4 | BENEFIT TRUST 2017 | Talen Energy Supply, LLC | 482 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 5 | BRANDON SHORES LLC | Talen Energy Marketing, LLC | 5233210 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,055,415,002.00<br><br>Total: $1,055,415,002.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 6 | BRANDON SHORES LLC | Raven Power Fort Smallwood LLC | 5233379 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $143,378.00<br><br>Total: $143,378.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 7 | BRANDON SHORES LLC | Raven FS Property Holdings LLC | 5234140 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,653,044.00<br><br>Total: $1,653,044.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 8 | BRANDON SHORES LLC | Brunner Island, LLC | 5234158 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $15,101.00<br><br>Total: $15,101.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 9 | BRANDON SHORES LLC | H.A. Wagner LLC | 5234457 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,369,942.00<br><br>Total: $3,369,942.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 10 | BRANDON SHORES LLC | Pedricktown Cogeneration Company LP | 5234561 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,395.00<br><br>Total: $1,395.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 11 | BRANDON SHORES LLC | Martins Creek, LLC | 5235381 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $352,127.00<br><br>Total: $352,127.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 12 | BRUNNER ISLAND SERVICES, LLC | Holtwood, LLC | 5233413 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,155.00<br><br>Total: $11,155.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 13 | BRUNNER ISLAND SERVICES, LLC | Brunner Island, LLC | 5234159 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $272,123.00<br><br>Total: $272,123.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 14 | BRUNNER ISLAND, LLC | RMGL Holdings LLC | 5231829 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,435.00<br><br>Total: $2,435.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 15 | BRUNNER ISLAND, LLC | Talen Energy Marketing, LLC | 5233211 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $194,723,561.00<br><br>Total: $194,723,561.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 16 | BRUNNER ISLAND, LLC | Lower Mount Bethel Energy, LLC | 5233449 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $234,055.00<br><br>Total: $234,055.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 17 | BRUNNER ISLAND, LLC | H.A. Wagner LLC | 5234458 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $04.00<br><br>Total: $04.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 18 | BRUNNER ISLAND, LLC | Martins Creek, LLC | 5235382 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $466,444.00<br><br>Total: $466,444.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 19 | BRUNO, ALICE | Talen Energy Supply, LLC | 631 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 20 | BUYAK, WILLIAM P. | Talen Energy Supply, LLC | 404 | 7/18/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,276.00<br><br>Total: $24,276.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 21 | CAMDEN PLANT HOLDING, L.L.C. | Talen Energy Marketing, LLC | 5233212 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $56,861,356.00<br><br>Total: $56,861,356.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 22 | CAMDEN PLANT HOLDING, L.L.C. | Sapphire Power Finance LLC | 5233403 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,253,461.00<br><br>Total: $10,253,461.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 23 | CAMDEN PLANT HOLDING, L.L.C. | Pedricktown Cogeneration Company LP | 5234562 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $93,834.00<br><br>Total: $93,834.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 24 | CAMDEN PLANT HOLDING, L.L.C. | Talen Generation, LLC | 5234669 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,811.00<br><br>Total: $5,811.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 25 | CAMDEN PLANT HOLDING, L.L.C. | Raven Power Group LLC | 5234853 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $07.00<br><br>Total: $07.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 26 | CHATHAM, CAROL | Talen Energy Supply, LLC | 2397 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 27 | CHATHAM, CAROL | Talen Energy Supply, LLC | 2811 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 28 | CHESSER, JOHN | Talen Montana, LLC | 2184 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 29 | CHESSER, JOHN | Talen Energy Supply, LLC | 2600 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 30 | COHEN, SYDNEY | Talen Energy Supply, LLC | 629 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,599.64<br><br>Total: $19,599.64 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 31 | CUMULUS DATA HOLDINGS LLC | Talen II Growth Holdings LLC | 5233410 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $53,215.00<br><br>Total: $53,215.00 | Cumulus Intercompany Claims – classified and treated as Class 7 (Prepetition Cumulus Intercompany Claims) pursuant to Article III.B (9) of the Plan. |
| 32 | CUMULUS DATA LLC | Talen Energy Supply, LLC | 5231912 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,065.00<br><br>Total: $4,065.00 | Cumulus Intercompany Claims – classified and treated as Class 7 (Prepetition Cumulus Intercompany Claims) pursuant to Article III.B (9) of the Plan. |
| 33 | DARTMOUTH POWER ASSOCIATES LIMITED PARTNERSHIP | Talen Energy Marketing, LLC | 5233213 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,309,102.00<br><br>Total: $44,309,102.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 34 | DAVID & LINDA FROCK REV TRUST | Talen Energy Supply, LLC | 1877 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,072.50<br><br>Total: $34,072.50 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 35 | DAVID & LINDA FROCK REV TRUST | Talen Energy Supply, LLC | 3332 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $34,072.50<br><br>Total: $34,072.50 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 36 | DAVID B AND LINDA A FROCK REV TRUST | Talen Energy Supply, LLC | 916 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $341,027.00<br><br>Total: $341,027.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 37 | DAVID D FARIELLO, IRA [NFS LLC CUSTODIAN] | Talen Energy Supply, LLC | 1245 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 38 | DAVIS, JOHN V | Talen Energy Supply, LLC | 2493 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 39 | DENIS & MAXINE, ZUZIK | Talen Energy Supply, LLC | 2243 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 40 | DONNA L SCHULZE / BRYAN D SCHULZE | Talen Energy Supply, LLC | 37473 | 12/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 41 | DONNA L SCHULZE / BRYAN D SCHULZE | Talen Energy Supply, LLC | 37474 | 12/31/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 42 | DOUGLASS, JR., THOMAS G. | Talen Energy Supply, LLC | 2153 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 43 | FIORE, JOANNE | Talen Energy Supply, LLC | 322 | 7/12/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,850.00<br><br>Total: $13,850.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 44 | FLATON, CAROL | Talen Energy Supply, LLC | 3280 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 45 | GALBRAITH, MARK | Talen Energy Supply, LLC | 335 | 7/12/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 46 | GOLLIHER, LARRY | Talen Energy Supply, LLC | 624 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,060.00<br><br>Total: $2,060.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 47 | H.A. WAGNER LLC | Talen Energy Marketing, LLC | 5233214 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $213,384,340.00<br><br>Total: $213,384,340.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 48 | H.A. WAGNER LLC | Montour, LLC | 5233915 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $76,956.00<br><br>Total: $76,956.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 49 | H.A. WAGNER LLC | Raven FS Property Holdings LLC | 5234141 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $522,014.00<br><br>Total: $522,014.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 50 | H.A. WAGNER LLC | Martins Creek, LLC | 5235383 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $62,120.00<br><br>Total: $62,120.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 51 | HAAS, JAMES | Talen Energy Supply, LLC | 399 | 7/18/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 52 | HAMLIN PARTNERS LLC | Talen Energy Supply, LLC | 2179 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 53 | HANTULA, DONALD A. | Talen Energy Supply, LLC | 37462 | 12/13/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $30,000.00<br>General Unsecured: $217.61<br><br>Total: $30,217.61 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 54 | HARROLD, CAROLYN LO | Talen Energy Supply, LLC | 37489 | 2/24/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 55 | HARROLD, MAX D. | Talen Energy Supply, LLC | 37488 | 2/23/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 56 | HELEN BROOKNER TTEE NATHAN SLOANE FAMILY TRUST FBO GARY BROOKNER | Talen Energy Supply, LLC | 491 | 7/21/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 57 | HERNANDEZ, ALEJANDRO | Talen Energy Supply, LLC | 2405 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 58 | HERVE, ERWANN BENOIT | Talen Energy Supply, LLC | 531 | 7/24/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 59 | HOLT, HOWARD F | Talen Energy Supply, LLC | 37513 | 4/17/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 60 | HUDSON HERITAGE CAPITAL MANAGEMENT, INC | Talen Energy Services Group, LLC | 518 | 7/22/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 61 | INVESCO BULLETSHARES 2028 HIGH YIELD CORPORATE BOND ETF OF INVESCO CAPITAL MANAGEMENT LLC | Talen Energy Supply, LLC | 3412 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $68,167.10<br><br>Total: $68,167.10 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 62 | INVESCO BULLETSHARES 2028 HIGH YIELD CORPORATE BOND ETF OF INVESCO CAPITAL MANAGEMENT LLC | Talen Energy Supply, LLC | 3510 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $75,800.00<br><br>Total: $75,800.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 63 | INVESCO HIGH YIELD BOND FACTOR ETF OF INVESCO CAPITAL MANAGEMENT LLC | Talen Energy Supply, LLC | 3427 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $145,540.00<br><br>Total: $145,540.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 64 | INVESCO HIGH YIELD BOND FACTOR FUND OF INVESCO ADVISERS INC. | Talen Energy Supply, LLC | 3519 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $121,798.72<br><br>Total: $121,798.72 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 65 | INVESCO HIGH YIELD MUNICIPAL FUND OF INVESCO ADVISORS INC. | Talen Energy Supply, LLC | 3430 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,206,687.50<br><br>Total: $5,206,687.50 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 66 | INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND OF INVESCO ADVISERS INC. | Talen Energy Supply, LLC | 3419 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,249,605.00<br><br>Total: $1,249,605.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 67 | JACYSZYN, DEBRA A. | Talen Energy Supply, LLC | 841 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,750.00<br><br>Total: $25,750.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 68 | JOHN DI MARCO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | Talen Energy Supply, LLC | 336 | 7/13/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 69 | KANE JR, THOMAS J | Talen Energy Supply, LLC | 535 | 7/23/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,325.00<br><br>Total: $10,325.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 70 | KELLEY, DIANE DEBRA | Talen Energy Supply, LLC | 2514 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,596.83<br><br>Total: $25,596.83 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 71 | LANDWEHR, MATTHIAS | Talen Energy Supply, LLC | 523 | 7/22/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 72 | LEBSACK JR., DALE E. | Talen Energy Supply, LLC | 3193 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 73 | LEBSACK JR., DALE E. | Talen Montana, LLC | 3339 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 74 | LEEVER, MARY ANNE | Talen Energy Supply, LLC | 852 | 7/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,752.46<br><br>Total: $9,752.46 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 75 | LMBE-MC HOLDCO II LLC | Brunner Island, LLC | 5234160 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,248.00<br><br>Total: $1,248.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 76 | LOWER MOUNT BETHEL ENERGY, LLC | Talen Energy Supply, LLC | 5231913 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $23,640,056.00<br><br>Total: $23,640,056.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 77 | LOWER MOUNT BETHEL ENERGY, LLC | Talen Energy Marketing, LLC | 5233215 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $110,771,561.00<br><br>Total: $110,771,561.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 78 | LOWER MOUNT BETHEL ENERGY, LLC | Montour, LLC | 5233916 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $44,511.00<br><br>Total: $44,511.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 79 | LOWER MOUNT BETHEL ENERGY, LLC | H.A. Wagner LLC | 5234459 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,162.00<br><br>Total: $10,162.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 80 | LOWER MOUNT BETHEL ENERGY, LLC | Newark Bay Cogeneration Partnership, L.P. | 5234806 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,295.00<br><br>Total: $1,295.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 81 | LOWER MOUNT BETHEL ENERGY, LLC | Raven Power Group LLC | 5234854 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,078.00<br><br>Total: $4,078.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 82 | LOWER MOUNT BETHEL ENERGY, LLC | Martins Creek, LLC | 5235384 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $219,005.00<br><br>Total: $219,005.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 83 | LU, MINGHUA | Talen Energy Supply, LLC | 197 | 6/13/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 84 | MACKES, CAROL N | Talen Energy Supply, LLC | 390 | 7/17/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 85 | MARIA L. CONTE, IRA | Talen Energy Supply, LLC | 468 | 7/20/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 86 | MARTINS CREEK, LLC | Talen Energy Supply, LLC | 5231914 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $46,426,740.00<br><br>Total: $46,426,740.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 87 | MARTINS CREEK, LLC | Talen Energy Marketing, LLC | 5233216 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $297,880,538.00<br><br>Total: $297,880,538.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 88 | MARTINS CREEK, LLC | Holtwood, LLC | 5233414 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $440.00<br><br>Total: $440.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 89 | MARTINS CREEK, LLC | Realty Company of Pennsylvania | 5234705 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,219,795.00<br><br>Total: $1,219,795.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 90 | MARTINS CREEK, LLC | Brunner Island Services, LLC | 5234726 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,798.00<br><br>Total: $9,798.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 91 | MC OPCO LLC | Martins Creek, LLC | 5235385 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,772,515.00<br><br>Total: $6,772,515.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 92 | MEINHARDT, ROSEMARIE | Talen Energy Supply, LLC | 398 | 7/18/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,850.00<br><br>Total: $5,850.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 93 | MELLIDES, GEORGE | Talen Energy Supply, LLC | 62 | 5/24/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 94 | MICHALS, JEFFREY J. | Talen Energy Supply, LLC | 246 | 6/22/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 95 | MILHOLLIN, KILBERT L. | Talen Energy Supply, LLC | 37519 | 4/20/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,823.60<br><br>Total: $14,823.60 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 96 | MONROE, RYAN | Talen Energy Supply, LLC | 418 | 7/19/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 97 | MONTANA GROWTH HOLDINGS LLC | Talen Montana, LLC | 5233769 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $163,625.00<br><br>Total: $163,625.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 98 | MONTOUR SERVICES, LLC | Montour, LLC | 5233917 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,167,999.00<br><br>Total: $4,167,999.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 99 | MONTOUR SERVICES, LLC | Brunner Island, LLC | 5234162 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,498,306.00<br><br>Total: $2,498,306.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 100 | MONTOUR SERVICES, LLC | Brunner Island Services, LLC | 5234728 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $456,310.00<br><br>Total: $456,310.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 101 | MONTOUR, LLC | Talen Energy Marketing, LLC | 5233217 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $825,417,397.00<br><br>Total: $825,417,397.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 102 | MONTOUR, LLC | Brunner Island, LLC | 5234161 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $644,634.00<br><br>Total: $644,634.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 103 | MONTOUR, LLC | Brunner Island Services, LLC | 5234727 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $467,643.00<br><br>Total: $467,643.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 104 | MONTOUR, LLC | Brandon Shores LLC | 5235245 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $307,115.00<br><br>Total: $307,115.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 105 | MONTOUR, LLC | Martins Creek, LLC | 5235386 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,118.00<br><br>Total: $6,118.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 106 | MORRELL, MICHAEL P. | Talen Energy Supply, LLC | 557 | 7/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 107 | MORRIS ENERGY MANAGEMENT COMPANY, LLC | Talen Energy Supply, LLC | 5231915 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,134.00<br><br>Total: $1,134.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 108 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Talen Energy Marketing, LLC | 5233218 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,276,630.00<br><br>Total: $2,276,630.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 109 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Lower Mount Bethel Energy, LLC | 5233450 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $99,834.00<br><br>Total: $99,834.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 110 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Brunner Island, LLC | 5234163 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,840.00<br><br>Total: $5,840.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 111 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Pedricktown Cogeneration Company LP | 5234563 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $971,793.00<br><br>Total: $971,793.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 112 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Camden Plant Holding, L.L.C. | 5234597 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $13,566,622.00<br><br>Total: $13,566,622.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 113 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Newark Bay Cogeneration Partnership, L.P. | 5234807 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,006,690.00<br><br>Total: $1,006,690.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 114 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Raven Power Group LLC | 5234855 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,111,696.00<br><br>Total: $2,111,696.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 115 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Martins Creek, LLC | 5235387 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $341.00<br><br>Total: $341.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 116 | MORRIS ENERGY OPERATIONS COMPANY, LLC | York Generation Company LLC | 5235436 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,050,245.00<br><br>Total: $4,050,245.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 117 | MORRIS ENERGY OPERATIONS COMPANY, LLC | Dartmouth Power Associates Limited Partnership | 5235457 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,201.00<br><br>Total: $1,201.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 118 | NEWARK BAY COGENERATION PARTNERSHIP, L.P. | Talen Energy Marketing, LLC | 5233219 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $43,852,931.00<br><br>Total: $43,852,931.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 119 | NEWARK BAY COGENERATION PARTNERSHIP, L.P. | Pedricktown Cogeneration Company LP | 5234564 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,993.00<br><br>Total: $7,993.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 120 | NEWARK BAY HOLDING COMPANY, L.L.C. | Newark Bay Cogeneration Partnership, L.P. | 5234808 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,732,466.00<br><br>Total: $2,732,466.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 121 | NORTHEAST GAS GENERATION HOLDINGS, LLC | Talen Energy Supply, LLC | 5231916 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,441,314.00<br><br>Total: $3,441,314.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 122 | NORTHEAST GAS GENERATION HOLDINGS, LLC | Talen Energy Marketing, LLC | 5233220 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,962,813.00<br><br>Total: $21,962,813.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 123 | OBIE, DAMON | Talen Montana, LLC | 2169 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 124 | OLSEN, KRISTIN B | Talen Energy Supply, LLC | 278 | 6/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,650.00<br><br>Total: $4,650.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 125 | OLSEN, KRISTIN B | Talen Energy Supply, LLC | 290 | 7/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 126 | OLSEN, SIRI A | Talen Energy Supply, LLC | 280 | 6/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 127 | PEDRICKTOWN COGENERATION COMPANY LP | Talen Energy Marketing, LLC | 5233221 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $27,102,723.00<br><br>Total: $27,102,723.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 128 | PEDRICKTOWN COGENERATION COMPANY LP | York Plant Holding, LLC | 5233365 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22.00<br><br>Total: $22.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 129 | PEDRICKTOWN COGENERATION COMPANY LP | Sapphire Power Finance LLC | 5233404 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,444,031.00<br><br>Total: $9,444,031.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 130 | PEDRICKTOWN COGENERATION COMPANY LP | York Generation Company LLC | 5235437 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $83,361.00<br><br>Total: $83,361.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 131 | PERLMUTTER, ADAM | Talen Energy Supply, LLC | 309 | 7/9/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $4,910.00<br>Secured: $0.00<br>General Unsecured: $0.00<br><br>Total: $4,910.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 132 | PLAGENS, ANTHONY J | Talen Montana, LLC | 1799 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 133 | RAVEN LOT 15 LLC | H.A. Wagner LLC | 5234460 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $546,663.00<br><br>Total: $546,663.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 134 | RAVEN LOT 15 LLC | Brandon Shores LLC | 5235246 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $26,342.00<br><br>Total: $26,342.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 135 | RAVEN POWER FINANCE LLC | Talen Energy Supply, LLC | 5231917 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,663,264.00<br><br>Total: $35,663,264.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 136 | RAVEN POWER FINANCE LLC | Raven Power Fort Smallwood LLC | 5233380 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,521,261.00<br><br>Total: $1,521,261.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 137 | RAVEN POWER FINANCE LLC | Raven Power Property LLC | 5233455 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,177,746.00<br><br>Total: $8,177,746.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 138 | RAVEN POWER FINANCE LLC | Raven Power Group LLC | 5234856 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $69,283,525.00<br><br>Total: $69,283,525.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 139 | RAVEN POWER FINANCE LLC | Raven Lot 15 LLC | 5235414 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,291,194.00<br><br>Total: $4,291,194.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 140 | RAVEN POWER FORT SMALLWOOD LLC | H.A. Wagner LLC | 5234461 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $651,185.00<br><br>Total: $651,185.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 141 | RAVEN POWER FORT SMALLWOOD LLC | Talen Generation, LLC | 5234670 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $11,055.00<br><br>Total: $11,055.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 142 | RAVEN POWER FORT SMALLWOOD LLC | Raven Lot 15 LLC | 5235415 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,280.00<br><br>Total: $47,280.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 143 | RAVEN POWER GENERATION HOLDINGS LLC | Talen Energy Supply, LLC | 5231918 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,566,688.00<br><br>Total: $2,566,688.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 144 | RAVEN POWER GENERATION HOLDINGS LLC | Talen Energy Marketing, LLC | 5233222 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,071,983.00<br><br>Total: $6,071,983.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 145 | RAVEN POWER GENERATION HOLDINGS LLC | Raven Power Fort Smallwood LLC | 5233381 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $31,413.00<br><br>Total: $31,413.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 146 | RAVEN POWER GENERATION HOLDINGS LLC | H.A. Wagner LLC | 5234462 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,237,009.00<br><br>Total: $8,237,009.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 147 | RAVEN POWER GENERATION HOLDINGS LLC | Brandon Shores LLC | 5235247 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,536,653.00<br><br>Total: $19,536,653.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 148 | RAVEN POWER GROUP LLC | Raven Power Fort Smallwood LLC | 5233382 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $75,878.00<br><br>Total: $75,878.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 149 | RAVEN POWER GROUP LLC | Montour, LLC | 5233918 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,367.00<br><br>Total: $4,367.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 150 | RAVEN POWER GROUP LLC | Brunner Island, LLC | 5234164 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $41,822.00<br><br>Total: $41,822.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 151 | RAVEN POWER GROUP LLC | H.A. Wagner LLC | 5234463 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $75,863,288.00<br><br>Total: $75,863,288.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 152 | RAVEN POWER GROUP LLC | Talen Generation, LLC | 5234671 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $18,488,226.00<br><br>Total: $18,488,226.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 153 | RAVEN POWER GROUP LLC | Newark Bay Cogeneration Partnership, L.P. | 5234809 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,115.00<br><br>Total: $8,115.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 154 | RAVEN POWER GROUP LLC | Brandon Shores LLC | 5235248 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $153,774,302.00<br><br>Total: $153,774,302.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 155 | RAVEN POWER GROUP LLC | Martins Creek, LLC | 5235388 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,305.00<br><br>Total: $9,305.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 156 | RAVEN POWER GROUP LLC | Raven Lot 15 LLC | 5235416 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,359,461.00<br><br>Total: $3,359,461.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 157 | RAVEN POWER PROPERTY LLC | Raven Power Fort Smallwood LLC | 5233383 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,178.00<br><br>Total: $35,178.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 158 | RAVEN POWER PROPERTY LLC | Montour, LLC | 5233919 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,321.00<br><br>Total: $2,321.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 159 | RAVEN POWER PROPERTY LLC | Brunner Island, LLC | 5234165 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $29,665.00<br><br>Total: $29,665.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 160 | RAVEN POWER PROPERTY LLC | H.A. Wagner LLC | 5234464 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,941,330.00<br><br>Total: $5,941,330.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 161 | RAVEN POWER PROPERTY LLC | Raven Power Group LLC | 5234857 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $767,456.00<br><br>Total: $767,456.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 162 | RAVEN POWER PROPERTY LLC | Brandon Shores LLC | 5235249 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,769,761.00<br><br>Total: $19,769,761.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 163 | REALTY COMPANY OF PENNSYLVANIA | Talen Energy Supply, LLC | 5231919 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,874,760.00<br><br>Total: $14,874,760.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 164 | Rios Felce, Morelba Coromoto | Talen Energy Supply, LLC | 2044 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,200.00 + Unliquidated<br><br>Total: $4,200.00 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 165 | ROBINSON LIVING TRUST, DATED 3/3/1995, AS AMENDED AND RESTATED 4/25/2016 | Talen Energy Supply, LLC | 1817 | 7/29/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $206,000.00<br><br>Total: $206,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 166 | ROTH IRA FBO ALICE BRUNO | Talen Energy Supply, LLC | 639 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 167 | RUSSO, ROBERT | Talen Energy Supply, LLC | 3586 | 8/8/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 168 | SAPPHIRE POWER FINANCE LLC | Talen Energy Supply, LLC | 5231920 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,704,152.00<br><br>Total: $4,704,152.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 169 | SAPPHIRE POWER FINANCE LLC | Talen Energy Marketing, LLC | 5233223 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,370,153.00<br><br>Total: $22,370,153.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 170 | SAPPHIRE POWER FINANCE LLC | Newark Bay Cogeneration Partnership, L.P. | 5234810 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,961,336.00<br><br>Total: $14,961,336.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 171 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Talen Energy Supply, LLC | 5231921 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,675,547.00<br><br>Total: $9,675,547.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 172 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Sapphire Power Finance LLC | 5233405 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,123,058.00<br><br>Total: $6,123,058.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 173 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Pedricktown Cogeneration Company LP | 5234565 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,672,160.00<br><br>Total: $3,672,160.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 174 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Camden Plant Holding, L.L.C. | 5234598 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $14,762,570.00<br><br>Total: $14,762,570.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 175 | SAPPHIRE POWER GENERATION HOLDINGS LLC | Newark Bay Cogeneration Partnership, L.P. | 5234811 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,865,308.00<br><br>Total: $1,865,308.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 176 | SAPPHIRE POWER GENERATION HOLDINGS LLC | York Generation Company LLC | 5235438 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $84,385.00<br><br>Total: $84,385.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 177 | SAPPHIRE POWER MARKETING LLC | Talen Energy Marketing, LLC | 5233224 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,774,784.00<br><br>Total: $25,774,784.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 178 | SAPPHIRE POWER MARKETING LLC | Sapphire Power Finance LLC | 5233406 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,981,891.00<br><br>Total: $9,981,891.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 179 | SAPPHIRE POWER MARKETING LLC | Pedricktown Cogeneration Company LP | 5234566 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $148,617.00<br><br>Total: $148,617.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 180 | SAPPHIRE POWER MARKETING LLC | Camden Plant Holding, L.L.C. | 5234599 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $304.00<br><br>Total: $304.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 181 | SAPPHIRE POWER MARKETING LLC | Newark Bay Cogeneration Partnership, L.P. | 5234812 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $122,829.00<br><br>Total: $122,829.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 182 | SCHWARZ, THOMAS W | Talen Energy Supply, LLC | 530 | 7/24/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 183 | SLOCKBOWER, BARBARA A. | Talen Energy Supply, LLC | 616 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 184 | SNEED JR, ALBERT L | Talen Energy Supply, LLC | 545 | 7/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 185 | SNEED, JR., ALBERT L. | Talen Energy Supply, LLC | 512 | 7/22/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 186 | STEVENSON, KEITH A | Talen Energy Supply, LLC | 37512 | 4/17/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 187 | STURDIVANT, JOHN | Talen Energy Supply, LLC | 2586 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 188 | SUSQUEHANNA NUCLEAR, LLC | Talen Energy Marketing, LLC | 5233225 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,763,611,692.00<br><br>Total: $1,763,611,692.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 189 | TALEN ENERGY MARKETING, LLC | RMGL Holdings LLC | 5231830 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $55,153.00<br><br>Total: $55,153.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 190 | TALEN ENERGY MARKETING, LLC | Talen Energy Supply, LLC | 5231922 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,966,846,718.00<br><br>Total: $5,966,846,718.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 191 | TALEN ENERGY MARKETING, LLC | Holtwood, LLC | 5233415 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $33,354.00<br><br>Total: $33,354.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 192 | TALEN ENERGY MARKETING, LLC | Nueces Bay, LLC | 5233529 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $195,156,096.00<br><br>Total: $195,156,096.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 193 | TALEN ENERGY MARKETING, LLC | Realty Company of Pennsylvania | 5234706 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,542.00<br><br>Total: $7,542.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 194 | TALEN ENERGY MARKETING, LLC | Talen Texas Group, LLC | 5234735 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $48,637.00<br><br>Total: $48,637.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 195 | TALEN ENERGY MARKETING, LLC | Pennsylvania Mines, LLC | 5234758 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $319,082.00<br><br>Total: $319,082.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 196 | TALEN ENERGY MARKETING, LLC | Raven Power Group LLC | 5234858 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $118,446.00<br><br>Total: $118,446.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 197 | TALEN ENERGY MARKETING, LLC | Laredo, LLC | 5235525 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $60,015,394.00<br><br>Total: $60,015,394.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 198 | TALEN ENERGY MARKETING, LLC | Barney Davis, LLC | 5235610 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $132,609,269.00<br><br>Total: $132,609,269.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 199 | TALEN ENERGY SUPPLY, LLC | RMGL Holdings LLC | 5231831 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,362,487.00<br><br>Total: $2,362,487.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 200 | TALEN ENERGY SUPPLY, LLC | York Plant Holding, LLC | 5233366 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $807,883.00<br><br>Total: $807,883.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 201 | TALEN ENERGY SUPPLY, LLC | Raven Power Fort Smallwood LLC | 5233384 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,244,782.00<br><br>Total: $1,244,782.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 202 | TALEN ENERGY SUPPLY, LLC | Holtwood, LLC | 5233416 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $144,113,488.00<br><br>Total: $144,113,488.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 203 | TALEN ENERGY SUPPLY, LLC | Talen Energy Services Holdings, LLC | 5233429 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $609,396.00<br><br>Total: $609,396.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 204 | TALEN ENERGY SUPPLY, LLC | Montour Services, LLC | 5233433 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $26,972,683.00<br><br>Total: $26,972,683.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 205 | TALEN ENERGY SUPPLY, LLC | Raven Power Property LLC | 5233456 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,273,886.00<br><br>Total: $22,273,886.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 206 | TALEN ENERGY SUPPLY, LLC | Nueces Bay, LLC | 5233530 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $127,934,494.00<br><br>Total: $127,934,494.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 207 | TALEN ENERGY SUPPLY, LLC | Montour, LLC | 5233920 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $609,735,566.00<br><br>Total: $609,735,566.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 208 | TALEN ENERGY SUPPLY, LLC | Raven FS Property Holdings LLC | 5234142 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,880,904.00<br><br>Total: $1,880,904.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 209 | TALEN ENERGY SUPPLY, LLC | Brunner Island, LLC | 5234166 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $241,279,267.00<br><br>Total: $241,279,267.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 210 | TALEN ENERGY SUPPLY, LLC | H.A. Wagner LLC | 5234465 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $176,604,619.00<br><br>Total: $176,604,619.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 211 | TALEN ENERGY SUPPLY, LLC | Pedricktown Cogeneration Company LP | 5234567 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,383,253.00<br><br>Total: $39,383,253.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 212 | TALEN ENERGY SUPPLY, LLC | Camden Plant Holding, L.L.C. | 5234600 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $21,996,387.00<br><br>Total: $21,996,387.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 213 | TALEN ENERGY SUPPLY, LLC | Brunner Island Services, LLC | 5234729 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,262,802.00<br><br>Total: $4,262,802.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 214 | TALEN ENERGY SUPPLY, LLC | Talen Texas Group, LLC | 5234736 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $39,379,317.00<br><br>Total: $39,379,317.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 215 | TALEN ENERGY SUPPLY, LLC | Pennsylvania Mines, LLC | 5234759 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,888,712.00<br><br>Total: $2,888,712.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 216 | TALEN ENERGY SUPPLY, LLC | Newark Bay Cogeneration Partnership, L.P. | 5234813 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $36,784,378.00<br><br>Total: $36,784,378.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 217 | TALEN ENERGY SUPPLY, LLC | Raven Power Group LLC | 5234859 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $210,194,104.00<br><br>Total: $210,194,104.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 218 | TALEN ENERGY SUPPLY, LLC | Susquehanna Nuclear, LLC | 5234880 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $894,896,329.00<br><br>Total: $894,896,329.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 219 | TALEN ENERGY SUPPLY, LLC | Brandon Shores LLC | 5235250 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $753,243,621.00<br><br>Total: $753,243,621.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 220 | TALEN ENERGY SUPPLY, LLC | Raven Lot 15 LLC | 5235417 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,102,378.00<br><br>Total: $19,102,378.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 221 | TALEN ENERGY SUPPLY, LLC | York Generation Company LLC | 5235439 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,309,098.00<br><br>Total: $1,309,098.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 222 | TALEN ENERGY SUPPLY, LLC | Dartmouth Power Associates Limited Partnership | 5235458 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $47,290,812.00<br><br>Total: $47,290,812.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 223 | TALEN ENERGY SUPPLY, LLC | Laredo, LLC | 5235526 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $30,304,757.00<br><br>Total: $30,304,757.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 224 | TALEN ENERGY SUPPLY, LLC | Barney Davis, LLC | 5235611 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $169,606,756.00<br><br>Total: $169,606,756.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 225 | TALEN GENERATION, LLC | RMGL Holdings LLC | 5231832 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,900.00<br><br>Total: $8,900.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 226 | TALEN GENERATION, LLC | Talen Energy Supply, LLC | 5231923 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,536,575,615.00<br><br>Total: $1,536,575,615.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 227 | TALEN GENERATION, LLC | Talen Energy Marketing, LLC | 5233226 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $25,165,783.00<br><br>Total: $25,165,783.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 228 | TALEN GENERATION, LLC | Holtwood, LLC | 5233417 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,494,123.00<br><br>Total: $2,494,123.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 229 | TALEN GENERATION, LLC | Talen Energy Services Holdings, LLC | 5233430 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $161.00<br><br>Total: $161.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 230 | TALEN GENERATION, LLC | Montour Services, LLC | 5233434 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $22,456.00<br><br>Total: $22,456.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 231 | TALEN GENERATION, LLC | Lower Mount Bethel Energy, LLC | 5233451 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $7,454,905.00<br><br>Total: $7,454,905.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 232 | TALEN GENERATION, LLC | Montour, LLC | 5233921 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,788,633.00<br><br>Total: $20,788,633.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 233 | TALEN GENERATION, LLC | Brunner Island, LLC | 5234167 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,722,248.00<br><br>Total: $2,722,248.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 234 | TALEN GENERATION, LLC | H.A. Wagner LLC | 5234466 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $752,789.00<br><br>Total: $752,789.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 235 | TALEN GENERATION, LLC | Pedricktown Cogeneration Company LP | 5234568 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $96,509.00<br><br>Total: $96,509.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 236 | TALEN GENERATION, LLC | Brunner Island Services, LLC | 5234730 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $511,004.00<br><br>Total: $511,004.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 237 | TALEN GENERATION, LLC | Pennsylvania Mines, LLC | 5234760 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,841,850.00<br><br>Total: $2,841,850.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 238 | TALEN GENERATION, LLC | Newark Bay Cogeneration Partnership, L.P. | 5234814 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $77,317.00<br><br>Total: $77,317.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 239 | TALEN GENERATION, LLC | Brandon Shores LLC | 5235251 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $199,676.00<br><br>Total: $199,676.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 240 | TALEN GENERATION, LLC | Martins Creek, LLC | 5235389 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $20,487,538.00<br><br>Total: $20,487,538.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 241 | TALEN GENERATION, LLC | Raven Lot 15 LLC | 5235418 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $183,443.00<br><br>Total: $183,443.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 242 | TALEN GENERATION, LLC | Dartmouth Power Associates Limited Partnership | 5235459 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $35,947.00<br><br>Total: $35,947.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 243 | TALEN LAND HOLDINGS, LLC | Talen Energy Supply, LLC | 5231924 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,489,745.00<br><br>Total: $1,489,745.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 244 | TALEN MONTANA LLC | Talen Energy Supply, LLC | 5231925 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $24,213.00<br><br>Total: $24,213.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 245 | TALEN MONTANA LLC | Talen Energy Marketing, LLC | 5233227 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,326,542.00<br><br>Total: $2,326,542.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 246 | TALEN NUCLEAR DEVELOPMENT LLC | Talen Energy Supply, LLC | 5231926 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $37,969,605.00<br><br>Total: $37,969,605.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 247 | TALEN NUCLEAR DEVELOPMENT LLC | Talen Energy Marketing, LLC | 5233228 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,467.00<br><br>Total: $1,467.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 248 | TALEN NUCLEAR DEVELOPMENT LLC | Susquehanna Nuclear, LLC | 5234881 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,960.00<br><br>Total: $1,960.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 249 | TALEN TEXAS GROUP, LLC | Nueces Bay, LLC | 5233531 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $9,211.00<br><br>Total: $9,211.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 250 | TALEN TEXAS GROUP, LLC | Laredo, LLC | 5235527 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,103.00<br><br>Total: $2,103.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 251 | TALEN TEXAS GROUP, LLC | Barney Davis, LLC | 5235612 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,593.00<br><br>Total: $2,593.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 252 | TALEN TEXAS, LLC | Talen Energy Marketing, LLC | 5233229 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,601,167,921.00<br><br>Total: $1,601,167,921.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 253 | TALEN TREASURE STATE, LLC | Talen Energy Marketing, LLC | 5233230 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $582,639.00<br><br>Total: $582,639.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 254 | THE ASTRID LINLEY IRREVOCABLE TRUST (WILLIAM H PEET III / ANITA S PEET - TRUSTEES) | Talen Energy Supply, LLC | 2210 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $19,454.45<br><br>Total: $19,454.45 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 255 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Raven Lot 15 LLC | 1218 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 256 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Talen Energy Supply, LLC | 1226 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $101,226,666.71 + Unliquidated<br><br>Total: $101,226,666.71 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 257 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | H.A. Wagner LLC | 1396 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 258 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Martins Creek, LLC | 1405 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 259 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Talen Energy Supply, LLC | 1408 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 260 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Brandon Shores LLC | 1414 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 261 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Raven FS Property Holdings LLC | 1419 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 262 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Lower Mount Bethel Energy, LLC | 1433 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 263 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Raven Power Fort Smallwood LLC | 1435 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 264 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Brunner Island, LLC | 1456 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 265 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Susquehanna Nuclear, LLC | 1458 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 266 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Talen Energy Marketing, LLC | 1488 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 267 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Laredo, LLC | 1509 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 268 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Barney Davis, LLC | 1532 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 269 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Montour, LLC | 1537 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 270 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Nueces Bay, LLC | 1563 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 271 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Pennsylvania Mines, LLC | 1573 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 272 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | Talen Generation, LLC | 1755 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,368,781,767.62 + Unliquidated<br><br>Total: $1,368,781,767.62 + Unliquidated | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 273 | TIMMONS, WILLIAM D. | Talen Energy Supply, LLC | 627 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 274 | UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | Talen Energy Marketing, LLC | 2305 | 7/30/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $20,225,797.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $20,225,797.00 + Unliquidated | Postpetition Hedge Claims – entitled to treatment under Article II.C of the Plan. |
| 275 | UNITED EQUITIES COMMODITIES COMPANY | Talen Energy Supply, LLC | 569 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $8,500,000.00<br><br>Total: $8,500,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 276 | UNITED EQUITIES COMMODITIES COMPANY | Talen Energy Supply, LLC | 577 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,790,000.00<br><br>Total: $6,790,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 277 | WALKER, JOHNNY | Talen Montana, LLC | 2416 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 278 | WEINBERG, LINDA | Talen Energy Supply, LLC | 282 | 7/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 279 | WENTHE, PHILIP J | Talen Energy Supply, LLC | 615 | 7/26/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 280 | WHITE, STEVEN | Talen Energy Supply, LLC | 978 | 7/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 281 | WILLIAM J. SCHMIDT TRUST | Talen Energy Supply, LLC | 271 | 6/28/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $9,855.00<br>General Unsecured: $0.00<br><br>Total: $9,855.00 | Unsecured Notes Claims – classified and treated as Class 4 (Unsecured Notes Claims) pursuant to Article III.B (5) of the Plan. |
| 282 | WOJTASZEK, GARY | Talen Energy Supply, LLC | 2166 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 283 | WRIGHT, ANDREW M. | Talen Energy Supply, LLC | 3301 | 8/1/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | Claims for Indemnification Obligations – entitled to treatment under article V.E of the Plan. |
| 284 | YORK GENERATION COMPANY LLC | Talen Energy Marketing, LLC | 5233231 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $4,421,289.00<br><br>Total: $4,421,289.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 285 | YORK GENERATION COMPANY LLC | Sapphire Power Finance LLC | 5233407 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,926,366.00<br><br>Total: $2,926,366.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 286 | YORK GENERATION COMPANY LLC | Brunner Island, LLC | 5234168 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $2,897.00<br><br>Total: $2,897.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 287 | YORK GENERATION COMPANY LLC | Talen Generation, LLC | 5234672 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $1,846.00<br><br>Total: $1,846.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 288 | YORK GENERATION COMPANY LLC | Newark Bay Cogeneration Partnership, L.P. | 5234815 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $267,099.00<br><br>Total: $267,099.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 289 | YORK PLANT HOLDING, LLC | York Generation Company LLC | 5235440 | 6/25/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $805,777.00<br><br>Total: $805,777.00 | Intercompany Claims – classified and treated as Class 8 (Prepetition Intercompany Claims) pursuant to Article III.B (10) of the Plan. |
| 290 | ACE AMERICAN INSURANCE COMPANY | Talen Energy Corporation | 37491 | 2/28/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $334,306.00<br>General Unsecured: $3,164,303.00 + Unliquidated<br><br>Total: $3,498,609.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 291 | ANNETTE M. DURNACK, ET AL., AS LISTED ON ATTACHMENT A, AS CLASS REPRESENTATIVES ON BEHALF OF A CLASS OF PENSION BENEFITS CLAIMANTS | Talen Energy Corporation | 37502 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 292 | ARCH INSURANCE COMPANY | Talen Energy Corporation | 37468 | 12/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $113,089,720.00<br>General Unsecured: $27,841,064.00 + Unliquidated<br><br>Total: $140,930,784.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 293 | ARGONAUT INSURANCE COMPANY | Talen Energy Corporation | 37469 | 12/27/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $31,644,508.57<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $31,644,508.57 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|---|---|---|---|---|---|---|
| 294 | BERNTHAL, FREDERICK | Talen Energy Corporation | 5607061 | 12/12/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $176,285.94<br><br>Total: $176,285.94 | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 295 | CHESSER, JOHN | Talen Energy Corporation | 37503 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 296 | COLEMAN, WILLIE | Talen Energy Corporation | 37496 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $5,000,000.00 + Unliquidated<br>Total: $5,000,000.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 297 | ESIS, INC. | Talen Energy Corporation | 37490 | 2/28/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $59,124.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $59,124.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 298 | HERNANDEZ, ALEJANDRO | Talen Energy Corporation | 37504 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 299 | LIBERTY MUTUAL INSURANCE COMPANY AND ITS AFFILIATES | Talen Energy Corporation | 37484 | 1/26/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $38,949,156.00<br><br>Total: $38,949,156.00 | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 300 | MATAGORDA COUNTY | Talen Energy Corporation | 37467 | 12/20/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,878.06<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $6,878.06 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 301 | MONTGOMERY COUNTY | Talen Energy Corporation | 37464 | 12/16/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $10,937.37<br>General Unsecured: $0.00 + Unliquidated<br>Total: $10,937.37 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 302 | PPL CAPITAL FUNDING, INC. | Talen Energy Corporation | 37500 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $950,000,000.00 + Unliquidated<br><br>Total: $950,000,000.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |

| Ref # | Name of Claimant | Debtor Name | Claim # | Date Filed | Non-GUC Trust Claim | Category |
|-------|------------------|-------------|---------|------------|---------------------|----------|
| 303 | PPL CORPORATION | Talen Energy Corporation | 37498 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $950,000,000.00 + Unliquidated<br><br>Total: $950,000,000.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 304 | PPL ELECTRIC UTILITIES CORPORATION | Talen Energy Corporation | 37499 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $950,000,000.00 + Unliquidated<br><br>Total: $950,000,000.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 305 | PPL ENERGY FUNDING CORPORATION | Talen Energy Corporation | 37497 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $950,000,000.00 + Unliquidated<br><br>Total: $950,000,000.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 306 | STAPLES, INC. | Talen Energy Corporation | 37472 | 12/23/2022 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $3,458.22<br><br>Total: $3,458.22 | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 307 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | Talen Energy Corporation | 37483 | 1/23/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $6,414,819.00<br>General Unsecured: $18,625.00 + Unliquidated<br><br>Total: $6,433,444.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |
| 308 | WRIGHT, ANDREW M. | Talen Energy Corporation | 37505 | 3/2/2023 | 503(b)(9): $0.00<br>Other Administrative: $0.00<br>Priority: $0.00<br>Secured: $0.00<br>General Unsecured: $0.00 + Unliquidated<br><br>Total: $0.00 + Unliquidated | TEC Creditor Claim treated under Article III.B (14) of the Plan; not entitled to distribution as Class 5A General Unsecured Claim or Class 6 General Unsecured Convenience Claims. |